RICHARD J. IDELL, ESQ. (SBN 069033)
ORY SANDEL, ESQ. (SBN 233204)
DICKENSON PEATMAN & FOGARTY P.C.
1455 First Street, Suite 301
Napa, CA 94559
Telephone: (707) 261-7000
Facsimile: (707) 255-6876
Email: ridell@dpf-law.com
        osandel@dpf-law.com

*Attorneys for Defendants Dashgo, Inc. and
Audiomicro, Inc. d.b.a. Adrev*

## UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

## FRESNO DIVISION

| | |
|---|---|
| YELLOWCAKE, INC., a California corporation,<br><br>                    Plaintiff,<br><br>        v.<br><br>DASHGO, INC., a Delaware corporation; and AUDIOMICRO, INC. d/b/a ADREV, a Delaware corporation,<br><br>                    Defendants. | CASE NO. 1:21-cv-00803-AWI-BAM<br><br>**REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS' MOTION: (A) TO DISMISS OR, IN THE ALTERNATIVE, FOR A MORE DEFINITE STATEMENT; AND (B) TO STRIKE ALLEGATIONS OF PLAINTIFF'S AMENDED COMPLAINT**<br><br>**[Fed. R. Civ. P. 8(a), 12(b)(6), 12(e), 12(f)]**<br><br>**Date**:  Monday, September 13, 2021<br><br>**Time**: 1:30 p.m.<br><br>**Place:** United States District Court, E.D. Cal.<br><br>          Robert E. Coyle U.S. Courthouse<br><br>          Courtroom 2 – Eighth Floor<br><br>          2500 Tulare Street<br><br>          Fresno, CA 93721<br><br>(E-filing)<br><br>Hon. Judge Anthony W. Ishii, Presiding |

Defendants Dashgo, Inc. ("Dashgo") and Audiomicro, Inc. d/b/a Adrev ("Adrev") (collectively, "Defendants"), by and through counsel, hereby requests the Court to take judicial notice pursuant to Federal Rule of Evidence 201 of the following facts:

**Pleadings**

1.      This action was filed on May 17, 2021.

2.      On July 1, 2021, Defendants filed a motion to strike and for a more definite statement, which motion was set for hearing on August 16, 2021.

3.      An Amended Complaint was filed in this action on July 21, 2021. A true and correct copy of the Amended Complaint is attached hereto as Exhibit 1.

Respectfully submitted,

Dated: August 3, 2021            DICKENSON PEATMAN & FOGARTY P.C.

By:   /s/ Richard J. Idell
      Richard J. Idell (SBN 069033)
      Ory Sandel (SBN 233204)
      *Attorneys for Defendants Dashgo, Inc. and*
      *Audiomicro, Inc. d.b.a. Adrev*

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# Exhibit 1

**HEFNER, STARK & MAROIS, LLP**
Thomas P. Griffin, Jr., Esq. (SBN 155133)
   tgriffin@hsmlaw.com
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620
Facsimile: 916.925.1127

**ABRAMS, FENSTERMAN, FENSTERMAN,
EISMAN, FORMATO, FERRARA,
WOLF & CARONE, LLP**
Seth L. Berman, Esq. (*pro hac vice admission to be requested*)
   sberman@abramslaw.com
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Telephone: 516.328.2300
Facsimile: 516.328.6638

Attorneys for Plaintiff YELLOWCAKE, INC.

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| YELLOWCAKE, INC., a California corporation,<br><br>       Plaintiff,<br><br>  v.<br><br>DASHGO, INC., a Delaware corporation; and AUDIOMICRO, INC. d/b/a ADREV, a Delaware corporation.<br><br>       Defendants. | **Case No.: 1:21-CV-00803-AWI-BAM**<br><br>**PLAINTIFF'S AMENDED COMPLAINT FOR: (I) COPYRIGHT INFRINGEMENT; (II) INJUNCTIVE RELIEF; (III) ACCOUNTING, AND (IV) JURY DEMAND**<br><br>Judge: |

**Hefner, Stark & Marois, LLP**
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax (916) 925-1127

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT,
INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT,
CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

Plaintiff Yellowcake. Inc. ("Plaintiff" or "Yellowcake") alleges the following against Defendants Dashgo, Inc., a Delaware corporation ("Dashgo"), and AudioMicro, Inc. d/b/a Adrev, a Delaware corporation ("Adrev" and collectively with Dashgo, the "Defendants"):

## NATURE OF THE ACTION

1.     By this complaint, Yellowcake, a California corporation that owns, holds and exploits intellectual property, seeks redress for Dashgo's direct, willful and intentional infringement of one hundred and sixty-five (165) of Yellowcake's copyrighted sound recordings ("Yellowcake's Copyrighted Works"). Copies of the Copyright Registrations for Yellowcake's Copyrighted Works are collectively annexed hereto as **Exhibit "A"**.

2.     Yellowcake also seeks redress for Dashgo's direct, willful and intentional infringement of one thousand seventy-five (1,075) foreign copyrighted works owned by Yellowcake. A list of Yellowcake's foreign works, which were all first published outside the United States and are, therefore, not considered to be United States works and are not required to be first registered with the U.S. Copyright Office pursuant to 17 U.S.C. § 411(a), is annexed hereto as **Exhibit "B"** (the "Foreign Works").

3.     Dashgo exploited Yellowcake's Copyrighted Works and Foreign Works by, *inter alia*, the unauthorized sale, distribution, reproduction, synchronization, creation of derivative works, and public performance thereof via digital transmission on online platforms, including without limitation iTunes, Apple Music, Spotify, Amazon Music and www.YouTube.com ("Digital Distribution Platforms").

4.     As a result, Dashgo benefitted from and continues to benefit from said unauthorized exploitations of Yellowcake's Copyrighted Works and Foreign Works.

5.     Yellowcake, through its agent and distributor, Colonize Media, Inc. ("Colonize") put Defendants on notice of their infringement and exploitation of Yellowcake's Copyrighted Works and Foreign Works.

6.     Despite being on notice of its infringement, Dashgo refused to remedy its

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

wrongdoing, leaving Yellowcake no alternative but to bring this action.

7.    Lastly, Yellowcake also seeks redress for the contributory and vicarious infringement of Yellowcake's Copyrighted Works and Foreign Works by Adrev.

## JURISDICTION AND VENUE

8.    This is a civil action in which Plaintiff seeks monetary damages and injunctive relief against Defendants for copyright infringement under the copyright laws of the United States: 17 U.S.C. § 101 *et seq.*

9.    This Court has jurisdiction under 17 U.S.C. § 101 *et seq.*; 28 U.S.C. § 1331 (federal question jurisdiction); and 28 U.S.C. § 1338(a) (copyright).

10.    This Court has supplemental jurisdiction over all common law claims pursuant to 28 U.S.C. § 1367.

11.    This Court has personal jurisdiction over Defendants, and venue in this District is proper under 28 U.S.C. § 1391(b) and (d) and 28 U.S.C. § 1400(a), in that the Defendants or their agents are conducting business in this District, Yellowcake is located in, and conducts business in, this District, and a substantial part of the acts of infringement complained of herein occurred in this District.

## PARTIES

12.    Plaintiff is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of California, County of Stanislaus.

13.    Plaintiff is informed and believes, and thereon alleges, that Dashgo is a corporation for profit duly organized and existing under the laws of the State of Delaware with its principal place of business in the State of California, County of Los Angeles.

14.    Plaintiff is informed and believes, and thereon alleges, that Dashgo is in the business of selling and distributing music throughout the world using multiple internet distribution and retail channels such as the Digital Distribution Platforms.

15.    Plaintiff is informed and believes, and thereon alleges, that Adrev is a

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax (916) 925-1127

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

division of AudioMicro, Inc., which is a corporation duly organized and existing under the laws of the State of Delaware, is registered to do business in California and has an address in the State of California, County of Los Angeles.

16.     Plaintiff is informed and believes, and thereon alleges, that Adrev is the parent corporation of Dashgo.

## **FACTUAL ALLEGATIONS**

17.     Yellowcake is primarily engaged in the business of exploiting intellectual property rights, including, but not limited to, digital music distribution.

18.     Yellowcake and its predecessors-in-interest have always owned the exclusive true and valid copyrights in Yellowcake's Copyrighted Works and the Foreign Works.

19.     Yellowcake and its predecessors-in-interest have complied in all respects with the provisions of the Copyright Act of 1976, as amended with regards to Yellowcake's Copyrighted Works and the Foreign Works.

20.     Yellowcake or its predecessors-in-interest have registered Yellowcake's Copyrighted Works with the United States Copyright Office and was issued a Certificate of Registration for each sound recording identified as Yellowcake's Copyrighted Works in Paragraph 1.

21.      Plaintiff acquired all of its predecessors-in-interest's rights associated with and relating to the Yellowcake's Copyrighted Works, including but not limited to all rights of those claimants and parties referenced in the Certificate of Registration for each sound recording referenced in paragraph 1, when it acquired those works from the predecessors-in-interest.

22.     Yellowcake is informed and believes, and thereupon alleges, that all of Yellowcake's Copyrighted Works are and were published with a copyright notice.

23.     Yellowcake is informed and believes, and thereupon alleges, that all of the Foreign Works were duly registered in Mexico, their country of first publication.

24.      Plaintiff acquired all of its predecessors-in-interest's rights associated

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California  95833
Phone: (916) 925-6620 / Fax (916) 925-1127

4

with and relating to the Foreign Works, including but not limited to all rights of those claimants and parties referenced in any Certificate or Registration for each sound recording referenced in paragraph 2 filed in the country of registration, when it acquired those works from the predecessors-in-interest.

25. Yellowcake is informed and believes, and thereupon alleges, that all of the Foreign Works were published in the country of Mexico before being acquired by Yellowcake, that Yellowcake's predecessors-in-interest fully complied with all the requirements of Mexican copyright law and that all of the Foreign Works are protected under Mexican Copyright Law.

26. Yellowcake is informed and believes, and thereupon alleges, that all of the Foreign Works are subject to copyright protection in the United States pursuant to The Berne Convention for the Protection of Literary and Artistic Works and the Copyright Act of 1976, as amended.

### i. *Dashgo's Unauthorized Exploitation of Yellowcake's Copyrighted Works*

27. Yellowcake is the exclusive owner of all of the rights in Yellowcake's Copyrighted Works and the Foreign Works provided by 17 U.S.C. § 106, including the exclusive rights to sell, distribute and publicly perform Yellowcake's Copyrighted Works and Foreign Works.

28. Previously, Dashgo had a contractual right to exploit Yellowcake's Copyrighted Works and Foreign Works pursuant to two written distribution agreements, one between Dashgo and Colonize (the "Colonize Distribution Agreement") and one between Dashgo and MAR International Records, Inc., one of Yellowcake's predecessors-in-interest in a number of Yellowcake's Copyrighted Works and Foreign Works (the "MAR Distribution Agreement").

29. Both the Colonize Distribution Agreement and the MAR Distribution Agreement were validly terminated under the terms of the respective agreements after Yellowcake acquired the exclusive ownership of all of the rights in Yellowcake's

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax (916) 925-1127

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

Copyrighted Works and the Foreign Works.

30. Dashgo also acknowledged in writing that both the Colonize Distribution Agreement and MAR Distribution Agreement were validly terminated and that Dashgo would cease distributing both Yellowcake's Copyrighted Works and Foreign Works.

31. Yellowcake did not enter into another distribution agreement with Dashgo or otherwise authorize Dashgo to continue exploiting any of Yellowcake's Copyrighted Works or Foreign Works after the termination of the Colonize Distribution Agreement and MAR Distribution Agreement.

32. Whatever rights Dashgo may have had in the past to exploit Yellowcake's Copyrighted Works were terminated and no longer exist.

33. Further, Dashgo did not obtain any valid rights to exploit Yellowcake's Copyrighted Works or the Foreign Works from any third party after the termination of the Colonize Distribution Agreement and MAR Distribution Agreement because Yellowcake was the exclusive owner of all the rights in the two catalogs of sound recordings at the time of the termination of the distribution agreements and has been ever since.

34. Yellowcake is informed and believes, and thereupon alleges, that sometime after the Colonize Distribution Agreement and MAR Distribution Agreement were terminated, Dashgo engaged in a number of unauthorized exploitations of Yellowcake's Copyrighted Works and Foreign Works in violation of Yellowcake's exclusive rights under 17 U.S.C. § 106 including, but not limited to, the sale, distribution, reproduction, synchronization, creation of derivative works, and public performance of Yellowcake's Copyrighted Works and Foreign Works via digital transmission on the online Digital Distribution Platforms without Yellowcake's authorization.

35. Yellowcake is informed and believes, and thereupon alleges, that Dashgo created and/or uploaded, or caused to be created and/or uploaded, videos containing unauthorized derivative works of Yellowcake's Copyrighted Works and Foreign

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

Works to the Digital Distribution Platforms.

36.     Yellowcake is informed and believes, and thereupon alleges, that Dashgo benefitted from and continues to benefit from said unauthorized exploitations of Yellowcake's Copyrighted Works and Foreign Works.

37.     On multiple occasions, Yellowcake, through Colonize, notified Dashgo and/or one of Dashgo's agents and business affiliate, Adrev, of Dashgo's unauthorized exploitation of Yellowcake's Copyrighted Works and Foreign Works, and demanded the Defendants cease their infringement of Yellowcake's Copyrighted Works and Foreign Works.

38.     Despite having notice of its infringement, and in fact confirming that all of its unauthorized uses of Yellowcake's Copyrighted Works and Foreign Works would cease, Dashgo and Adrev continued their unauthorized exploitation of Yellowcake's Copyrighted Works.

### ii.     The Unauthorized Exploitation of Yellowcake's Copyrighted Works By Adrev

39.     According to its own website, Adrev is a digital rights management company that "helps musicians navigate the wilds of user generated content monetization on YouTube."

40.     Yellowcake is informed and believes, and thereupon alleges, that Adrev performs business, administrative, distribution and technological functions in connection with Dashgo's unauthorized exploitation of Yellowcake's Copyrighted Works and Foreign Works.

41.     After the termination of the Colonize Distribution Agreement and the MAR Distribution Agreement did Adrev have authorization to exploit any of Yellowcake's Copyrighted Works and/or Foreign Works.

42.     Yellowcake is informed and believes, and thereupon alleges, that when Colonize contacted Dashgo and demanded that it stop its unauthorized exploitation of Yellowcake's Copyrighted Works and Foreign Works, Colonize was contacted by

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

employees and/or agents of Adrev to discuss the unauthorized exploitations committed by Dashgo.

43.     Yellowcake is informed and believes, and thereupon alleges, that Adrev contributed to Dashgo's unauthorized sale, distribution, reproduction, synchronization, creation of derivative works, and public performance of Yellowcake's Copyrighted Works and Foreign Works via digital transmission on the online Digital Distribution Platforms.

44.     Thus, despite being notified that they were exploiting Yellowcake's Copyrighted Works and Foreign Works without authorization and confirming that all unauthorized uses would cease, Defendants have engaged in at least one hundred and sixty-five (165) unauthorized uses of Yellowcake's Copyrighted Works.

## FIRST CAUSE OF ACTION

### Copyright Infringement Under 17 U.S.C. § 101 *et seq.*

(Against Dashgo)

45.     Yellowcake incorporates and realleges all the allegations set forth in the foregoing paragraphs as though the same were set forth herein.

46.     This cause of action arises under 17 U.S.C. § 501.

47.     Each of the sound recordings and albums comprising the Yellowcake Copyrighted Works was registered with the United States Copyright Office either by Yellowcake or by one of its predecessors-in-interest.

48.     The Foreign Works were all first published outside the United States and are, therefore, not considered to be United States works and are not required to be first registered with the U.S. Copyright Office pursuant to 17 U.S.C. § 411(a)

49.     At all times relevant, Yellowcake, or its predecessor-in-interest, has owned Yellowcake's Copyrighted Works and Foreign Works and has been the only owner of the exclusive rights provided under 17 U.S.C. § 106.

50.     Yellowcake's Copyrighted Works and Foreign Works are sound recordings and original works of authorship constituting copyrightable subject matter

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

within the meaning of 17 U.S.C. § 102.

51.     Dashgo infringed Yellowcake's Copyrighted Works and Foreign Works by selling, distributing, reproducing, synchronizing, publicly performing, and making derivative works of Yellowcake's Copyrighted Works and Foreign Works without authorization from Yellowcake.

52.     By selling, distributing, reproducing, synchronizing, making derivative works of, and publicly performing by means of digital transmission, videos containing Yellowcake's Copyrighted Works and Foreign Works, Dashgo violated, and continues to violate, Yellowcake's exclusive rights under 17 U.S.C. § 106.

53.     Yellowcake has never granted Dashgo the right, or otherwise authorized, Dashgo to exploit Yellowcake's Copyrighted Works or Foreign Works.

54.     Yellowcake is informed and believes, and thereupon alleges, that Dashgo had actual knowledge that Yellowcake was, and remains, the lawful owner of Yellowcake's Copyrighted Works and Foreign Works.

55.     Yellowcake is informed and believes, and thereupon alleges, that Dashgo had actual knowledge that it did not have the rights to exploit Yellowcake's Copyrighted Works or Foreign Works.

56.     Dashgo had actual or constructive awareness that its unauthorized use of Yellowcake's Copyrighted Works and Foreign Works constituted infringement of Yellowcake's Copyrighted Works and Foreign Works. Alternatively, Dashgo's acts of infringement resulted from a reckless disregard for, or willful blindness to, Yellowcake's rights.

57.     Yellowcake is entitled to an injunction restraining Dashgo, its officers, directors, agents, employees, representatives, and all persons acting in concert with Dashgo from further engaging in such acts of copyright infringement.

58.     Pursuant to 17 U.S.C. § 504, Yellowcake is further entitled to recover from Dashgo actual damages, or statutory damages in an amount up to One Hundred Fifty Thousand Dollars ($150,000.00) for each Yellowcake Copyrighted Work

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

infringed by Dashgo.

59.     Pursuant to 17 U.S.C. § 505, Yellowcake is further entitled to recover from Dashgo the reasonable attorneys' fees and legal costs incurred by Yellowcake as a result of Dashgo's acts of copyright infringement.

60.     Upon information and belief, Yellowcake is entitled to damages not readily ascertainable but believed to be in excess of Twenty-Four Million Seven Hundred Fifty Thousand Dollars ($24,750,000.00) for the infringement of Yellowcake's Copyrighted Works.

61.     Yellowcake is informed and believes, and thereupon alleges, that Yellowcake is entitled to damages not readily ascertainable but believed to be in excess of Ten Million Dollars ($10,000,000.00) for the infringement of the Foreign Works.

## SECOND CAUSE OF ACTION

### Injunctive Relief

(Against Dashgo)

62.     Yellowcake incorporates and realleges all the allegations set forth in the foregoing paragraphs as though the same were set forth herein.

63.     The conduct of Dashgo is currently causing and, unless enjoined and restrained by this Court, will continue to cause Yellowcake great and irreparable injury that cannot fully be compensated or measured in money. Yellowcake has no adequate remedy at law.

64.     Pursuant to 17 U.S.C. §§ 502 and 503, Yellowcake is entitled to injunctive relief prohibiting Dashgo, its officers, directors, agents, employees, representatives, and all persons acting in concert with Dashgo, from further infringing Plaintiff's copyrights, and ordering Dashgo to destroy all copies of Yellowcake's Copyrighted Works and Foreign Works in its possession.

/ / /

/ / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND

# THIRD CAUSE OF ACTION

## Accounting

(Against Dashgo)

65.     Yellowcake incorporates and realleges all the allegations set forth in the foregoing paragraphs as though the same were set forth herein.

66.     Dashgo knowingly and intentionally violated Yellowcake's rights in its Copyrighted Works and Foreign Works by selling, distributing and otherwise digitally exploiting the sound recordings therein without authorization from Yellowcake and retaining the income received therefrom.

67.     Dashgo has failed to deliver the proceeds it received from its unlawful exploitation of Yellowcake's Copyrighted Works and Foreign Works to Yellowcake.

68.     It is just and reasonable for Dashgo to be compelled to account to Yellowcake for any income it received as the result of its unlawful exploitation of Yellowcake's Copyrighted Works and Foreign Works.

69.     Accordingly, Yellowcake is entitled to an accounting from Dashgo for all of the income it received as a result of its unlawful exploitation of Yellowcake's Copyrighted Works and Foreign Works.

70.     As a result of the foregoing, Yellowcake is entitled to damages which are not readily ascertainable but will be proven at trial and believed to be in excess of Twenty-Four Million Seven Hundred Fifty Thousand Dollars ($24,750,000.00).

# FOURTH CAUSE OF ACTION

## Vicarious Copyright Infringement

(Against Adrev)

71.     Yellowcake incorporates and realleges all the allegations set forth in the foregoing paragraphs as though the same were set forth herein.

72.     Yellowcake is informed and believes, and thereupon alleges, that Adrev is the parent of Dashgo.

73.     Yellowcake is informed and believes, and thereupon alleges, that Dashgo

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

1   is a wholly owned subsidiary of Adrev.

2       74.   Yellowcake is informed and believes, and thereupon alleges, that Adrev
3   dominates the management of Dashgo.

4       75.   Yellowcake is informed and believes, and thereupon alleges, that at all
5   times relevant to this Complaint, Adrev had the right and ability to supervise and/or
6   control the infringing conduct of its subsidiary, Dashgo, due to parent-subsidiary
7   relationship between the companies, but it has failed to exercise such supervision
8   and/or control.

9       76.   As a direct and proximate result of such failure, Adrev has infringed
10  Yellowcake's Copyrighted Works and Foreign Works, as previously set forth herein.

11      77.   Yellowcake is informed and believes, and thereupon alleges, that, at all
12  times relevant to this Complaint, Adrev derived substantial financial benefit from
13  infringements of Yellowcake's Copyrighted Works and Foreign Works by Dashgo.

14      78.   The above-mentioned acts of infringement by Dashgo have been willful,
15  intentional and purposeful in disregard of, and with indifference to, the rights of
16  Yellowcake.

17      79.   Adrev's conduct, as alleged, constitutes vicarious infringement of
18  Plaintiffs' copyrights and exclusive rights under copyright, in violation of 17 U.S.C.
19  § 106, 17 U.S.C. § 115, and 17 U.S.C. § 501.

20      80.   As a direct and proximate result of Adrev's vicarious infringement of
21  Yellowcake's copyrights, Yellowcake is entitled to damages pursuant to 17 U.S.C.
22  § 504(b) for each work infringed.

23      81.   Pursuant to 17 U.S.C.§ 504(c), Yellowcake is further entitled to recover
24  from Adrev up to One Hundred and Fifty Thousand Dollars ($150,000.00) in statutory
25  damages for each work as a result of Adrev's acts of vicarious copyright infringement.
26  Such damages are not readably ascertainable but - based on the pervasive and willful
27  nature of the infringement - are believed to be in excess of Twenty-Four Million Seven
28  Hundred Fifty Thousand Dollars ($24,750,000.00).

---

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT,
INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT,
CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

82.    Pursuant to 17 U.S.C. § 504, Yellowcake is further entitled to recover from defendant Adrev the reasonable attorneys' fees and legal costs incurred as a result of defendant Adrev's acts of vicarious copyright infringement.

83.    Yellowcake is informed and believes, and thereupon alleges, that Yellowcake is entitled to damages not readily ascertainable but believed to be in excess of Ten Million Dollars ($10,000,000.00) for the infringement of the Foreign Works.

## FIFTH CAUSE OF ACTION
### Contributory Copyright Infringement
(Against Defendants)

84.    Yellowcake incorporates and realleges all the allegations set forth in the foregoing paragraphs as though the same were set forth herein.

85.    Yellowcake is informed and believes, and thereupon alleges, that, Defendants knowingly and systematically induced, caused, materially contributed to, had reason to know of and participated in, the infringement of Yellowcake's exclusive rights under 17 U.S.C. § 106 by the unauthorized sale, copying, reproduction, synchronization, distribution and/or performance of Yellowcake's Copyrighted Works and Foreign Works by Defendants' affiliates, subsidiaries, and/or parent company on the Digital Distribution Platforms.

86.    At no time has Yellowcake authorized Defendants, their affiliates, subsidiaries and/or parent company to sell, distribute, copy, reproduce, synchronize, and/or perform any of Yellowcake's Copyrighted Works or Foreign Works.

87.    Shortly after Yellowcake became aware of the unauthorized and unlicensed use of Yellowcake's Copyrighted Works and Foreign Works by Defendants, their affiliates, subsidiaries, and/or parent company, it contacted Defendants and demanded that Defendants cease and desist their infringing activities.

88.    Yellowcake is informed and believes, and thereupon alleges, that, despite being on notice of its infringement, Defendants failed and willfully refused to stop

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California  95833
Phone: (916) 925-6620 / Fax (916) 925-1127

---

13

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

their affiliates, subsidiary, and/or parent company from engaging in unauthorized use of Yellowcake's Copyrighted Works and Foreign Works.

89.     Yellowcake is informed and believes, and thereupon alleges, that, despite being on notice that the uses of Yellowcake's Copyrighted Works and Foreign Works by Defendants, their affiliates, subsidiaries, and/or parent company were not authorized, Defendants continued to allow their unauthorized exploitation and acts of infringement of Yellowcake's Copyrighted Works and Foreign Works.

90.     Yellowcake is informed and believes, and thereupon alleges, that, through their actions and/or inaction, Defendants knowingly induced, caused or materially contributed to copyright infringement by the other and each should be held liable as a contributory infringer.

91.     Defendants contributed to the violation of Yellowcake's rights under 17 U.S.C. § 501.

92.     Pursuant to 17 U.S.C.§ 504(c), Yellowcake is further entitled to recover from Defendants up to One Hundred and Fifty Thousand Dollars ($150,000.00) in statutory damages for each work as a result of Defendants' acts of contributory copyright infringement.  Such damages are not readably ascertainable but - based on the pervasive and willful nature of the infringement - are believed to be in excess of Twenty-Four Million Seven Hundred Fifty Thousand Dollars ($24,750,000.00).

93.     Pursuant to 17 U.S.C. § 504, Yellowcake is further entitled to recover from Defendants the reasonable attorneys' fees and legal costs incurred as a result of Defendants' acts of contributory copyright infringement.

94.     Yellowcake is informed and believes, and thereupon alleges, that Yellowcake is entitled to damages not readily ascertainable but believed to be in excess of Ten Million Dollars ($10,000,000.00) for the infringement of the Foreign Works.

/ / /

/ / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

## **PRAYER**

WHEREFORE, Yellowcake prays for judgment as follows:

First Cause of Action:

1.    For actual or statutory damages for each of Yellowcake's Copyrighted Works infringed pursuant to 17 U.S.C. § 504, in an amount to be elected and proven at the time of trial, and believed to be in excess of Twenty-Four Million Seven Hundred Fifty Thousand Dollars ($24,750,000.00).

2.    For actual damages for each of Yellowcake's Foreign Works infringed, in an amount to be elected and proven at the time of trial, and believed to be in excess of Ten Million Dollars ($10,000,000.00).

2.    For exemplary or punitive damages in an amount to be established at trial according to proof.

3.    For Yellowcake's costs in this action.

4.    For Yellowcake's reasonable attorneys' fees incurred herein pursuant to statute.

5.    For such other and further relief as the Court may deem just and proper.

Second Cause of Action:

1.    For a temporary, preliminary and permanent injunction providing: "Defendants and their officers, directors, agents, employees, representatives, and all persons acting in concert, shall be and hereby are enjoined from directly or indirectly infringing upon Yellowcake's rights under federal or state law in Yellowcake's Copyrighted Works, Foreign Works and any sound recording, whether now in existence or later created, that is owned or controlled by Yellowcake (or any parent, subsidiary, or affiliate record label of Yellowcake) including without limitation using the internet, any media distribution system or any other means to reproduce, download or other obtain possession of any of Yellowcake's Copyrighted Works or Foreign Works; or to distribute, upload or otherwise make any of Yellowcake's Copyrighted Works or Foreign Works available for distribution to the public, except

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

pursuant to a lawful license or with the express written authority of Yellowcake. Defendants and their officers, directors, agents, employees, representatives, and all persons acting in concert, also shall destroy all copies of Yellowcake's Copyrighted Works and Foreign Works that Defendants have downloaded, uploaded, maintained or stored maintained in any way, without Yellowcake's express written authorization and shall destroy all copies of Yellowcake's Copyrighted Works and Foreign Works transferred onto any physical medium or device in Defendants' possession, custody, or control."

2.    For Yellowcake's costs in this action.

3.    For Yellowcake's reasonable attorneys' fees incurred herein pursuant to statute.

4.    For such other and further relief as the Court may deem just and proper.

Third Cause of Action:

1.    For an order compelling Dashgo to make available at the earliest possible date a complete and accurate accounting of all income received by Dashgo in connection with its exploitation of Yellowcake's Copyrighted Works and Foreign Works.

3.    For Yellowcake's costs in this action.

4.    For Yellowcake's reasonable attorneys' fees incurred herein pursuant to statute.

5.    For such other and further relief as the Court may deem just and proper.

Fourth Cause of Action:

1.    For a judgment that Adrev vicariously infringed Yellowcake's Copyrighted Works pursuant to U.S. Copyright Act of 1976, as amended 17 U.S.C. § 101, *et seq.*

2.    For actual or statutory damages for each of Yellowcake's Copyrighted Works infringed pursuant to 17 U.S.C. § 504, in an amount to be elected and proven at the time of trial, and believed to be in excess of Twenty-Four Million Seven Hundred Fifty Thousand Dollars ($24,750,000.00).

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax (916) 925-1127

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

3.      For actual damages for each of Yellowcake's Foreign Works infringed, in an amount to be elected and proven at the time of trial, and believed to be in excess of Ten Million Dollars ($10,000,000.00).

4.      For Yellowcake's costs in this action.

5.      For Yellowcake's reasonable attorneys' fees incurred herein pursuant to statute.

6.      For such other and further relief as the Court may deem just and proper.

Fifth Cause of Action:

1.      For a judgement that Defendants have contributorily infringed the copyrights in and to Yellowcake's Copyrighted Works pursuant to the U.S. Copyright Act of 1976, as amended, 17 U.S.C. § 101, *et seq.*

2.      For actual or statutory damages for each of Yellowcake's Copyrighted Works infringed pursuant to 17 U.S.C. § 504, in an amount to be elected and proven at the time of trial, and believed to be in excess of Twenty-Four Million Seven Hundred Fifty Thousand Dollars ($24,750,000.00).

3.      For actual damages for each of Yellowcake's Foreign Works infringed, in an amount to be elected and proven at the time of trial, and believed to be in excess of Ten Million Dollars ($10,000,000.00).

4.      For Yellowcake's costs in this action.

5.      For Yellowcake's reasonable attorneys' fees incurred herein pursuant to statute.

6.      For such other and further relief as the Court may deem just and proper.

/ / /
/ / /
/ / /
/ / /
/ / /
/ / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

# DEMAND FOR JURY TRIAL

Plaintiff requests a trial by jury on all issues so triable.

Dated: July 21, 2021

Respectfully submitted,

**HEFNER STARK & MAROIS, LLP**

By: _Thomas P. Griffin_

Thomas P. Griffin, Jr., Esq.
*Attorneys for Plaintiff Yellowcake*

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT, INJUNCTIVE RELIEF, ACCOUNTING, VICARIOUS COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INGRINGEMENT, AND JURY DEMAND**

# EXHIBIT A

| Release Display Artist | Track Title | SR |
|---|---|---|
| Banda el Recodo & Banda Cuisillos | Dolor De Soledad | SR0000346032 |
| Banda el Recodo & Banda Cuisillos | Lo Que Te Queda | SR0000346032 |
| Banda el Recodo & Banda Cuisillos | Indita Mia | SR0000346032 |
| Banda el Recodo & Banda Cuisillos | Nada De Tu Amor | SR0000346032 |
| Banda el Recodo & Banda Cuisillos | El Chicano - Corrido Al Chicano | SR0000346032 |
| Banda el Recodo & Banda Cuisillos | Mala Mujer | SR0000346032 |
| Banda el Recodo & Banda Cuisillos | Con el Santo De Espaldas | SR0000346032 |
| Banda el Recodo & Banda Cuisillos | A Donde Ira Maria | SR0000346032 |
| Banda el Recodo & Banda Cuisillos | Vuelve Gaviota | SR0000346032 |
| Banda el Recodo & Banda Cuisillos | Fiesta En Mi Pueblo | SR0000346032 |
| Carlos Y Jose | El Chubasco | SR0000297168 |
| Carlos Y Jose | Flor De Capomo | SR0000297168 |
| Carlos Y Jose | Es Imposible | SR0000297168 |
| Carlos Y Jose | Arboles De La Barranca | SR0000297168 |
| Carlos Y Jose | De California Te Escribo | SR0000297168 |
| Carlos Y Jose | El Manicero | SR0000297168 |
| Carlos Y Jose | Con La Luz Apagada | SR0000297168 |
| Carlos Y Jose | Amores Fingidos | SR0000297168 |
| Carlos Y Jose | El Taxista Enamorado | SR0000297168 |
| Carlos Y Jose | Ella | SR0000297168 |
| Carlos Y Jose | La Clave Del Jefe | SR0000297168 |
| Carlos Y Jose | Ya Viene Amaneciendo | SR0000297168 |
| Carlos Y Jose | El Mandilon | SR0000297168 |
| Carlos Y Jose | Una Noche Serena Y Obscura | SR0000297168 |
| Carlos Y Jose | Ahora Seremos Felices | SR0000297168 |
| Carlos Y Jose | El Rico Pobre | SR0000251376 |
| Carlos Y Jose | Cuenta Pagada | SR0000251376 |
| Carlos Y Jose | La Montura Ensangrentada | SR0000251376 |
| Carlos Y Jose | El Indio Azteca | SR0000251376 |
| Carlos Y Jose | Bolsas De A Gramo | SR0000251376 |
| Carlos Y Jose | Temo Bravo | SR0000251376 |
| Carlos Y Jose | El Bipper De Mis Amigos | SR0000251376 |
| Carlos Y Jose | El Plaguitas | SR0000251376 |
| Carlos Y Jose | La Cuerva De la Petaca | SR0000251376 |
| Carlos Y Jose | El Guero Rubalcava | SR0000251376 |
| Carlos Y Jose | El Contrabando Del Rio | SR0000251376 |
| Carlos Y Jose | Patrullas De Blanco Y Negro | SR0000251376 |
| Carlos Y Jose | Mujer De Agallas | SR0000636585 |
| Carlos Y Jose | Amores Fingidos | SR0000636585 |
| Carlos Y Jose | Dos Seres Que Se Aman | SR0000636585 |
| Carlos Y Jose | El Cielo Estaba Llorando | SR0000636585 |
| Carlos Y Jose | Por Que Te Fuiste | SR0000636585 |
| Carlos Y Jose | La Cama De Piedra | SR0000636585 |

| | | |
|---|---|---|
| Carlos Y Jose | Al Pie de Un Arbol | SR0000636585 |
| Carlos Y Jose | El Rico Pobre | SR0000636585 |
| Carlos Y Jose | Anhelando Tus Besos | SR0000636585 |
| Carlos Y Jose | Amor De Cobre | SR0000636585 |
| Carlos Y Jose | El Chubasco | SR0000636585 |
| Carlos Y Jose | Flor De Capomo | SR0000636585 |
| Carlos Y Jose | Es Imposible | SR0000636585 |
| Carlos Y Jose | Arboles De La Barranca | SR0000636585 |
| Carlos Y Jose | De California Te Escribo | SR0000636585 |
| Carlos Y Jose | El Manicero | SR0000636585 |
| Carlos Y Jose | Con La Luz Apagada | SR0000636585 |
| Carlos Y Jose | Amores Fingidos | SR0000636585 |
| Carlos Y Jose | El Taxista Enamorado | SR0000636585 |
| Carlos Y Jose | Ella | SR0000636585 |
| Carlos Y Jose | La Clave Del Jefe | SR0000636585 |
| Carlos Y Jose | Ya Viene Amaneciendo | SR0000636585 |
| Carlos Y Jose | El Mandilon | SR0000636585 |
| Carlos Y Jose | Una Noche Serena Y Obscura | SR0000636585 |
| Carlos Y Jose | Ahora Seremos Felices | SR0000636585 |
| Carlos Y Jose | La Vanidosa | SR0000382284 |
| Carlos Y Jose | Fraude De Amor | SR0000382284 |
| Carlos Y Jose | Lo Doy Por Hecho | SR0000382284 |
| Carlos Y Jose | Me Sobra Corazon | SR0000382284 |
| Carlos Y Jose | Del Recuerdo Vivire | SR0000382284 |
| Carlos Y Jose | El Reflejo De Mi Padre | SR0000382284 |
| Carlos Y Jose | El Viaje Sin Regreso | SR0000382284 |
| Carlos Y Jose | Venganza Desconocida | SR0000382284 |
| Carlos Y Jose | Los Dos Fuerenos | SR0000382284 |
| Carlos Y Jose | Malos Caminantes | SR0000382284 |
| Cornelio Reyna "Con Mariachi y Acordeon" | Te Robaste Mis Suenos | SR0000291912 |
| Cornelio Reyna "Con Mariachi y Acordeon" | Alma Triste | SR0000291912 |
| Cornelio Reyna "Con Mariachi y Acordeon" | Matare Mi Destino | SR0000291912 |
| Cornelio Reyna "Con Mariachi y Acordeon" | Ni Los Pleytos | SR0000291912 |
| Cornelio Reyna "Con Mariachi y Acordeon" | Si No Ha Sido Por Ti | SR0000291912 |
| Cornelio Reyna "Con Mariachi y Acordeon" | Doy Mi Brazo A Torcer | SR0000291912 |
| Cornelio Reyna "Con Mariachi y Acordeon" | El Intrigado | SR0000291912 |
| Cornelio Reyna "Con Mariachi y Acordeon" | Quiero Vivir En Tu Pecho | SR0000291912 |
| Cornelio Reyna "Con Mariachi y Acordeon" | Aunque Tenga Otros Amores | SR0000291912 |
| Cornelio Reyna "Con Mariachi y Acordeon" | Ciego Estoy | SR0000291912 |
| Destrampados | Adolorido | SR0000372447 |
| Destrampados | Arreando La Mula | SR0000372447 |
| Destrampados | Borracho Mal Bebido | SR0000372447 |
| Destrampados | Hey baby Que Paso | SR0000372447 |
| Destrampados | Sirvame Otra | SR0000372447 |

| | | |
|---|---|---|
| Destrampados | Cancion Mixteca | SR0000372447 |
| Destrampados | Por Esa Yegua | SR0000372447 |
| Destrampados | Siempre Siempre | SR0000372447 |
| Destrampados | Sentimiento Y Traicion | SR0000372447 |
| Destrampados | El Taconazo | SR0000372447 |
| Destrampados | Una Lagrima | SR0000372447 |
| El Simbolo | Exito | SR0000392716 |
| El Simbolo | Levantando Las Manos | SR0000392716 |
| El Simbolo | Pa' Delante Pa' Tras | SR0000392716 |
| El Simbolo | Mucho Mas | SR0000392716 |
| El Simbolo | No Te Preocupes | SR0000392716 |
| El Simbolo | Ya No Hay Mas Problemas | SR0000392716 |
| El Simbolo | Quiero Darte Mas | SR0000392716 |
| El Simbolo | Felicidades | SR0000392716 |
| El Simbolo | Abrazaito | SR0000392716 |
| El Simbolo | Subelo (Zumba) | SR0000392716 |
| El Simbolo | Pasa La Ola | SR0000392716 |
| El Simbolo | Solo | SR0000392716 |
| Los Vaquetones | Por Que Me Puse High | SR0000882089 |
| Grupo La Migra | Celos De Ti | SR0000021131 |
| Grupo La Migra | Compadre Del Alma | SR0000021131 |
| Grupo La Migra | Borracho | SR0000021131 |
| Grupo La Migra | Mi Cumbia | SR0000021131 |
| Grupo La Migra | Perdoname | SR0000021131 |
| Grupo La Migra | Busca Otro Amor | SR0000021131 |
| Grupo La Migra | A Donde Te Hayas | SR0000021131 |
| Grupo La Migra | Esta Noche O Nunca | SR0000021131 |
| Grupo La Migra | Chamaca | SR0000021131 |
| Grupo La Migra | Tengo Ganas De Tomar | SR0000021131 |
| Grupo La Migra | Albur De Amor | SR0000256680 |
| Grupo La Migra | Serenata Sin Luna | SR0000256680 |
| Grupo La Migra | El Troquero | SR0000256680 |
| Grupo La Migra | Aborrezco | SR0000256680 |
| Grupo La Migra | El Corral De Piedra | SR0000256680 |
| Grupo La Migra | Caminos De La Vida | SR0000256680 |
| Grupo La Migra | La Nueva Zenaida | SR0000256680 |
| Grupo La Migra | Hablando Claro | SR0000256680 |
| Grupo La Migra | Mujer Paseada | SR0000256680 |
| Grupo La Migra | Seis Pies Abajo | SR0000256680 |
| Grupo La Migra | Hijo Malo | SR0000232174 |
| Grupo La Migra | El Pachangon | SR0000232174 |
| Grupo La Migra | Tus Promesas De Amor | SR0000232174 |
| Grupo La Migra | Corazon De Luto | SR0000232174 |
| Grupo La Migra | Solo Yo Sere Tuyo | SR0000232174 |

| | | |
|---|---|---|
| Grupo La Migra | Hasta El Copete | SR0000232174 |
| Grupo La Migra | Los Vaivienes De La Vida | SR0000232174 |
| Grupo La Migra | El Ofendido | SR0000232174 |
| Grupo La Migra | Amor Traicionero | SR0000232174 |
| Grupo La Migra | Quiero | SR0000232174 |
| Grupo Vennus | Alma | SR0000201144 |
| Grupo Vennus | Me Duele | SR0000201144 |
| Grupo Vennus | Esclavo Y Rey | SR0000201144 |
| Grupo Vennus | Vuelva | SR0000201144 |
| Grupo Vennus | Yo Comence La Broma | SR0000201144 |
| Grupo Vennus | El Viento La Brisa Y Tu Recuerdo | SR0000201144 |
| Grupo Vennus | Amame Mas | SR0000201144 |
| Grupo Vennus | Lo Que Tu Has Hecho | SR0000201144 |
| Grupo Vennus | Mi Pena | SR0000201144 |
| Grupo Vennus | Pero Que Sera | SR0000201144 |
| Grupo Vennus | Maribel | SR0000201144 |
| Grupo Vennus | Anoche No Pude Dormir | SR0000201144 |
| Grupo Vennus | Vida Mia | SR0000201144 |
| Grupo Vennus | Quisiera Ser | SR0000201144 |
| Grupo Vennus | Cada Quien Por Su Lado | SR0000201144 |
| Grupo Vennus | Y Si Te Quiero | SR0000315434 |
| Grupo Vennus | La Rosa | SR0000315434 |
| Grupo Vennus | Que Tarde Te Conoci | SR0000315434 |
| Grupo Vennus | El Suavecito | SR0000315434 |
| Grupo Vennus | La Condicion | SR0000315434 |
| Grupo Vennus | Tu Amor No Me Vasta | SR0000315434 |
| Grupo Vennus | Que Lastima | SR0000315434 |
| Grupo Vennus | No Tiene La Culpa El Indio | SR0000315434 |
| Grupo Vennus | Si Piensas Regresar | SR0000315434 |
| Grupo Vennus | La Duda | SR0000315434 |
| La Tropa Chicana | Vestido Mojado | SR0000313363 |
| La Tropa Chicana | Tu Nuevo Carinito | SR0000313363 |
| La Tropa Chicana | Vive Feliz | SR0000313363 |
| La Tropa Chicana | El Cuerno De Chivo | SR0000313363 |
| La Tropa Chicana | Senorita Cantinera | SR0000313363 |
| La Tropa Chicana | Por Una Mujer Casada | SR0000313363 |
| La Tropa Chicana | La Suavecita | SR0000313363 |
| La Tropa Chicana | Se Me Olvido Otra Vez | SR0000313363 |
| La Tropa Chicana | Polvo Maldito | SR0000313363 |
| La Tropa Chicana | Que Sirvan Las Otras | SR0000313363 |
| La Tropa Chicana | El Cabo De Michoacan | SR0000313363 |
| La Tropa Chicana | Besando La Cruz | SR0000313363 |
| La Tropa Chicana | Te Dejo Me Voy | SR0000313363 |
| La Tropa Chicana | Sera Que Aun Te Quiero | SR0000313363 |

| | | |
|---|---|---|
| La Tropa Chicana | Por Quien Me Dejas | SR0000313363 |
| La Tropa Chicana | Cicatrices | SR0000228985 |
| La Tropa Chicana | Yo Quiero Ser | SR0000228985 |
| La Tropa Chicana | Las Rejas No Matan | SR0000228985 |
| La Tropa Chicana | Nada Contigo | SR0000228985 |
| La Tropa Chicana | Mis Ojos Viejos | SR0000228985 |
| La Tropa Chicana | Tres Mares Dos Rios | SR0000228985 |
| La Tropa Chicana | Coquito De Agua | SR0000228985 |
| La Tropa Chicana | Por Que Me Enamore | SR0000228985 |
| La Tropa Chicana | Que Nadie Nos Moleste | SR0000228985 |
| La Tropa Chicana | La Brujita | SR0000228985 |
| La Tropa Chicana | Una Limosna | SR0000229638 |
| La Tropa Chicana | Vivir Para Amarte | SR0000229638 |
| La Tropa Chicana | Amor Perfecto | SR0000229638 |
| La Tropa Chicana | Como Le Hago | SR0000229638 |
| La Tropa Chicana | Que Mas Da | SR0000229638 |
| La Tropa Chicana | Aunque Me Duela El Alma | SR0000229638 |
| La Tropa Chicana | Renunciacion | SR0000229638 |
| La Tropa Chicana | El Traficante | SR0000229638 |
| La Tropa Chicana | Cabalgando | SR0000229638 |
| La Tropa Chicana | Por Amarte | SR0000229638 |
| La Tropa Chicana | Aca Entre Nos | SR0000341331 |
| La Tropa Chicana | Las Rejas No Matan | SR0000341331 |
| La Tropa Chicana | El Malquerido | SR0000341331 |
| La Tropa Chicana | No Me Hagas Menos | SR0000341331 |
| La Tropa Chicana | Una Limosina | SR0000341331 |
| La Tropa Chicana | Cicatrices | SR0000341331 |
| La Tropa Chicana | Lastima Que Seas Ajena | SR0000341331 |
| La Tropa Chicana | Nada Contigo | SR0000341331 |
| La Tropa Chicana | Donde Caigo | SR0000341331 |
| La Tropa Chicana | Aunque Me Duela El Alma | SR0000341331 |
| Los Acuario | La Enorme Distancia | SR0000231289 |
| Los Acuario | Las Misma Piedras | SR0000231289 |
| Los Acuario | Cuando Volvere | SR0000231289 |
| Los Acuario | Mi Pena | SR0000231289 |
| Los Acuario | Compadre Pa' Luego Es Tarde | SR0000231289 |
| Los Acuario | La Hielera | SR0000231289 |
| Los Acuario | De Todo Tomo | SR0000231289 |
| Los Acuario | El Tercer Jalon | SR0000231289 |
| Los Acuario | Despues De 20 Copas | SR0000231289 |
| Los Acuario | Tierra Mala | SR0000231289 |
| Los Acuario | La Muerte / Las Nopaleras | SR0000231289 |
| Los Acuario | La Esquina Embrujada | SR0000231289 |
| Los Acuario | Ando Que Me Lleva La Tristeza | SR0000231289 |

| | | |
|---|---|---|
| Los Acuario | Pa' Todo El Ano | SR0000231289 |
| Los Acuario | El Aguijon | SR0000231289 |
| Los Bondadosos | Por Que Te Querre Yo Tanto | SR0000065917 |
| Los Bondadosos | Solo Cuando Estoy Contigo | SR0000065917 |
| Los Bondadosos | Amigos Y Rivales | SR0000065917 |
| Los Bondadosos | Mis Ojos Lloran Otra Vez | SR0000065917 |
| Los Bondadosos | Jugando Con Lumbre | SR0000065917 |
| Los Bondadosos | Un Besito Por Que Nos Queremos | SR0000065917 |
| Los Bondadosos | Mira Que Casualidad | SR0000065917 |
| Los Bondadosos | Necesito Que Me Quieras | SR0000065917 |
| Los Bondadosos | Como Me Gusta Quererte | SR0000065917 |
| Los Bondadosos | Porque Me Haces Sufrir | SR0000065917 |
| Los Bondadosos | Que Tal Si Me Das Un Beso | SR0000065917 |
| Los Bondadosos | Cara De Angel | SR0000065917 |
| Los Bondadosos | Se Oyen Rumores | SR0000065917 |
| Los Bondadosos | Dime Cuando Dejes De Quererme | SR0000065917 |
| Los Bondadosos | Propiedad Privada | SR0000065917 |
| Los Bondadosos | Acostumbrado A Tu Amor | SR0000112817 |
| Los Bondadosos | Solo Dejame Tu Amistad | SR0000112817 |
| Los Bondadosos | Tu Peor Es Nada | SR0000112817 |
| Los Bondadosos | Noche De Amor | SR0000112817 |
| Los Bondadosos | Por Que Nos Peleamos Tanto | SR0000112817 |
| Los Bondadosos | Ya No Puedo Quererte | SR0000112817 |
| Los Bondadosos | Dejame Rehacer Mi Vida | SR0000112817 |
| Los Bondadosos | La Gira | SR0000112817 |
| Los Bondadosos | Una Oportunidad Mas | SR0000112817 |
| Los Bondadosos | Dilema | SR0000112817 |
| Los Bondadosos | Si Me Hubieras Esperado | SR0000112817 |
| Los Kinos | Ya Borracho Que Horas Son | SR0000061575 |
| Los Kinos | Y Si Lloro Que | SR0000061575 |
| Los Kinos | Brinca Y Veras | SR0000061575 |
| Los Kinos | Los Dos Amantes | SR0000061575 |
| Los Kinos | La Rosa De Oro | SR0000061575 |
| Los Kinos | Amarga Navidad | SR0000061575 |
| Los Kinos | Las Cuatro Novias | SR0000061575 |
| Los Kinos | Pa' Yo | SR0000061575 |
| Los Kinos | Me Doy Contigo | SR0000061575 |
| Los Kinos | El Saltadito | SR0000061575 |
| Los Kinos | La Piedrecita | SR0000061575 |
| Los Kinos | La Maldicion | SR0000061575 |
| Los Kinos | Que Te Vas Adios | SR0000061575 |
| Los Kinos | La Brujeria | SR0000061575 |
| Los Kinos | El Huerfanito | SR0000061575 |
| Los Kinos | Ya Borracho Que Horas Son | SR0000065691 |

| | | |
|---|---|---|
| Los Kinos | Pa' Yo | SR0000065691 |
| Los Kinos | Y Si Lloro Que? | SR0000065691 |
| Los Kinos | El Ultimo Trago | SR0000065691 |
| Los Kinos | Fallaste Corazon | SR0000065691 |
| Los Kinos | Brinca Y Veras | SR0000065691 |
| Los Kinos | Los Dos Amantes | SR0000065691 |
| Los Kinos | Besos De Papel | SR0000065691 |
| Los Kinos | El Abandonado | SR0000065691 |
| Los Kinos | Esta Sellado | SR0000065691 |
| Los Sagitarios | Adios Amor | SR0000129419 |
| Los Sagitarios | La Carta | SR0000129419 |
| Los Sagitarios | Ojitos De Capulin | SR0000129419 |
| Los Sagitarios | La Duena De Mi Amor | SR0000129419 |
| Los Sagitarios | Nomas Por Ti | SR0000129419 |
| Los Sagitarios | Pobrecito Gorrion | SR0000129419 |
| Los Sagitarios | Quisiera Ser Golondrina | SR0000129419 |
| Los Sagitarios | Chava Romero | SR0000129419 |
| Los Sagitarios | Triste Recuerdo | SR0000129419 |
| Los Sagitarios | Ven | SR0000129419 |
| Los Sagitarios | Paloma Que Vas Volando | SR0000129419 |
| Los Sagitarios | La Chicanita | SR0000129419 |
| Los Sagitarios | Se Que Te Sigo Gustando | SR0000129419 |
| Los Sagitarios | Cuando Vendras | SR0000129419 |
| Los Sagitarios | Se Fue Mi Chata | SR0000129419 |
| Los Sagitarios | Amorcito De Mi Alma | SR0000129419 |
| Los Sagitarios | A Mi Cuanto Me Cuesta | SR0000129419 |
| La Nobleza De Aguililla | El Patiecito | SR0000638659 |
| La Nobleza De Aguililla | Olvidame | SR0000638659 |
| Los Mier | Diganle A Ella | SR0000136458 |
| Los Mier | Mi Destino Fue Quererte | SR0000136458 |
| Los Mier | Si Me Dejaras Habitar Tu Corazon | SR0000136458 |
| Los Mier | Nunca Te Vallas | SR0000136458 |
| Los Dinnos Aurios | Yo Soy Aquel | SR0000218640 |
| Los Dinnos Aurios | Caminare | SR0000218640 |
| Max | Si La Ven | SR0000237033 |
| Max | Como Han Pasado Los Anos | SR0000237033 |
| Volcan | Dulces Besos | SR0000241273 |
| Marito Rivera y su grupo Bravo | Popurri Tropical | SR0000245586 |
| Marito Rivera y su grupo Bravo | Vamos A Bailar Merengue | SR0000245586 |
| Marito Rivera y su grupo Bravo | Sentado A La Vera Del Camino | SR0000245586 |
| Las Lluvias Del Norte | Vale Mas la Calidad | SR0000245590 |
| Las Lluvias Del Norte | Las Dos Hermanas | SR0000245590 |
| Las Lluvias Del Norte | Vamos Al Rodeo | SR0000245590 |
| Las Lluvias Del Norte | Alla En Plateros | SR0000245590 |

| | | |
|---|---|---|
| Las Lluvias Del Norte | Las Pleves | SR0000245590 |
| Las Lluvias Del Norte | La Voz Del Amor | SR0000245590 |
| Las Lluvias Del Norte | Liberacion Femenina | SR0000245590 |
| Las Lluvias Del Norte | Norteno Y Banda | SR0000245590 |
| Las Lluvias Del Norte | No Te Vayas | SR0000245590 |
| Las Lluvias Del Norte | Bailar Con Usted | SR0000245590 |
| Los Bondadosos | El Fantasma Del Bus | SR0000245604 |
| Los Coroneles De Nuevo Leon | Ingratitud | SR0000250232 |
| Los Coroneles De Nuevo Leon | Si Tus Besos Se Van | SR0000250232 |
| Los Coroneles De Nuevo Leon | Desilusion | SR0000250232 |
| Los Coroneles De Nuevo Leon | Con El Agua Hasta El Cuello | SR0000250232 |
| Los Vidrios | Quiereme, Quiereme | SR0000251323 |
| Sherif Alarcon | Chupame Dracula | SR0000251324 |
| Sherif Alarcon | La Basurita | SR0000251324 |
| Sherif Alarcon | Que Tiene El Burro | SR0000251324 |
| Sherif Alarcon | Popurri Norteno | SR0000251324 |
| Kobrizo | Quien Se La Llevo | SR0000253351 |
| Kobrizo | A Cambio De Que | SR0000253351 |
| Kobrizo | A Que Regresas Hoy | SR0000253351 |
| Los Dinnos Aurios | Solos | SR0000255989 |
| Los Dinnos Aurios | Me Duele | SR0000255989 |
| Los Dinnos Aurios | Quiero Amanecer | SR0000255989 |
| Los Dinnos Aurios | A Medio Metro | SR0000255989 |
| Los Dinnos Aurios | De Que Sirvio | SR0000255989 |
| Los Dinnos Aurios | Aque Chofer | SR0000255989 |
| Los Fantasmas del Caribe | Cuando Decismos A Un Amor Adios | SR0000256000 |
| Maney Y Su Grupo | La Vi Llorando | SR0000256012 |
| Maney Y Su Grupo | Cacheteadito | SR0000256012 |
| Maney Y Su Grupo | Bikini Colorado | SR0000256012 |
| Maney Y Su Grupo | Sabor A Mi Tierra | SR0000256012 |
| Maney Y Su Grupo | El Doctor Simon | SR0000256012 |
| Los Alegres de Teran | Senor Pasajero | SR0000259023 |
| Los Alegres de Teran | Sufriendo Y Llorando | SR0000259023 |
| Los Alegres de Teran | Encadenada | SR0000259023 |
| Los Alegres de Teran | Ojitos Sonadores | SR0000259023 |
| Los Alegres de Teran | Las Uvas | SR0000259023 |
| La Fuga | Lastima | SR0000264530 |
| La Fuga | Rama Seca | SR0000264530 |
| Nevada | Gato Loco | SR0000264542 |
| Nevada | Trata De Olvidarla | SR0000264542 |
| Kristy Y Su Sonora | Un Pedacito De Amor | SR0000268866 |
| Kristy Y Su Sonora | Amor Locutor | SR0000268866 |
| Kristy Y Su Sonora | Con Una Lagrima En La Garganta | SR0000268866 |
| Los Filis | Llorando Por Dentro | SR0000269508 |

| | | |
|---|---|---|
| Los Rodarte | Que Bella Sorpresa | SR0000275187 |
| Los Rodarte | Que Te Entierren En Mi Cama | SR0000275187 |
| Los Rodarte | Pobrecita De Mi Alma | SR0000275187 |
| Los Rodarte | Pichamela | SR0000275187 |
| Los Rodarte | Por Que Llegaste | SR0000275187 |
| Los Rodarte | Te Estuve Sonando | SR0000275187 |
| Los Rodarte | Ya No Tengo Corazon | SR0000275187 |
| Los Rodarte | El Estilo Mexicano | SR0000275187 |
| Los Rodarte | El Bikini Colorado | SR0000275187 |
| Los Rodarte | Cuidado Corazon | SR0000275187 |
| Los Rodarte | Llego Borracho El Borracho | SR0000275187 |
| Los Rodarte | Amor Perdoname | SR0000275187 |
| Los Rodarte | 30 Anos | SR0000275187 |
| Los del Barrio | Verdad Que Duele | SR0000278461 |
| Los del Barrio | Lo Callare | SR0000278461 |
| Los Filis | Acariciame | SR0000279917 |
| Los Filis | Solo Con Amor | SR0000279917 |
| Los Filis | Nacio De Mujer | SR0000279917 |
| Priscila y Sus Balas de Plata | No Se Si Es Amor | SR0000228139 |
| Priscila y Sus Balas de Plata | No Se Si Es Amor | SR0000280002 |
| Priscila y Sus Balas de Plata | Si Yo Fuera Ella | SR0000280002 |
| Priscila y Sus Balas de Plata | Solo Llame Para Decirte Que Te An | SR0000280002 |
| Priscila y Sus Balas de Plata | Un Beso Mas | SR0000280002 |
| Priscila y Sus Balas de Plata | Ven Por Favor | SR0000280002 |
| Intocables del Norte | Como La Sangre A Las Venas | SR0000281940 |
| Intocables del Norte | Me Haces Falta | SR0000281940 |
| Intocables del Norte | Javier Diaz | SR0000281940 |
| Intocables del Norte | El Mar Y La Esperanza | SR0000281940 |
| Los Alegres de Teran | Tire La Llave | SR0000288875 |
| Los Alegres de Teran | Despues Te Digo | SR0000288875 |
| Los Alegres de Teran | Dinero Manchado | SR0000288875 |
| Los Dinnos Aurios | Como Me Haces Falta | SR0000290526 |
| Los Dinnos Aurios | No Llorare Por Ti | SR0000290526 |
| Luis Perez Meza | El Venadito | SR0000291891 |
| Luis Perez Meza | Atotonilco | SR0000291891 |
| Luis Perez Meza | El Gavilan Pollero | SR0000291891 |
| Luis Perez Meza | La Anselma | SR0000291891 |
| Luis Perez Meza | Cuando Se Llega A Viejo | SR0000291891 |
| Los Dinnos Aurios | Quisiera | SR0000291895 |
| Los Dinnos Aurios | El Amigo Organillero | SR0000291895 |
| Los Dinnos Aurios | Inseparables | SR0000291895 |
| Los Dinnos Aurios | Te Conozco | SR0000291895 |
| Los Dinnos Aurios | Chiquitita (La Surtidita) | SR0000291895 |
| Los Dinnos Aurios | Chiquitita | SR0000291895 |

| | | |
|---|---|---|
| Los Dinnos Aurios | Maldita Suerte | SR0000291895 |
| Los Dinnos Aurios | Te Conozco | SR0000291895 |
| Los Alegres de Teran | Que Chulada De Mujer | SR0000291899 |
| Los Alegres de Teran | Que Chulada De Mujer | SR0000291899 |
| Los Relampagos del Norte | Soy Ladr√≥n | SR0000291911 |
| Los Relampagos del Norte | Soy Ladron | SR0000291911 |
| Los Relampagos del Norte | Te Lo Juro | SR0000291911 |
| Los Relampagos del Norte | Mis Mejores A√±os | SR0000291911 |
| Los Relampagos del Norte | Vida Truncada | SR0000291911 |
| Los Relampagos del Norte | La Chiva | SR0000291911 |
| Los Rodarte | Maniqui | SR0000275187 |
| Los Rodarte | Maniqui | SR0000291915 |
| Los Rodarte | Pienso En Ti | SR0000291915 |
| La Fuga | Te Esperare | SR0000295686 |
| La Fuga | Pero Eso Si | SR0000295686 |
| La Fuga | Dejenme | SR0000295686 |
| La Fuga | Platiquemos | SR0000295686 |
| La Fuga | No Te Puedo Perdonar | SR0000295686 |
| Aguirre | Carino | SR0000295734 |
| Aguirre | Tristeza | SR0000295734 |
| Aguirre | Anillo De Compromiso | SR0000295734 |
| Aguirre | Hay Unos Ojos | SR0000295734 |
| Sonideros Al Estilo L.A. | Paloma Ajena | SR0000295739 |
| Sonideros Al Estilo L.A. | Cumbia Asi | SR0000295739 |
| Sonideros Al Estilo L.A. | La Ultima Prenda | SR0000295739 |
| Sonideros Al Estilo L.A. | Oasis Del Amor | SR0000295739 |
| Intocables del Norte | La Cumbia De MI Rancho | SR0000298378 |
| Intocables del Norte | El Compa | SR0000298378 |
| Intocables del Norte | Por Que | SR0000298378 |
| Priscila y Sus Balas de Plata | Un Amor | SR0000302491 |
| Priscila y Sus Balas de Plata | La Cantante | SR0000302497 |
| Priscila y Sus Balas de Plata | La Cantante | SR0000228139 |
| La Migra | Las Tres Vacas Pintas | SR0000303509 |
| La Migra | Al Calor De Las Copas | SR0000303509 |
| La Migra | Maldito Vicio | SR0000303509 |
| La Migra | Borracho De Barrio | SR0000303509 |
| La Migra | Lo Que El Tiempo Se Llevo | SR0000303509 |
| La Migra | Amargo Dolor (La Migra) | SR0000303509 |
| Keyla feat. Orland Max | Por Que Me Haces Llorar | SR0000303509 |
| Marcos Puente | Bala Perdida | SR0000305345 |
| Marcos Puente | Cuatro Toneladas | SR0000305345 |
| Marcos Puente | En Culiacan Me Paseo | SR0000305345 |
| Marcos Puente | fabricante De Clavos | SR0000305345 |
| Marcos Puente | La Carroza Negra | SR0000305345 |

| | | |
|---|---|---|
| Marcos Puente | El Rey De Los Traficantes | SR0000305345 |
| Marcos Puente | El Gallo Callejero | SR0000305345 |
| Marcos Puente | Clave Roja | SR0000305345 |
| Los Jueces | No Te Puedo Olvidar | SR0000309068 |
| Los Jueces | Me Lo Contaron Ayer | SR0000309068 |
| Los Jueces | La Repetidora | SR0000309068 |
| Los Jueces | Se Marcho | SR0000309068 |
| Aguirre | Encantos De Mujer | SR0000309916 |
| Paralelo Norte | Te Parto El Alma | SR0000310105 |
| Paralelo Norte | Asi Como Soy | SR0000310105 |
| Paralelo Norte | Pagina Olvidada | SR0000310105 |
| Paralelo Norte | Entre Pase y Pase | SR0000310105 |
| Mundo Miranda | Piensa Morena | SR0000310107 |
| Mundo Miranda | Sabiendo Quien Era Yo | SR0000310107 |
| Mundo Miranda | Clave Privada | SR0000310107 |
| Mundo Miranda | Cuando Caigan Las Hojas | SR0000310107 |
| Mundo Miranda | El Leon De La Sierra | SR0000310107 |
| Mundo Miranda | Tomas Garza Duque | SR0000310107 |
| Mundo Miranda | Sentimiento De Dolor | SR0000310107 |
| Cornelio Reyna | Se Me Hizo Facil (Ramon Ayala) | SR0000313343 |
| Los Alegres de Teran | Yo Se Que Te Acordaras | SR0000313356 |
| La Tropa Chicana | El Cabo De Michoacan | SR0000313363 |
| La Tropa Chicana | Mujeres Divinas | SR0000313363 |
| La Tropa Chicana | Vive Feliz | SR0000313363 |
| La Tropa Chicana | Lastima Que Seas Ajena | SR0000313363 |
| La Tropa Chicana | Tu Nuevo Carinito | SR0000313363 |
| La Tropa Chicana | Aunque Me Duela El Alma | SR0000313363 |
| La Nobleza De Aguililla | El Corrido De Los Perez | SR0000315434 |
| La Nobleza De Aguililla | Isidro Micas | SR0000315434 |
| La Nobleza De Aguililla | Corrido De Joselo | SR0000315434 |
| La Nobleza De Aguililla | Felix Cornejo | SR0000315434 |
| Los Halcones De Coalcoman Michoacan | Ya La Luna Ya Salio | SR0000315449 |
| Los Halcones De Coalcoman Michoacan | Si Ya No Te Vuelvo A Ver | SR0000315449 |
| Los Halcones De Coalcoman Michoacan | La Combi Anarajanda | SR0000315449 |
| Los Halcones De Coalcoman Michoacan | El Albanil | SR0000315449 |
| Los Halcones De Coalcoman Michoacan | Linea Divisora | SR0000315449 |
| Los Halcones De Coalcoman Michoacan | Ayer Baje De La Sierra | SR0000315449 |
| Los Halcones De Coalcoman Michoacan | Polo Moreno | SR0000315449 |
| Los Halcones De Coalcoman Michoacan | El Corrido De Los Castillos | SR0000315449 |
| Los Halcones De Coalcoman Michoacan | El Patiecito | SR0000315449 |
| Los Halcones De Coalcoman Michoacan | El Cabron El Viejo | SR0000315449 |
| La Mission Vallenata De Johnny Zamora | La Cumbia Del Lazo | SR0000321580 |
| La Mission Vallenata De Johnny Zamora | Agua Ardiente Con Leche | SR0000321580 |
| La Mission Vallenata De Johnny Zamora | AL Calor De La Cumbia | SR0000321580 |

| | | |
|---|---|---|
| La Mission Vallenata De Johnny Zamora | La Cumbia Instrumental | SR0000321580 |
| La Mission Vallenata De Johnny Zamora | La Cumbia Instrumental | SR0000321580 |
| Los Pumas del Norte | Mi Ultimo Refugio | SR0000332368 |
| Los Pumas del Norte | Corazon De Lata | SR0000332368 |
| Los Pumas del Norte | Tu Eres | SR0000332368 |
| La Tropa Chicana | Nada Contigo | SR0000341331 |
| La Tropa Chicana | Cicatrices | SR0000341331 |
| La Tropa Chicana | No me Hagas Menos | SR0000341331 |
| La Migra | Recordando Aquel Amor | SR0000341331 |
| La Migra | Necesito Decirte Que Te Amo | SR0000341331 |
| Paralelo Norte | Que No Reian En Tu Cara | SR0000343965 |
| Paralelo Norte | Por Eso Tomo | SR0000344082 |
| Priscila y Sus Balas de Plata | Me Muero Por Estar Contigo | SR0000346052 |
| Priscila y Sus Balas de Plata | Rosas En El Mar | SR0000346052 |
| Priscila y Sus Balas de Plata | Dejame Volver Contigo | SR0000346052 |
| Priscila y Sus Balas de Plata | Por Que Te Vas | SR0000346052 |
| Los Pumas del Norte | UntitledEstoy Muy Triste | SR0000346830 |
| Javier Alonso | Estoy Enamorado | SR0000346832 |
| Javier Alonso | Llamarada | SR0000346832 |
| Javier Alonso | La Otra Parte De Mi | SR0000346832 |
| Los Nortenos de Ojinaga | Juro Que Nunca Volvere | SR0000346833 |
| Los Nortenos de Ojinaga | La Mitad De Mi Orgullo | SR0000346833 |
| Paralelo Norte | Ella | SR0000347578 |
| Paralelo Norte | Por Eso Me Voy | SR0000347578 |
| Paralelo Norte | Me Ha Tocado Perder | SR0000347578 |
| Los Rayados Del Norte | El Columpio | SR0000347698 |
| Los Rayados Del Norte | Nieves De Enero | SR0000347698 |
| Los Rayados Del Norte | La Etica | SR0000347698 |
| Los Rayados Del Norte | El Alquije | SR0000347698 |
| Los Rayados Del Norte | Mi Primer Amor | SR0000347698 |
| Los Rayados Del Norte | No Me Se Rajar | SR0000347698 |
| Los Rayados Del Norte | El Cinto Piteado | SR0000347698 |
| Los Rayados Del Norte | A Punto De Perder | SR0000347698 |
| Los Rayados Del Norte | Plegaria A Mi Padre | SR0000347698 |
| Los Rayados Del Norte | Supe Perder | SR0000347698 |
| Cornelio Reyna | Matare Mi Destino | SR0000349976 |
| Cornelio Reyna | Alma Rendida | SR0000349976 |
| Cornelio Reyna | Suspiro Sin Amor | SR0000349976 |
| La Magia Del Amor | Mientes | SR0000353869 |
| La Magia Del Amor | Siempre Estaras | SR0000353869 |
| La Magia Del Amor | No Quiero Quererte | SR0000353869 |
| Los Sementales de Nuevo Leon | El Sueno Americano | SR0000353870 |
| Los Sementales de Nuevo Leon | El Regreso Del Cocho | SR0000353870 |
| Los Sementales de Nuevo Leon | Al Fin De Cuentas | SR0000353870 |

| | | |
|---|---|---|
| Los Sementales de Nuevo Leon | Al Ver Que Te Vas | SR0000353870 |
| Los Sementales de Nuevo Leon | SI Te Dijeron | SR0000353870 |
| Los Sementales de Nuevo Leon | Ramiro Sierra | SR0000353870 |
| Los Sementales de Nuevo Leon | Dejame Adivinar | SR0000353870 |
| Los Sementales de Nuevo Leon | Ella Se Fue | SR0000353870 |
| Los Sementales de Nuevo Leon | 30 Anos | SR0000353870 |
| Los Sementales de Nuevo Leon | Demaciadas Cosas | SR0000353870 |
| Los Sementales de Nuevo Leon | Apoco No Es Bonito | SR0000353870 |
| La Tradicion Del Norte | Mi Fracaso Y Mi Pecado | SR0000355673 |
| La Tradicion Del Norte | Tengo Recuerdos | SR0000355673 |
| Organizacion Acapulco Tropical | Arrinconamela 2 | SR0000356526 |
| Organizacion Acapulco Tropical | Arrinconamela | SR0000356526 |
| Organizacion Acapulco Tropical | Si La Miras Bailar | SR0000356526 |
| Organizacion Acapulco Tropical | La Bruja | SR0000356526 |
| Organizacion Acapulco Tropical | Hazme Olvidarla | SR0000356526 |
| Organizacion Acapulco Tropical | Corazoncito Loco | SR0000356526 |
| Organizacion Acapulco Tropical | Mentiroza | SR0000356526 |
| Organizacion Acapulco Tropical | El Gusto | SR0000356526 |
| Organizacion Acapulco Tropical | El Sanate | SR0000356526 |
| Organizacion Acapulco Tropical | Rojo Es Rojo | SR0000356526 |
| Los Indomables El Indio Que Le Canta A Su P | El Buey De La Barranca | SR0000356708 |
| Los Indomables El Indio Que Le Canta A Su P | Poquito A Poco | SR0000356708 |
| Los Indomables El Indio Que Le Canta A Su P | Rosa Valencia | SR0000356708 |
| Los Indomables El Indio Que Le Canta A Su P | Mi Chamaca | SR0000356708 |
| Los Indomables El Indio Que Le Canta A Su P | Ay Esther | SR0000356708 |
| Los Indomables El Indio Que Le Canta A Su P | Paloma Mensajera | SR0000356708 |
| Los Indomables El Indio Que Le Canta A Su P | El Quebrador | SR0000356708 |
| Los Indomables El Indio Que Le Canta A Su P | Parrandero Enamorado | SR0000356708 |
| Los Nortenos de Ojinaga | Noche Callada | SR0000360303 |
| Los Nortenos de Ojinaga | Mi Tristreza | SR0000360303 |
| Los Dos De Nuevo Leon | ANda Borracho El Pelao | SR0000360961 |
| Los Dos De Nuevo Leon | El Cuate Cuellar | SR0000360961 |
| Los Dos De Nuevo Leon | La Tia Chencha | SR0000360961 |
| Los Dos De Nuevo Leon | Mi Pano De Lagrimas | SR0000360961 |
| Los Dos De Nuevo Leon | Aguanta Corazon | SR0000360961 |
| Los Dos De Nuevo Leon | Te Adivine El Pensamiento | SR0000360961 |
| Los Dos De Nuevo Leon | Flores De Mi Alma | SR0000360961 |
| Paralelo Norte | Como Me Haces Falta | SR0000360963 |
| Paralelo Norte | Como Me Haces Falta | SR0000360963 |
| Paralelo Norte | Quien | SR0000360963 |
| Los Norteños De Ojinaga | La Ladrona | SR0000360963 |
| Luz del Norte | El Corrido Del Callado | SR0000372448 |
| Luz del Norte | Tu Traicion | SR0000372448 |
| Luz del Norte | Cultivos En La Candela | SR0000372448 |

| | | |
|---|---|---|
| Luz del Norte | Caminos De Michoacan | SR0000372448 |
| Luz del Norte | Estrella En El Cielo | SR0000372448 |
| Los Norteños De Ojinaga | Despues De Tanto | SR0000372460 |
| Los Norteños De Ojinaga | Pobre Corazon | SR0000372460 |
| Priscila y Sus Balas de Plata | Sobrevivir√© | SR0000373644 |
| Lobo Negro | La Baraja | SR0000373749 |
| Lobo Negro | La Vereda | SR0000373749 |
| Lobo Negro | Chaparrita De Mi Vida | SR0000373749 |
| Lobo Negro | El Capiro | SR0000373749 |
| Lobo Negro | Dos Palomas Al Volar | SR0000373749 |
| La Nobleza De Aguililla | Cantinero Amigo | SR0000373750 |
| La Nobleza De Aguililla | La Mentira | SR0000373750 |
| La Nobleza De Aguililla | Jacinto Perez De La O | SR0000373750 |
| La Nobleza De Aguililla | Jacinto Perez De La O | SR0000373750 |
| Los Baron de Apodaca | Lo Que Deje Por Ti | SR0000373751 |
| Los Baron de Apodaca | Si Te Dijieron | SR0000373751 |
| Los Baron de Apodaca | Arruyo De Dios | SR0000373751 |
| Los Baron de Apodaca | El Hombre Que Mas Te Amo (Versi | SR0000373751 |
| Los Baron de Apodaca | Ahora Soy Rico | SR0000373751 |
| Los Baron de Apodaca | El Hombre Que Mas Te Amo | SR0000373751 |
| Priscila y Sus Balas de Plata | Ahora Que Estubiste Lejos | SR0000374322 |
| Patrulla 81 | Cuanto Te Extrano | SR0000378199 |
| Patrulla 81 | Contigo Contigo Nomas | SR0000378199 |
| Patrulla 81 | Quiero Besarte EN La Noche | SR0000378199 |
| Los Norteños De Ojinaga | Eres Mia | SR0000355688 |
| Los Norteños De Ojinaga | A Tu Salud | SR0000344082 |
| Los Norteños De Ojinaga | Eres Mia | SR0000378736 |
| Los Norteños De Ojinaga | A Tu Salud | SR0000378736 |
| Los Norteños De Ojinaga | Con El Ultimo Adios | SR0000378736 |
| Los Norteños De Ojinaga | Tu Aficion Favorita | SR0000378736 |
| Los Norteños De Ojinaga | El Llanto De Una Viuda | SR0000378736 |
| Los Norteños De Ojinaga | Ya No Molestare | SR0000378736 |
| Los Norteños De Ojinaga | Como Olvidarla | SR0000378736 |
| Los Norteños De Ojinaga | El Mandado | SR0000378736 |
| Los Norteños De Ojinaga | A Que Te Sabe | SR0000378736 |
| Los Llayras | Regresa A Mi | SR0000381230 |
| Los Llayras | Dejala | SR0000381230 |
| Los Llayras | Cumbia Negra | SR0000381230 |
| Los Llayras | Mi Cumbia Huaracha | SR0000381230 |
| Los Llayras | Amame | SR0000381230 |
| Los Llayras | Carino Infiel | SR0000381230 |
| Los Llayras | Daria La Vida | SR0000381230 |
| Los Llayras | Papel De Plata | SR0000381230 |
| La Tradicion Del Norte | Me Llamas | SR0000382409 |

| | | |
|---|---|---|
| Luz del Norte | Linda Morena | SR0000382409 |
| Los Alegres de Teran | Senorita Cantinera | SR0000382409 |
| Los Pumas del Norte | Sufrir | SR0000382675 |
| Los Pumas del Norte | Sufrir | SR0000382675 |
| Los Aguerridos | Prision De Oro | SR0000383247 |
| Los Aguerridos | Los Amarradores | SR0000383247 |
| Los Aguerridos | De Nueva Cuenta | SR0000383247 |
| Los Aguerridos | Cuando Vendras A Mi | SR0000383247 |
| Priscila y Sus Balas de Plata | Pajarillo Cantador | SR0000386917 |
| Priscila y Sus Balas de Plata | Hubo De Todo | SR0000374322 |
| Priscila y Sus Balas de Plata | Si No Vuelves | SR0000270114 |
| Priscila y Sus Balas de Plata | Si No Vuelves | SR0000386917 |
| Priscila y Sus Balas de Plata | Hubo De Todo | SR0000386917 |
| Priscila y Sus Balas de Plata | Es Urgente | SR0000373644 |
| Priscila y Sus Balas de Plata | Es Urgente | SR0000386917 |
| Inesperado | Solo Dios Sabe | SR0000389105 |
| Inesperado | Solo Dios Sabe | SR0000389105 |
| Inesperado | Que Me Lleve La Muerte | SR0000389105 |
| Inesperado | No Me Van A Detener | SR0000389105 |
| Los Mier | La Culpa De Tu Amor | SR0000390277 |
| Los Mier | Retrato Hablado | SR0000390277 |
| Los Mier | Mu√±eca de Carton | SR0000390277 |
| La Nobleza De Aguililla | Hoy Que Te Vuelvo A Ver | SR0000390482 |
| La Nobleza De Aguililla | Teodoro Mata | SR0000390482 |
| La Nobleza De Aguililla | Teodoro Mata | SR0000390482 |
| La Nobleza De Aguililla | El Comandante Castillo | SR0000390482 |
| La Nobleza De Aguililla | Envidia De Amor | SR0000390482 |
| La Nobleza De Aguililla | Dos Gotas Agua | SR0000406487 |
| La Nobleza De Aguililla | Dos Gotas Agua | SR0000390482 |
| Los Norteños De Ojinaga | Cosecha Tu Dolor | SR0000390483 |
| Los Norteños De Ojinaga | Nada M√°s Te Digo Adios | SR0000390483 |
| Los Norteños De Ojinaga | Aquel Cancionero | SR0000390986 |
| Los Norteños De Ojinaga | Cuando Yo Quiera Has De Volver | SR0000390986 |
| Los Norteños De Ojinaga | Como Es Posible | SR0000390986 |
| Los Norteños De Ojinaga | Horas Extras | SR0000390986 |
| Los Baron de Apodaca | Como Tu Ninguna | SR0000405592 |
| Los Baron de Apodaca | Como Tu Ninguna | SR0000405592 |
| Patrulla 81 | Que Tristeza Me Acompana | SR0000405862 |
| La Nobleza De Aguililla | Por Una Mujer Bonita | SR0000406487 |
| La Nobleza De Aguililla | Por Una Mujer Bonita | SR0000390482 |
| La Nobleza De Aguililla | Falsa Mujer | SR0000406487 |
| La Nobleza De Aguililla | Chica De Mis Suenos | SR0000406487 |
| La Nobleza De Aguililla | Chica De Mis Suenos | SR0000406487 |
| La Nobleza De Aguililla | Sangre De Valiente | SR0000406487 |

| | | |
|---|---|---|
| La Nobleza De Aguililla | Sangre De Valiente | SR0000406487 |
| Los Dos De Nuevo Leon | Son Chingaderas | SR0000406491 |
| Los Norteños De Ojinaga | Cuando Se Aman Dos | SR0000406494 |
| Los Norteños De Ojinaga | Cuando Se Aman Dos | SR0000355688 |
| Los Norteños De Ojinaga | Castillos de Oro | SR0000372460 |
| Los Norteños De Ojinaga | Castillos De Oro | SR0000406494 |
| Los Norteños De Ojinaga | Castillos de Oro | SR0000406494 |
| Los Norteños De Ojinaga | Lo Suave De Tu Piel | SR0000406494 |
| Los Norteños De Ojinaga | Lo Suave De Tu Piel | SR0000406494 |
| Los Norteños De Ojinaga | Lo Suave De Tu Piel | SR0000406494 |
| Los Norteños De Ojinaga | El Ultimo Golpe | SR0000406494 |
| Los Norteños De Ojinaga | Castillo De Oro | SR0000406494 |
| Paralelo Norte | Sin Saber De Ti | SR0000408259 |
| Paralelo Norte | Quiero Volver | SR0000408259 |
| Paralelo Norte | Quiero Volver | SR0000355625 |
| Paralelo Norte | Quiero Volver | SR0000408259 |
| Los Norteños De Ojinaga | Un Trago Amargo | SR0000408259 |
| Los Norteños De Ojinaga | Un Trago Amargo | SR0000408259 |
| Inesperado | Perro Amor | SR0000408263 |
| Los Kortez De Sinaloa | Los Cristaleros | SR0000408265 |
| Los Kortez De Sinaloa | 700 Libras | SR0000408265 |
| Los Kortez De Sinaloa | Corrido Del Compa Chago | SR0000408265 |
| Los Kortez De Sinaloa | Jesus Malverde | SR0000408265 |
| Los Kortez De Sinaloa | Clave 7 | SR0000408265 |
| Los Kortez De Sinaloa | Los 5 De San Luis | SR0000408265 |
| Los Jilgueros Del Arroyo De Israel Urias | Dos Corazones | SR0000408412 |
| Los Jilgueros Del Arroyo De Israel Urias | El Corrido De Los Viejitos | SR0000408412 |
| Los Jilgueros Del Arroyo De Israel Urias | El Corrido De Los Viejitos | SR0000408412 |
| Los Jilgueros Del Arroyo De Israel Urias | Llorando A Mi Madre | SR0000408412 |
| Los Jilgueros Del Arroyo De Israel Urias | Dos Corazones | SR0000408412 |
| Los Jilgueros Del Arroyo De Israel Urias | Llorando A Mi Madre | SR0000408412 |
| Paralelo Norte | No Te Olvidare | SR0000410945 |
| Mario Castelli | Vuelve Paloma | SR0000609448 |
| Mario Castelli | Eres Todo Para Mi | SR0000609448 |
| Mario Castelli | Te Pido Amor | SR0000609448 |
| Mario Castelli | Hazme Olvirdarla | SR0000609448 |
| Mario Castelli | A Veces Vivir | SR0000609448 |
| Los Marineros del Norte | Pudo Mas El Orgullo | SR0000360963 |
| Los Marineros del Norte | Pudo Mas El Orgullo | SR0000612068 |
| La Nobleza De Aguililla | El Reboso De Mi Madre | SR0000612069 |
| La Nobleza De Aguililla | El Reboso De Mi Madre | SR0000373750 |
| La Nobleza De Aguililla | El Reboso De Mi Madre | SR0000612069 |
| La Fuerza Del Amor | Piel A Piel | SR0000619589 |
| Inesperado | La Interesada | SR0000619950 |

| | | |
|---|---|---|
| Inesperado | La Interesada | SR0000619950 |
| Inesperado | Para Que Aprendas | SR0000619950 |
| Los Alegres de Teran | Mis Brazos Te Esperan | SR0000619986 |
| La Tradicion Del Norte | Tu Sombra En Mi | SR0000355673 |
| La Tradicion Del Norte | El Dia Que Puedas | SR0000620031 |
| La Tradicion Del Norte | Te Quiero | SR0000373710 |
| La Tradicion Del Norte | Te Quiero | SR0000620031 |
| La Tradicion Del Norte | Y Como Es El | SR0000620031 |
| La Tradicion Del Norte | Tu Sombra En Mi | SR0000620031 |
| La Tradicion Del Norte | Con Olor A Hierba | SR0000620031 |
| La Tradicion Del Norte | El Dia Que Puedas | SR0000620031 |
| La Tradicion Del Norte | Todo Se Derrumbo Dentro De Mi | SR0000620031 |
| Novillos Musical | Si Tengo Madre | SR0000620035 |
| Novillos Musical | Que Sacrificio | SR0000620035 |
| Novillos Musical | Noviembre Sin Ti | SR0000620035 |
| Novillos Musical | Como La Flor | SR0000620035 |
| Novillos Musical | Yo Si Te Quiero | SR0000620035 |
| Laura Leon | Remolino | SR0000620177 |
| Laura Leon | Amor Bandolero | SR0000620177 |
| Laura Leon | Para No Verte Mas | SR0000620177 |
| Laura Leon | El Baile Del Tesoro (El Pimpollo) | SR0000620177 |
| Los Kortez De Sinaloa | Me Vale | SR0000620187 |
| Los Kortez De Sinaloa | Me Vale | SR0000393154 |
| Los Kortez De Sinaloa | El Muneco | SR0000303502 |
| Los Kortez De Sinaloa | El Muneco | SR0000620187 |
| Los Kortez De Sinaloa | Cuando Yo Diga | SR0000620187 |
| Los Kortez De Sinaloa | La Mazoquista | SR0000620187 |
| Los Kortez De Sinaloa | Corrido De Compa Fera | SR0000620187 |
| Los Kortez De Sinaloa | El Corrido Del Compa Chago | SR0000620187 |
| Los Kortez De Sinaloa | El Contrabandista | SR0000620187 |
| Los Kortez De Sinaloa | Celos De Ti | SR0000620187 |
| La Nobleza De Aguililla | El Rey De Micas | SR0000620216 |
| La Nobleza De Aguililla | Los Tres De Chila | SR0000620216 |
| La Nobleza De Aguililla | El Rey De Micas | SR0000620216 |
| La Nobleza De Aguililla | Los Tres De Chila | SR0000620216 |
| La Nobleza De Aguililla | Los Tres De Chila | SR0000620216 |
| Los Kortez De Sinaloa | Sierras Verdes | SR0000620216 |
| Los Kortez De Sinaloa | Sierras Verdes | SR0000620216 |
| Los Kortez De Sinaloa | Libras Y Kilos | SR0000620216 |
| Los Kortez De Sinaloa | Libras Y Kilos | SR0000620216 |
| Los Norteños De Ojinaga | El Socio | SR0000620216 |
| Los Norteños De Ojinaga | El Socio | SR0000620216 |
| Los Norteños De Ojinaga | El Socio | SR0000620216 |
| Los Norteños De Ojinaga | El Socio | SR0000620216 |

| | | |
|---|---|---|
| Los Primos de Michoacan | China De Los Ojos Negros | SR0000622790 |
| Los Primos de Michoacan | Chiquilla Bonita | SR0000622790 |
| Los Primos de Michoacan | El Federal De Caminos | SR0000622790 |
| Los Primos de Michoacan | Traigo La Vida En Un Hilo | SR0000622790 |
| Los Primos de Michoacan | Rueditas De Amor | SR0000622790 |
| Los Primos de Michoacan | La Polvadera | SR0000622790 |
| Los Kortez De Sinaloa | Mas Alla Del Sol | SR0000623333 |
| Los Kortez De Sinaloa | Dime Quien Es | SR0000623333 |
| Los Kortez De Sinaloa | Se Termino El Amor | SR0000623333 |
| Los Kortez De Sinaloa | Tus Palabras | SR0000623333 |
| Los Kortez De Sinaloa | Que Me Des Tu Carino | SR0000623333 |
| Los Kortez De Sinaloa | Me Muero | SR0000623333 |
| Los Interpretes Del Norte | Amor Perfecto | SR0000623341 |
| Los Interpretes Del Norte | Aquella Esquina | SR0000623341 |
| Los Jilgueros Del Arroyo De Israel Urias | Mi Linda Mujercita | SR0000623343 |
| Los Kortez De Sinaloa | Marcos Hernandez | SR0000623343 |
| Los Pumas del Norte | Cuando Te Conoci | SR0000348875 |
| Los Pumas del Norte | Cuando Te Conoci | SR0000625569 |
| Los Pumas del Norte | Poco A Poco | SR0000625569 |
| Los Pumas del Norte | Vino Maldito | SR0000625569 |
| Paralelo Norte | Corazon De Roca | SR0000625706 |
| Los Bar√≥n de Apodaca | Mi Peque√±a Nataly | SR0000625706 |
| Los Kortez De Sinaloa | Las Dos Cherokees | SR0000626622 |
| Los Norte√±itos de Ojinaga | El Corrido De Agapito | SR0000626622 |
| Intocables del Norte | El Guero Y La Guera | SR0000281940 |
| Intocables del Norte | El Guero Y La Guera | SR0000631665 |
| Intocables del Norte | Dejenme Llorar | SR0000631665 |
| Intocables del Norte | La Dama De Negro | SR0000631665 |
| Intocables del Norte | La Dama De Negro | SR0000631665 |
| Intocables del Norte | El Tocayo | SR0000631665 |
| Intocables del Norte | La Venia Bendita | SR0000631665 |
| Intocables del Norte | Mala Mujer | SR0000631665 |
| Intocables del Norte | El Tocayo | SR0000631665 |
| Intocables del Norte | Dejenme Llorar | SR0000631665 |
| Intocables del Norte | La Venia Bendita | SR0000631665 |
| Intocables del Norte | Le Pido A Dios | SR0000631665 |
| Intocables del Norte | Amor Traicionero | SR0000631665 |
| Intocables del Norte | Recuerdos | SR0000631665 |
| Intocables del Norte | Recuerdos | SR0000631665 |
| Intocables del Norte | Como Te Extra√±o | SR0000631665 |
| Paralelo Norte | Tengo Miedo | SR0000631676 |
| Paralelo Norte | Tengo Miedo | SR0000347578 |
| Los Marineros del Norte | La Novia Del Pajarillo | SR0000408412 |
| Los Marineros del Norte | La Novia Del Pajarillo | SR0000631676 |

| | | |
|---|---|---|
| Los Norteños De Ojinaga | Aunque Me Duela El Corazon | SR0000631676 |
| Los Norteños De Ojinaga | Aunque Me Duela El Corazon | SR0000631676 |
| Los Norteños De Ojinaga | Aunque Me Duela El Corazon | SR0000408259 |
| Paralelo Norte | Aquella Cancion | SR0000631676 |
| Los Jilgueros Del Arroyo De Israel Urias | No Te Voy A Perdonar | SR0000631676 |
| Los Norteños De Ojinaga | Dolorosamente | SR0000631676 |
| Priscila y Sus Balas de Plata | Quien Te Dijo Que Te Quiero | SR0000373644 |
| Priscila y Sus Balas de Plata | Quien Te Dijo Que Te Quiero | SR0000636379 |
| La Nobleza De Aguililla | Volver A Verte | SR0000636379 |
| Gaviota | La Hija De Nadie | SR0000636387 |
| Gaviota | No Volvere | SR0000636387 |
| Gaviota | Ya Lo Se | SR0000636387 |
| Gaviota | Pa` Que Sientas Lo Que Siento | SR0000636387 |
| Keyla feat. Orland Max | Por Que Me Haces Llorar | SR0000636452 |
| Los Pumas del Norte | El Mejor De Los Amantes | SR0000636455 |
| Los Pumas del Norte | La Mera Mera | SR0000636455 |
| Los Pumas del Norte | Ojitos Negros Y Chinos | SR0000346830 |
| Los Pumas del Norte | El Mejor De Los Amantes | SR0000623343 |
| Los Pumas del Norte | Ojitos Negros Y Chinos | SR0000636455 |
| Los Pumas del Norte | El Vicio De Quererla | SR0000636455 |
| Los Pumas del Norte | Solo Pienso En Ti | SR0000636455 |
| Paralelo Norte | Porque Te Marchaste | SR0000636543 |
| Los Jilgueros Del Arroyo De Israel Urias | Oh Gran Dios | SR0000636543 |
| Paralelo Norte | Por Que Te Marchaste | SR0000636543 |
| Los Bar√≥n de Apodaca | Un Caballero No Tiene Memoria | SR0000636543 |
| Los Bar√≥n de Apodaca | Un Caballero No Tiene Memoria | SR0000636543 |
| Los Norte√±itos de Ojinaga | No Abandonas | SR0000636543 |
| Los Kortez De Sinaloa | Aliado Del Tiempo | SR0000636549 |
| Patrulla 81 | Mil Flores De Mayo | SR0000637425 |
| Patrulla 81 | Mil Flores De Mayo | SR0000378199 |
| Patrulla 81 | El Lirio | SR0000637425 |
| Patrulla 81 | Por Si Me Olvidas | SR0000637425 |
| Patrulla 81 | Solo Dios | SR0000637425 |
| Patrulla 81 | Como Espejo Roto | SR0000637425 |
| Patrulla 81 | Anda y Di | SR0000637425 |
| Patrulla 81 | Ese Silencio Tuyo | SR0000637425 |
| Patrulla 81 | Ya No Eres Pequena | SR0000637425 |
| La Nobleza De Aguililla | Mentalidad De Nina | SR0000405862 |
| La Nobleza De Aguililla | Te Quiero Tanto | SR0000348875 |
| La Nobleza De Aguililla | Te Quiero Tanto | SR0000637685 |
| La Nobleza De Aguililla | Te Quiero Tanto | SR0000637685 |
| La Nobleza De Aguililla | Mentalidad De Nina | SR0000637685 |
| La Nobleza De Aguililla | Bonita | SR0000637685 |
| La Nobleza De Aguililla | Enamorado | SR0000637685 |

| La Nobleza De Aguililla | Bonita | SR0000637685 |
| La Nobleza De Aguililla | Enamorado | SR0000637685 |
| La Nobleza De Aguililla | De Que Color | SR0000637685 |
| La Nobleza De Aguililla | De Que Color | SR0000637685 |
| La Nobleza De Aguililla | Te Pido Que Vuelvas | SR0000637685 |
| La Nobleza De Aguililla | El Aguila Gonzalez | SR0000637685 |
| La Nobleza De Aguililla | El Aguila Gonzalez | SR0000637685 |
| La Nobleza De Aguililla | El Aguila Gonzalez | SR0000637685 |
| La Nobleza De Aguililla | El Aguila Gonzalez | SR0000637685 |
| La Nobleza De Aguililla | Te Pido Que Vuelvas | SR0000637685 |
| La Nobleza De Aguililla | El Casinito | SR0000637685 |
| La Nobleza De Aguililla | Anselma | SR0000637685 |
| La Nobleza De Aguililla | Te Pido Que Vuelvas | SR0000637685 |
| La Nobleza De Aguililla | Que Vuelva Conmigo | SR0000637685 |
| La Nobleza De Aguililla | La Presumida | SR0000637685 |
| La Nobleza De Aguililla | La Presumida | SR0000637685 |
| La Nobleza De Aguililla | Amigo Mio | SR0000637685 |
| La Nobleza De Aguililla | La Renca | SR0000637685 |
| Priscila y Sus Balas de Plata | Los Palomos | SR0000637687 |
| Priscila y Sus Balas de Plata | Los Palomos | SR0000374322 |
| Los Dinnos Aurios | Cara De Gitana | SR0000218640 |
| Los Dinnos Aurios | Cara De Gitana | SR0000637687 |
| Priscila y Sus Balas de Plata | Adios Adios Amor | SR0000637687 |
| Los Norteños De Ojinaga | Fruta Prohibida | SR0000637716 |
| Los Norteños De Ojinaga | Fruta Prohibida | SR0000637716 |
| Los Norteños De Ojinaga | Fruta Prohibida | SR0000406494 |
| Los Norteños De Ojinaga | Tu | SR0000346833 |
| Los Norteños De Ojinaga | Me Equivoque | SR0000343965 |
| Los Norteños De Ojinaga | Tu | SR0000637716 |
| Los Norteños De Ojinaga | Tienes Razon | SR0000637716 |
| Los Norteños De Ojinaga | Tienes Razon | SR0000637716 |
| Los Norteños De Ojinaga | Cautivo De Amor | SR0000390483 |
| Los Norteños De Ojinaga | Cautivo De Amor | SR0000637716 |
| Los Norteños De Ojinaga | Me Equivoque | SR0000637716 |
| Los Norteños De Ojinaga | Tu | SR0000637716 |
| Los Norteños De Ojinaga | Ay Amigo | SR0000637716 |
| Los Norteños De Ojinaga | Besos De Papel | SR0000276275 |
| Los Norteños De Ojinaga | Besos De Papel | SR0000637716 |
| Los Norteños De Ojinaga | Besos De Papel | SR0000637716 |
| Los Norteños De Ojinaga | Besos De Papel | SR0000637716 |
| Los Norteños De Ojinaga | Necesito Tu Amor | SR0000637716 |
| Los Norteños De Ojinaga | Necesito Tu Amor | SR0000637716 |
| Los Norteños De Ojinaga | Necesito Tu Amor | SR0000637716 |
| Los Norteños De Ojinaga | Fruta Prohibida | SR0000637716 |

| | | |
|---|---|---|
| Los Norteños De Ojinaga | Cautivo De Amor | SR0000637716 |
| Los Norteños De Ojinaga | Algo Especial | SR0000637716 |
| Los Norteños De Ojinaga | Algo Especial | SR0000637716 |
| Los Norteños De Ojinaga | Algo Especial | SR0000637716 |
| Los Norteños De Ojinaga | Brindo Por Tu Cumpleav±os | SR0000637716 |
| Los Norteños De Ojinaga | El Sov±ador | SR0000637716 |
| Los Norteños De Ojinaga | El Sonador | SR0000637716 |
| Los Norteños De Ojinaga | Tu | SR0000637716 |
| Los Norteños De Ojinaga | Tu | SR0000637716 |
| Los Norteños De Ojinaga | Mi Tristeza | SR0000637716 |
| Los Norteños De Ojinaga | Lo Suve De Tu Piel | SR0000637716 |
| Los Norteños De Ojinaga | Volver A Nacer | SR0000637716 |
| Los Norteños De Ojinaga | Volver A Nacer | SR0000637716 |
| Los Norteños De Ojinaga | Ya No La Molestare | SR0000637716 |
| Los Norteños De Ojinaga | Ya No La Molestare | SR0000637716 |
| Los Norteños De Ojinaga | Ya No La Molestare | SR0000637716 |
| Los Norteños De Ojinaga | Una Mujer Especial | SR0000637716 |
| Los Kortez De Sinaloa | Corrido Del Compa Gera | SR0000637728 |
| La Revolucion de Tuzantla | No Te Olvidare | SR0000638316 |
| La Revolucion de Tuzantla | Quisiera Mejor Morir | SR0000638316 |
| La Revolucion de Tuzantla | Vente Conmigo | SR0000638316 |
| La Revolucion de Tuzantla | Hambre De Perro | SR0000638316 |
| La Revolucion de Tuzantla | Te Lo Pido Por Favor | SR0000638316 |
| La Revolucion de Tuzantla | Si Conmigo Tu No Estas | SR0000638316 |
| La Revolucion de Tuzantla | Chiquilla Bonita | SR0000638316 |
| La Revolucion de Tuzantla | Por Que Siempre Te Amare | SR0000638316 |
| Los Filis | Gracias Amor | SR0000269508 |
| Los Filis | Gracias Amor | SR0000638648 |
| Los Filis | Solo Voy A Amarte | SR0000638648 |
| Los Filis | Que Lastima | SR0000638648 |
| Los Filis | Gracias Amor | SR0000638648 |
| Los Filis | Porque Si Te Amo | SR0000638648 |
| Los Filis | Esperame | SR0000638648 |
| Los Filis | Asi Naci Ansina Soy | SR0000638648 |
| Los Filis | Enamorado De Ti | SR0000638648 |
| Los Norteños De Ojinaga | El Sueno Americano (The American | SR0000372460 |
| Los Norteños De Ojinaga | El Sueno Americano (The American | SR0000638661 |
| Los Marineros del Norte | El Embrujado | SR0000638661 |
| Los Jilgueros Del Arroyo De Israel Urias | Como La Primavera | SR0000638665 |
| Los Jilgueros Del Arroyo De Israel Urias | Como Primavera | SR0000638665 |
| Maximo Norte | Ni EN Defensa Propia | SR0000646831 |
| Maximo Norte | Respeta Mi Dolor | SR0000646831 |
| Maximo Norte | Vas A Sufrir | SR0000646831 |
| Los Dinnos Aurios | No Se Ha dado Cuenta | SR0000771296 |
| Los Dinnos Aurios | Siempre Estoy Pensando En Ti | SR0000771296 |

# EXHIBIT B

| Release Display Artist | Track Title |
|---|---|
| Carlos y Jose | El Gavilan De Agua Prieta |
| Carlos y Jose | Venganza Desconocida |
| Carlos y Jose | Los Valientes De Teran |
| Carlos y Jose | El Patron Mayor |
| Carlos y Jose | El Odio De Dos Hermanos |
| Carlos y Jose | Dos Pistolas De Recuerdo |
| Carlos y Jose | El Tartanero |
| Carlos y Jose | Agapito Casanova |
| Carlos y Jose | El Tres Dedos |
| Carlos y Jose | El Muchacho Y El Potro |
| Carlos y Jose | El Manchas Blancas |
| Carlos y Jose | El Moro De Cumpas |
| Carlos y Jose | Caballo De La Cordada |
| Carlos y Jose | El Caballo Melado |
| Carlos y Jose | El Lucero Y La Dama |
| Carlos y Jose | Siete Leguas |
| Carlos y Jose | El Caballo Ensillado |
| Carlos y Jose | La Noria Escondiada |
| Carlos y Jose | Tres Viudas Solas |
| Carlos y Jose | La Mata De Sandia |
| Gilberto Valenzuela | Hazla Regresar |
| Gilberto Valenzuela | Una Copa Mas |
| Gilberto Valenzuela | Hay Que Saber Perder |
| Gilberto Valenzuela | Incertidumbre |
| Gilberto Valenzuela | Vereda Tropical |
| Gilberto Valenzuela | Cuatro Vidas |
| Gilberto Valenzuela | Amor De La Calle |
| Gilberto Valenzuela | El Moro De Cumpas |
| Gilberto Valenzuela | La Traicionera |
| Gilberto Valenzuela | En Buena Ley |
| Gilberto Valenzuela | Que Sacrificio |
| Gilberto Valenzuela | Por Que |
| Gilberto Valenzuela | Sonora Querida |
| Gilberto Valenzuela | A Pesar Del Tiempo |
| Gilberto Valenzuela | Al Ver Que Te Vas |
| Gilberto Valenzuela | Pacto Suicida |
| Gilberto Valenzuela | La Carcel De Cananea |
| Gilberto Valenzuela | Caballo Prieto Azabache |
| Gilberto Valenzuela | Deje A Mis Padres |
| Gilberto Valenzuela | Desesperanza |
| Gilberto Valenzuela | La Rafaelita |
| Gilberto Valenzuela | Asi Soy Yo |
| Gilberto Valenzuela | Barrio Pobre |
| Gilberto Valenzuela | La Higuera De Sonora |
| Gilberto Valenzuela | A Flor De Labio |
| Gilberto Valenzuela | Mitad Tu Mitad Yo |
| El Jefe & Su Grupo | No Te Vayas |
| El Jefe & Su Grupo | Un Mal Amor |
| El Jefe & Su Grupo | Infiel |
| El Jefe & Su Grupo | Cruel Condena |
| El Jefe & Su Grupo | Amor De Pobre |
| El Jefe & Su Grupo | Amorosa |
| El Jefe & Su Grupo | Tu Recuerdo Y Yo |
| El Jefe & Su Grupo | Amor Ingrato |
| El Jefe & Su Grupo | Un Dia Muy Triste |
| El Jefe & Su Grupo | Paloma Piquito Negro |

| Release Display Artist | Track Title |
|---|---|
| El Jefe & Su Grupo | Jamas Jamas |
| El Jefe & Su Grupo | Tengo Recuerdos De Ti |
| Jose Luis | Tu Diras Corazon |
| Jose Luis | Companero Corazon |
| Jose Luis | La Confianza Se Pierde |
| Jose Luis | Levantame El Castigo |
| Jose Luis | Que Seas Feliz |
| Jose Luis | Que Te Cuesta |
| Jose Luis | Sacaste Boleto |
| Jose Luis | Te Buscare |
| Jose Luis | Dile A Tu Marido |
| Jose Luis | Mi Hermano Salio El 18 |
| Jose Luis | Con Tu Amor |
| Jose Luis | Las Glorias Del Jefe |
| Jose Luis | La Probadita |
| Las Hermanas Aguila | Flor Sin Retono |
| Las Hermanas Aguila | Que Te Ha Dado Esa Mujer |
| Las Hermanas Aguila | Al Morir La Tarde |
| Las Hermanas Aguila | Cuatro Milpas |
| Las Hermanas Aguila | Espinita |
| Las Hermanas Aguila | Frenesi y Perfidia |
| Las Hermanas Aguila | Farolito |
| Las Hermanas Aguila | Sin Ti |
| Las Hermanas Aguila | El Rosal Enfermo |
| Las Hermanas Aguila | Sacrificio |
| Las Hermanas Aguila | Senora Tentacion |
| Las Hermanas Aguila | No Te Creo |
| Las Hermanas Aguila | Mis Ojos Me Denuncian |
| Las Hermanas Aguila | Temor y Traicion |
| Las Hermanas Aguila | Hoja Seca |
| Las Hermanas Aguila | Ven A Verme A Mi |
| Las Hermanas Aguila | Mi Tormento |
| Las Hermanas Aguila | Arroyito |
| Las Hermanas Aguila | La Vida Se Va |
| Las Hermanas Aguila | Que Te Valla Bien |
| Requinto Vaquero | Las Mulas De Moreno |
| Requinto Vaquero | Sobre La Cama |
| Requinto Vaquero | Handan Diciendo Por Hai |
| Requinto Vaquero | Chuy Y Mauricio |
| Requinto Vaquero | La Cerca |
| Requinto Vaquero | Palomas Que Handan Volando |
| Requinto Vaquero | El Mariguano |
| Requinto Vaquero | El Lobo Domestico |
| Requinto Vaquero | Yesenia Lopez |
| Requinto Vaquero | Acavo De Enterarme |
| Requinto Vaquero | Como Se Mata El Gusano |
| Requinto Vaquero | Me Muero |
| Requinto Vaquero | Antes De Que Te Vallas |
| Rita y Jose | Cuando Salgo A Los Campos |
| Rita y Jose | Morena La Causa Fuiste |
| Rita y Jose | Alma Enamorada |
| Rita y Jose | Debajo De Los Laureles (El Huerfanito) |
| Rita y Jose | A Las Once De La Noche |
| Rita y Jose | Que Te Falta |

| Release Display Artist | Track Title |
|---|---|
| Rita y Jose | Te Vas Angel Mio |
| Rita y Jose | La Zenaida |
| Rita y Jose | Compadecete Mujer |
| Rita y Jose | El Huerto |
| Rita y Jose | A Donde Andara |
| Rita y Jose | Una Sombra |
| Rita y Jose | Angel De Mis Anhelos |
| Rita y Jose | Sierra Ingrata |
| Rita y Jose | Cachito De Luna |
| Cantos Cristianos | Una Historia Real |
| Cantos Cristianos | Andando De Tu Mano |
| Cantos Cristianos | Cuando Ya No Pueda |
| Cantos Cristianos | Senor Dios |
| Cantos Cristianos | Alma Misionera |
| Cantos Cristianos | La Llave De La Felicidad |
| Cantos Cristianos | Dios Esta Aqui |
| Cantos Cristianos | Solo eres Tu |
| Cantos Cristianos | La Otra Mujer |
| Cantos Cristianos | Vuelve A Sonar |
| Cantos Cristianos | Espiritu De Dios |
| Cantos Cristianos | Soy Senor |
| Cantos Cristianos | Maria Jose |
| Cantos Cristianos | Danos Gracias Al Dios |
| Cantos Cristianos | El Hombre Necesita De Dios |
| Grupo Fascinacion | Quien Eres Tu |
| Grupo Fascinacion | Ando Bien Arreglado |
| Grupo Fascinacion | Cuota De Paso |
| Grupo Fascinacion | Supe Perder |
| Grupo Fascinacion | Se Acabaron Las Caricias |
| Grupo Fascinacion | Porque No Vienes |
| Grupo Fascinacion | En Realidad |
| Grupo Fascinacion | Corrido De Jose Luis |
| Grupo Fascinacion | El Negrito |
| Grupo Fascinacion | Sabor Amargo |
| Grupo Fascinacion | El Teniente Y El Ranchero |
| Reflexiones Y Alabanzas | Yo SoyTu Dios |
| Reflexiones Y Alabanzas | Ten Piedad |
| Reflexiones Y Alabanzas | Un Amigo |
| Reflexiones Y Alabanzas | Pescador |
| Reflexiones Y Alabanzas | Oalabras De Amor |
| Reflexiones Y Alabanzas | te Prestare A Tus Padres Por Un Tiempo |
| Reflexiones Y Alabanzas | Amarte Solo A Ti |
| Reflexiones Y Alabanzas | Perdon |
| Reflexiones Y Alabanzas | Otra Vez |
| Reflexiones Y Alabanzas | Morir Por Ti |
| Reflexiones Y Alabanzas | No Me Busques Aqui |
| Reflexiones Y Alabanzas | Obsecion |
| Reflexiones Y Alabanzas | Entre Tus Manos |
| Reflexiones Y Alabanzas | Nostalgia |
| Reflexiones Y Alabanzas | No Hay Dos |
| Angeles De La Frontera | Chque Al Portador |
| Angeles De La Frontera | El Capiro |
| Angeles De La Frontera | Jacinto El Tullido |
| Angeles De La Frontera | Estrenando Ojos Mios |
| Angeles De La Frontera | Ingratos Ojos Mios |
| Angeles De La Frontera | Paloma Sin Nido |
| Angeles De La Frontera | Me Ha Tocado Perder |
| Angeles De La Frontera | Yo |
| Angeles De La Frontera | La Novia Del Pajarillo |
| Angeles De La Frontera | Linda Mujer |

| Release Display Artist | Track Title |
|---|---|
| Angeles De La Frontera | Me Persigue Tu Sombra |
| Angeles De La Frontera | Y Le Llore |
| Angeles De La Frontera | Polvo Maldito |
| Angeles De La Frontera | Devuelveme |
| Aniceto Molina | Mercedes |
| Aniceto Molina | Charanga Costena |
| Aniceto Molina | Por Todo El Mundo |
| Aniceto Molina | Mataron Al Perro |
| Aniceto Molina | No Llores |
| Aniceto Molina | Las Bodas |
| Aniceto Molina | Mi Sombrero Volteado |
| Aniceto Molina | Mi Cafetal |
| Aniceto Molina | Cabaretera |
| Aniceto Molina | Se Caso El Gallo |
| Aniceto Molina | Me Esta Matando |
| Aniceto Molina | El Gusanito |
| Aniceto Molina | Palito De Ahuacate |
| Aniceto Molina | Playas Marinas |
| Aniceto Molina | Cumbia Campanera |
| Beto Bermudez | Noche De Ronda |
| Beto Bermudez | Mi Ciudad |
| Beto Bermudez | Alma Llanera |
| Beto Bermudez | Popurri Espanol |
| Beto Bermudez | Simon Blanco |
| Beto Bermudez | Felicidades |
| Beto Bermudez | Vivir Por Vivir |
| Beto Bermudez | La Bikina |
| Beto Bermudez | Y La Amo |
| Beto Bermudez | Amigo |
| Beto Bermudez | Llamarada |
| Beto Bermudez | Maria Elena |
| Beto Bermudez | Por Los Caminos Del Sur |
| Beto Bermudez | El Panuelo |
| Beto Bermudez | La Sombra De Tu Sonrisa |
| Chayito Valdez | Te Vas Angel Mio |
| Chayito Valdez | Flor De Capomo |
| Chayito Valdez | Enséñame A Olvidar |
| Chayito Valdez | El Chubasco |
| Chayito Valdez | Los Dos Amigos |
| Chayito Valdez | La Basurita |
| Chayito Valdez | Volver Volver |
| Chayito Valdez | Libro Abierto |
| Chayito Valdez | Contrabando Y Traicion |
| Chayito Valdez | El Asesino |
| Chayito Valdez | Dos Seres Que Se Aman |
| Chayito Valdez | La Ley Del Monte |
| Chayito Valdez | El Rey |
| Chayito Valdez | Ingratos Ojos Mios |
| Chayito Valdez | Quedo Pendiente Una Boda |
| Chayito Valdez | Besos Y Copas |
| Chayito Valdez | La Silla Vacia |
| Chayito Valdez | Mi Soldadita |
| Chayito Valdez | Ambicion |
| Chayito Valdez | Celosa |

| Release Display Artist | Track Title |
|---|---|
| Chayito Valdez | Son Habladas |
| Chayito Valdez | EL Canto De La Paloma |
| Chayito Valdez | Dime Si Ya No Puedes |
| Chayito Valdez | San Juan Del Rio |
| Chayito Valdez | Una Noche Me Embriague |
| Chayito Valdez | Espejito |
| Chayito Valdez | Se Marcho |
| Chayito Valdez | Dia Tras Dia |
| Chayito Valdez | Una Sombra |
| Chayito Valdez | La Historia De Mi Vida |
| Chayito Valdez | La Paloma Descarriada |
| Creacion Nortena | El Forastero |
| Creacion Nortena | La Venganza De Martinez |
| Creacion Nortena | Te Juro Que Te Amo |
| Creacion Nortena | Guillermo Gonzalez |
| Creacion Nortena | La Loba |
| Creacion Nortena | Lobos Del Contrabando |
| Creacion Nortena | Una Vez Mas |
| Creacion Nortena | Yo No Soy Un Gallo Giro |
| Creacion Nortena | Nunca Mas Podre Olvidarte |
| Creacion Nortena | La Reyna De La Frontera |
| Creacion Nortena | Dios Queria Un Angel |
| Creacion Nortena | Ojitos Sonadores |
| Creacion Nortena | Poquito A Poco |
| Creacion Nortena | No Volvere |
| Domadores De Nuevo Leon | Lobos Del Contrabando |
| Domadores De Nuevo Leon | Lamberto Quintero |
| Domadores De Nuevo Leon | La Mesera |
| Domadores De Nuevo Leon | Corrido De Los Perez |
| Domadores De Nuevo Leon | Con La Tierra Encima |
| Domadores De Nuevo Leon | El Columpio |
| Domadores De Nuevo Leon | Yo Hice Lo Posible |
| Domadores De Nuevo Leon | Gavino Barrera |
| Domadores De Nuevo Leon | El Chato Esteban |
| Domadores De Nuevo Leon | Se Les Pelo Baltazar |
| Domadores De Nuevo Leon | Pa Que Son Pasiones |
| Domadores De Nuevo Leon | Noches Eternas |
| Domadores De Nuevo Leon | Cruz De Palo |
| Domadores De Nuevo Leon | El Panteon Del Olvido |
| Dulce Maria | Amor Prohibido |
| Dulce Maria | Lloraras |
| Dulce Maria | Desesperanza |
| Dulce Maria | La Barca |
| Dulce Maria | Collar De Perlas |
| Dulce Maria | Contigo |
| Dulce Maria | Por Si Me Olvidas |
| Dulce Maria | Un Dia Nublado |
| Dulce Maria | Nosotros |
| Dulce Maria | Mi Unico Camino |
| Dulce Maria | No Morira Mi Amor |
| Dulce Maria | Cuando Llora Un Corazon |
| Dulce Maria | Ambicion |
| Dulce Maria | Celosa |
| Ecos De Chiapas | El Zancudito Loco |

| Release Display Artist | Track Title |
|---|---|
| Ecos De Chiapas | El Pipiripau |
| Ecos De Chiapas | Golondrina |
| Ecos De Chiapas | Las Brujerias |
| Ecos De Chiapas | Las Pupusas |
| Ecos De Chiapas | Maria Victoria |
| Ecos De Chiapas | Aprendiste A Volar |
| Ecos De Chiapas | Lola La Trailera |
| Ecos De Chiapas | De Un Rancho Al Otro |
| Ecos De Chiapas | Asi Es Mi Tierra |
| Ecos De Chiapas | Flor De Capomo |
| Ecos De Chiapas | Nuevo Villaflores |
| Ecos De Chiapas | Y Por Esa Calle Vive |
| Ecos De Chiapas | Valle De La Esperalda |
| Ecos De Chiapas | Fijate Fijate |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos |
| El Guma Y Su Grupo Invasion Nortena | Con Cartitas |
| El Guma Y Su Grupo Invasion Nortena | El As De Espada |
| El Guma Y Su Grupo Invasion Nortena | Ando En Busca |
| El Guma Y Su Grupo Invasion Nortena | El Forastero Esta Preso |
| El Guma Y Su Grupo Invasion Nortena | Lupe |
| El Guma Y Su Grupo Invasion Nortena | Gallo Calentano |
| El Guma Y Su Grupo Invasion Nortena | COn Tu Misma Moneda |
| El Guma Y Su Grupo Invasion Nortena | Me Voy A Cortar Las Venas |
| El Guma Y Su Grupo Invasion Nortena | Carga Ladeada |
| El Guma Y Su Grupo Invasion Nortena | Paque Son Pasiones |
| El Guma Y Su Grupo Invasion Nortena | Juan Colorado. |
| Errantes Del Norte | Un Amigo De Jalisco |
| Errantes Del Norte | Chucho Nila |
| Errantes Del Norte | Teresita |
| Errantes Del Norte | El Leon De La Sierra |
| Errantes Del Norte | Cayetano Quintana |
| Errantes Del Norte | EL Gallo Giro |
| Errantes Del Norte | Miguel Cerna |
| Errantes Del Norte | Venganza Cumplida |
| Errantes Del Norte | Tumba Olvidada |
| Errantes Del Norte | Vivio Maldito |
| Errantes Del Norte | China De Los Ojos Negros |
| Errantes Del Norte | Esa Nina Sera Nuestro Angel |
| Errantes Del Norte | El Profugo De La Sierra |
| Errantes Del Norte | La Venganza De Silviano |
| Errantes Del Norte | Se Les Pelo Baltazar |
| Errantes Del Norte | Lucha Sin Medida |
| Errantes Del Norte | Cien Kilos De Reyna |
| Errantes Del Norte | Porque No Vienes |
| Errantes Del Norte | MArgarita |
| Errantes Del Norte | Caminos De Colorada |
| Fernando Y Su Palmera De la Cumbia | Vamos A La Playa |
| Fernando Y Su Palmera De la Cumbia | Una Pagina Mas |
| Fernando Y Su Palmera De la Cumbia | Sancudito Loco |
| Fernando Y Su Palmera De la Cumbia | Me Duele Escuchar Tu Nombre |
| Fernando Y Su Palmera De la Cumbia | El Gatito |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer |
| Fernando Y Su Palmera De la Cumbia | Cada Dia Mas |
| Fernando Y Su Palmera De la Cumbia | La Loca |

| Release Display Artist | Track Title |
| --- | --- |
| Fernando Y Su Palmera De la Cumbia | Dimelo De Frente |
| Fernando Y Su Palmera De la Cumbia | El Gallo Mojao |
| Fernando Y Su Palmera De la Cumbia | Palmera Tropical |
| Fernando Y Su Palmera De la Cumbia | Adios Mi Amante |
| Fernando Y Su Palmera De la Cumbia | Volo La Paloma |
| Fernando Y Su Palmera De la Cumbia | Imposible Olvidarte |
| Fernando Y Su Palmera De la Cumbia | Estoy llorando Por Ella |
| Fernando Y Su Palmera De la Cumbia | Tu Nuevo Carinito |
| Fernando Y Su Palmera De la Cumbia | Turista Fracasada |
| Fernando Y Su Palmera De la Cumbia | Amor te Amo |
| Fernando Y Su Palmera De la Cumbia | La Brujita |
| Fernando Y Su Palmera De la Cumbia | Mi Carcacha |
| Fernando Y Su Palmera De la Cumbia | No Me Se Rajar |
| Fernando Y Su Palmera De la Cumbia | Solterito |
| Grupo Los Saby's | Volverte A Ver |
| Grupo Los Saby's | Como Quisiera Decirte |
| Grupo Los Saby's | Me Etranaras |
| Grupo Los Saby's | Mi Tesoro |
| Grupo Los Saby's | Una Aventura |
| Grupo Los Saby's | EL Compadre Javier |
| Grupo Los Saby's | Aunque Me Ladren Tus Perros |
| Grupo Los Saby's | Fuiste Mala |
| Grupo Los Saby's | Voy Olvidarme De Ti |
| Grupo Los Saby's | Que Si Te Quiero |
| Grupo Los Saby's | Heridas De Amor |
| Grupo Los Saby's | Eslabon Por Eslabon |
| Grupo Los Saby's | Afilando Machetes |
| Grupo Los Saby's | Tatuajes |
| Grupo Prohibido | Frente A Tu Altar |
| Grupo Prohibido | Amor Interesado |
| Grupo Prohibido | Triste Nina |
| Grupo Prohibido | Tu Recuerdo Y Yo |
| Grupo Prohibido | Una Cantina Es Mi Casa |
| Grupo Prohibido | Todo Ha Terminado |
| Grupo Prohibido | Triunfo Y Derrota |
| Grupo Prohibido | Un Caso Particular |
| Grupo Prohibido | Triste Guitarra |
| Grupo Prohibido | No Es Por Ti |
| Grupo Prohibido | Juanita Del Mar |
| Grupo Prohibido | Siempre me Llevaras En Ti |
| Grupo Prohibido | A Que Vuelves |
| Grupo Prohibido | Escuchame Al telefono |
| Grupo Prohibido | Hoy Le Dire Adios |
| Grupo Prohibido | Mingo El Pescador |
| Grupo Prohibido | Triste Y Solo |
| Grupo Prohibido | Todo Por Ti |
| Grupos Del Recuerdo | Ya Me Voy ( Los Sotnorritmicos) |
| Grupos Del Recuerdo | Cruel Separacion ( Los Mensajeros Del Ritmo ) |
| Grupos Del Recuerdo | El Perdedor ( Jose Ramiro Y Su Grupo Aqua) |
| Grupos Del Recuerdo | Te Vas Te Vas ( Los Sonadores) |
| Grupos Del Recuerdo | Enamorado II ( Efren Solis Y Su Grupo Albba) |
| Grupos Del Recuerdo | Amor Reciprocolo ( Los Grandes De Costa Chica) |
| Grupos Del Recuerdo | Suena ( Los 4 Ritmicos) |
| Grupos Del Recuerdo | Es Verdad ( Condesa Tropical) |

| Release Display Artist | Track Title |
|---|---|
| Grupos Del Recuerdo | Hagamos Un Trato ( Grupo Atrevido) |
| Grupos Del Recuerdo | Granito De Oro ( Tommy Ramirez Y Los Sonorritmicos) |
| Grupos Del Recuerdo | Te Quiero ( Los Mensajeros Del Ritmo) |
| Grupos Del Recuerdo | Te He Llorado Tanto ( Tropical America) |
| Grupos Del Recuerdo | Tu Recuerdo Y Yo ( Grupo Prohibido) |
| Grupos Del Recuerdo | Y Ahora Para Que ( Jose Ramiro Y Su Grupo Aqua) |
| Grupos Del Recuerdo | Como Tu Quieras Que Fuera ( Viento Y Sol) |
| Grupos Del Recuerdo | Ruego A Dios ( Los Grandes De la Costa Chica) |
| Grupos Del Recuerdo | Lloraremos Juntos ( Condesa Tropical ) |
| Grupos Del Recuerdo | Cuando Estas Junto A Mi ( Grupo Atrevido) |
| Grupos Del Recuerdo | Hay Corazones ( Efren Solis Y Su Grupo Albba) |
| Grupos Del Recuerdo | Mi Pecado ( Los 4 Ritmicos) |
| Jorge Espinoza Carrizales | Siente Notas De Amor |
| Jorge Espinoza Carrizales | Besame Mucho |
| Jorge Espinoza Carrizales | Jurame |
| Jorge Espinoza Carrizales | Solamente Una Vez |
| Jorge Espinoza Carrizales | regalame Esta Noche |
| Jorge Espinoza Carrizales | Que Murmuren |
| Jorge Espinoza Carrizales | Sin Ti |
| Jorge Espinoza Carrizales | Amor Indio |
| Jorge Espinoza Carrizales | Quiereme Mucho |
| Jorge Espinoza Carrizales | Usted |
| Jorge Espinoza Carrizales | Nunca |
| Jorge Espinoza Carrizales | Mi Delito |
| Jorge Espinoza Carrizales | Aquellos Ojos verdes |
| Jorge Espinoza Carrizales | Sabor A Mi |
| Jorge Espinoza Carrizales | Dime |
| Jorge Espinoza Carrizales | Cuando Vuelva A Tu Lado |
| Jorge Espinoza Carrizales | Mujer |
| Jorge Espinoza Carrizales | Pidele Al Tiempo Que Vuelva |
| Jorge Espinoza Carrizales | Yo Que No Vivo Sin Ti |
| Jorge Espinoza Carrizales | i'Te Vussia Vasa |
| Jorge Espinoza Carrizales | A Mi Manera |
| Jorge Espinoza Carrizales | Solo Tu |
| Jorge Espinoza Carrizales | Te Llevo Dentro De Mi |
| Jorge Espinoza Carrizales | Melodia Desencadenada |
| Jorge Espinoza Carrizales | O My Beloved Father |
| Jorge Espinoza Carrizales | Parlame D'Amore |
| Jorge Espinoza Carrizales | Tiempo De Vals |
| Jorge Espinoza Carrizales | Nessum Dorma |
| Jorge Espinoza Carrizales | Nuestros Anos Felices |
| Jorge Espinoza Carrizales | Tema De Electrodanza |
| Jorge Espinoza Carrizales | La Hora Del Crepusculo |
| Jorge Espinoza Carrizales | Todos Los Domingos Del Mes |
| Jorge Espinoza Carrizales | Rapsodia Sobre Un tema De Paganini (Paganini) |
| Jorge Espinoza Carrizales | Cuando Escuches Este Vals |
| La Luz Roja De San Marcos | Mi Cafetal |
| La Luz Roja De San Marcos | 15 Primaveras |
| La Luz Roja De San Marcos | Tu Recuerdo |
| La Luz Roja De San Marcos | Mataron Al Perro |
| La Luz Roja De San Marcos | Mi Linda San Marquena |
| La Luz Roja De San Marcos | Por Todo El Mundo |
| La Luz Roja De San Marcos | Cabeza De Hacha |
| La Luz Roja De San Marcos | Ojitos Bellos |

| Release Display Artist | Track Title |
|---|---|
| La Luz Roja De San Marcos | La Basurita |
| La Luz Roja De San Marcos | Playas De Acapulco |
| La Luz Roja De San Marcos | El Gallo Pelon |
| La Luz Roja De San Marcos | Mata De Cana |
| La Luz Roja De San Marcos | Resbalo Mercedes |
| La Luz Roja De San Marcos | La Receta |
| La Luz Roja De San Marcos | El Azulejo |
| La Luz Roja De San Marcos | La Muerte De Marili |
| La Luz Roja De San Marcos | Cumbia De La Sabana |
| La Luz Roja De San Marcos | Te Recuerdo |
| La Luz Roja De San Marcos | Cumbia De La Sirenita |
| La Luz Roja De San Marcos | Cumbia Sobre El Mar |
| La Luz Roja De San Marcos | Aventurera |
| La Luz Roja De San Marcos | La Rasca Y Rasca |
| La Luz Roja De San Marcos | Cabaretera |
| La Luz Roja De San Marcos | Betty |
| La Luz Roja De San Marcos | Pa' Querete A Ti Nomas |
| La Luz Roja De San Marcos | Tu Desprecio |
| La Luz Roja De San Marcos | El Ancla |
| La Luz Roja De San Marcos | Cumbiamberita |
| La Luz Roja De San Marcos | Mariposa |
| La Luz Roja De San Marcos | La Gente |
| La Luz Roja De San Marcos | Mercedes |
| La Luz Roja De San Marcos | El Humilde |
| La Luz Roja De San Marcos | Agua Loca |
| La Luz Roja De San Marcos | La Muerte De Dos Hermanos |
| La Luz Roja De San Marcos | Sombra Negra |
| La Luz Roja De San Marcos | Amor Ingrato |
| La Luz Roja De San Marcos | No Llores |
| La Luz Roja De San Marcos | Paz Y Libertad |
| La Luz Roja De San Marcos | Pirulino |
| La Luz Roja De San Marcos | Adivinanzas |
| La Mafia | LLegando Ala Orilla |
| La Mafia | Dime Porque |
| La Mafia | Que Mal Me Tratas |
| La Mafia | Quiero Quiero |
| La Mafia | Carino |
| La Mafia | Demuestramelo |
| La Mafia | Regresa A Mi |
| La Mafia | Tu Tu Y Solo Tu |
| La Mafia | Nada Mas |
| La Mafia | Ensename A Perder |
| La Mafia | No Quiero Que Te Vayas |
| La Mafia | Tu Retrato |
| La Mafia | Sigue Cantando |
| La Mafia | Eloisa |
| La Mafia | No Te Vayas A Olvidar |
| La Mafia | Dices Que Te Vas |
| Layo | Charanga Campechana |
| Layo | Popurri Chilenas |
| Layo | Sin Parar |
| Layo | La Negra Guapachosa |
| Layo | La Tos |
| Layo | Popurri Grupero |

| Release Display Artist | Track Title |
|---|---|
| Layo | Ojos Que No VEn |
| Layo | Amorcito Mio |
| Lo Romantico De La Costa | Este Es Mi Adios |
| Lo Romantico De La Costa | Celos Y Dudas |
| Lo Romantico De La Costa | Eternamente |
| Lo Romantico De La Costa | Por Mi Sangre |
| Lo Romantico De La Costa | Su Recuerdo |
| Lo Romantico De La Costa | Cuando Ella Se Fue |
| Lo Romantico De La Costa | Pokar De Ases |
| Lo Romantico De La Costa | Ambiciosa |
| Lo Romantico De La Costa | Llorando En Soledad |
| Lo Romantico De La Costa | Frente A Tu Altar |
| Lo Romantico De La Costa | Contigo |
| Lo Romantico De La Costa | Y Dicen |
| Lo Romantico De La Costa | Por Tu Traicion |
| Lo Romantico De La Costa | Caprichos De Juventud |
| Lo Romantico De La Costa | Cuando Yo Muera |
| Lo Romantico De La Costa | EL Bardo |
| Lo Romantico De La Costa | Mentiras |
| Lo Romantico De La Costa | Recuerdos Del Pasado |
| Lo Romantico De La Costa | Muchas Iluciones |
| Lo Romantico De La Costa | Lo Mejro De Ti |
| Los Cadetes De Linares | Dos Mujeres |
| Los Cadetes De Linares | Prenda Del Alma |
| Los Cadetes De Linares | El Vino |
| Los Cadetes De Linares | Canto A Las Cuerdas |
| Los Cadetes De Linares | Paloma Azul |
| Los Cadetes De Linares | Si Tu Me Dejas |
| Los Cadetes De Linares | El Muchacho Y El Potro |
| Los Cadetes De Linares | Corrido De Los Mendoza |
| Los Cadetes De Linares | Falsas Promesas |
| Los Cadetes De Linares | La Hilacha |
| Los Cadetes De Linares | Juan Renteria |
| Los Cadetes De Linares | Quiero Hablar Contigo |
| Los Cadetes De Linares | Contrabando Por Amor |
| Los Cadetes De Linares | Una Imploracion |
| Los Cadetes De Linares | Que Barbaro |
| Los Capiros Del Sur | Una Mujer Mexicana |
| Los Capiros Del Sur | Amor Ajeno |
| Los Capiros Del Sur | Barrio De San Miguelito |
| Los Capiros Del Sur | Donaciano Garcia |
| Los Capiros Del Sur | Rosendo Martinez |
| Los Capiros Del Sur | Armando Quintero |
| Los Capiros Del Sur | Zapotitlan Lagunas |
| Los Capiros Del Sur | Leon De La Sierra |
| Los Capiros Del Sur | El Amigo Del Pueblo |
| Los Capiros Del Sur | Guadalupe Vila |
| Los Capiros Del Sur | Flor De Las FLores |
| Los Capiros Del Sur | Chaparrita De Mi Vida |
| Los Capiros Del Sur | Dices Que Quieres Volver |
| Los Capiros Del Sur | Que Milagro Chaparrita |
| Los Capiros Del Sur | Morena La Causa Fuiste |
| Los Capiros Del Sur | Por Que Has Jugado Con Mi Amor |
| Los Cristeros | Paula |

| Release Display Artist | Track Title |
|---|---|
| Los Cristeros | La Facilita |
| Los Cristeros | Por Tu Traicion |
| Los Cristeros | Me Enganaste |
| Los Cristeros | Me Voy Al Amanecer |
| Los Cristeros | Mirame Y Escuchame |
| Los Cristeros | Hoy Que Te Alejas |
| Los Cristeros | El Abandonado |
| Los Cristeros | Lo Mucho Que Te Quiero |
| Los Cristeros | Mis Ilusiones |
| Los Cristeros | Viejito Rabo Verde |
| Los Cristeros | Tu Tienes Que Vivir Conmigo |
| Los Cristeros | Mi Chelita |
| Los Cristeros | El Chavo Sin Bigote |
| Los Cristeros | Besame Morenita |
| Los Intrepidos Del Sahara | No Me Llores Mas (En Vivo) |
| Los Intrepidos Del Sahara | Macaya (En Vivo) |
| Los Intrepidos Del Sahara | San Luis Potosi (En Vivo) |
| Los Intrepidos Del Sahara | Cancion Mixteca (En Vivo) |
| Los Intrepidos Del Sahara | Una Carta (En Vivo) |
| Los Intrepidos Del Sahara | Cuando Quieras Regresar (En Vivo) |
| Los Intrepidos Del Sahara | Te Gusta A Ti Eso (En Vivo) |
| Los Intrepidos Del Sahara | Cumbia Caliente (En Vivo) |
| Los Intrepidos Del Sahara | La Tardeada (En Vivo) |
| Los Intrepidos Del Sahara | Ay! Morenita (En Vivo) |
| Los Intrepidos Del Sahara | Dame Dame (En Vivo) |
| Los Intrepidos Del Sahara | Te Necesito (En Vivo) |
| Los Intrepidos Del Sahara | Lagrimas De Sas (En Vivo) |
| Los Jilgueros Del Arrollo | El Carro Amarillo |
| Los Jilgueros Del Arrollo | Corrido De Jose Garcia |
| Los Jilgueros Del Arrollo | Corrido De Gracielo Gardea |
| Los Jilgueros Del Arrollo | Mi Penal |
| Los Jilgueros Del Arrollo | El Chubasco |
| Los Jilgueros Del Arrollo | Estrellita Marinera |
| Los Jilgueros Del Arrollo | Como La Mariposa |
| Los Jilgueros Del Arrollo | Carcel De Rio |
| Los Jilgueros Del Arrollo | Cuatro Milpas |
| Los Jilgueros Del Arrollo | La Enredadera |
| Los Jilgueros Del Arrollo | Rey De Los Mojados |
| Los Jilgueros Del Arrollo | El Corrido Del Chore |
| Los Jilgueros Del Arrollo | La Luiza |
| Los Jilgueros Del Arrollo | Dijiste Y Juraste |
| Los Jilgueros Del Arrollo | Contrabando Por Amor |
| Los Legendarios De La Sierra | Dos Hojas Sin Rumbo |
| Los Legendarios De La Sierra | Moneda Sin Valor |
| Los Legendarios De La Sierra | Rosa Tempranera |
| Los Legendarios De La Sierra | Hoy Te Mandare Una Carta |
| Los Legendarios De La Sierra | Ingrato Amor "Ranchera" |
| Los Legendarios De La Sierra | Estrellita Del Norte Al Oriente |
| Los Legendarios De La Sierra | La Pajarita |
| Los Legendarios De La Sierra | La Carta Que Te Mande |
| Los Legendarios De La Sierra | Pa' Que Son Pasiones |
| Los Legendarios De La Sierra | Flor De Dalia |
| Los Legendarios De La Sierra | El 24 De Junio |
| Los Legendarios De La Sierra | Aun Se Acuerda De Mi |

| Release Display Artist | Track Title |
|---|---|
| Los Legendarios De La Sierra | Mataron A La Paloma |
| Los Legendarios De La Sierra | Vestida De Negro |
| Los Legendarios De La Sierra | Diamante Negro |
| Los Legendarios De La Sierra | Me Cai De La Nube |
| Los Legendarios De La Sierra | Tengo Recuerdos De Ti |
| Los Legendarios De La Sierra | Mi Segunda Carta |
| Los Legendarios De La Sierra | Zenaida Ingrata |
| Los Legendarios De La Sierra | Amor Y Lagrimas |
| Los Legendarios De La Sierra | Tu Solo Tu |
| Los Legendarios De La Sierra | Flor Del Rio |
| Los Legendarios De La Sierra | Llorar Llorar |
| Los Legendarios De La Sierra | El Huerfanito |
| Los Legendarios De La Sierra | Cuatro Cartas |
| Los Magallones | Consentida |
| Los Magallones | La Negrita |
| Los Magallones | Rajita De Melon |
| Los Magallones | Maximina |
| Los Magallones | El Corrido De La Burra Bronca |
| Los Magallones | Pata Cambay |
| Los Magallones | Senderito De Amor |
| Los Magallones | Cumbia A Mi Pueblo |
| Los Magallones | Mujer Sin Dignidad |
| Los Magallones | Corrido Del Macho Prieto |
| Los Magallones | Cotorrita |
| Los Magallones | Cachita |
| Los Magallones | Te Perdono |
| Los Magallones | Nena |
| Los Magallones | Corrido De Los Hermanos Quinones |
| Los Magallones | Vanidosa |
| Los Magallones | Mi Canoita |
| Los Magallones | Farsante |
| Los Magallones | El Anzuelito |
| Los Magallones | El Corrido De Maurillo Perez |
| Los Mazza Y Teclados | Tu Estas Conmigo |
| Los Mazza Y Teclados | A Bailar Charanga |
| Los Mazza Y Teclados | A Mover Las Caderitas |
| Los Mazza Y Teclados | El Solteron |
| Los Mazza Y Teclados | El Chuparosa |
| Los Mazza Y Teclados | Ilusiones |
| Los Mazza Y Teclados | Doña Juana |
| Los Mazza Y Teclados | El Adivinador |
| Los Mazza Y Teclados | Besito Corta'o |
| Los Mazza Y Teclados | Vestido Blanco |
| Los Mazza Y Teclados | Llegaron Los Mazza |
| Los Mazza Y Teclados | Dame Mas Amor |
| Los Mazza Y Teclados | Domingo 7 |
| Los Mazza Y Teclados | Rosa Maria |
| Los Mazza Y Teclados | La Tomadera |
| Los Mazza Y Teclados | La Secretaria |
| Los Mazza Y Teclados | El Pirulino |
| Los Michoacanos De Camerino Martinez | Ando Escaso |
| Los Michoacanos De Camerino Martinez | La Tempranera |
| Los Michoacanos De Camerino Martinez | La Palma |
| Los Michoacanos De Camerino Martinez | Por Una Mujer Bonita |

| Release Display Artist | Track Title |
|---|---|
| Los Michoacanos De Camerino Martinez | Regalo Equivocado |
| Los Michoacanos De Camerino Martinez | La Viuda |
| Los Michoacanos De Camerino Martinez | Me Persigue La Sombra |
| Los Michoacanos De Camerino Martinez | Mujer Paseada |
| Los Michoacanos De Camerino Martinez | Mi Josefina |
| Los Michoacanos De Camerino Martinez | Una Carta Y Un Clavel |
| Los Michoacanos De Camerino Martinez | De Buena Gana |
| Los Michoacanos De Camerino Martinez | Corrido De Roman Padilla |
| Los Michoacanos De Camerino Martinez | Cuando Salgo A Los Campos |
| Los Michoacanos De Camerino Martinez | Entre Copa Y Copa |
| Los Michoacanos De Camerino Martinez | La Pavada |
| Los Michoacanos De Camerino Martinez | Flor De Las Flores |
| Los Michoacanos De Camerino Martinez | Amarga Navidad |
| Los Michoacanos De Camerino Martinez | Corrido De Ventura Valdez |
| Los Sonantes Del Norte | Lo Que Platicamos |
| Los Sonantes Del Norte | Amor Sincero |
| Los Sonantes Del Norte | Tu Quisiste Abandonarme |
| Los Sonantes Del Norte | En Una Carta |
| Los Sonantes Del Norte | Pensando En Tu Amor |
| Los Sonantes Del Norte | Que Dices Chata |
| Los Sonantes Del Norte | Has Quedado Libremente |
| Los Sonantes Del Norte | Con Esos Ojos |
| Los Sonantes Del Norte | Que Vuelvas Conmigo |
| Los Sonantes Del Norte | Seis Copas |
| Los Sonantes Del Norte | Mujer Bandolera |
| Los Sonantes Del Norte | Una Vez Que Comprendas |
| Los Sonantes Del Norte | Me Enganaste |
| Los Sonantes Del Norte | Yo Vine A Buscarte |
| Los Sonantes Del Norte | Moises Fernandez |
| Los Sonantes Del Norte | Jamas Te Voy A Olvidar |
| Los Sonantes Del Norte | Lo Que Has Prometido |
| Los Sonantes Del Norte | No Poder Olvidarte |
| Los Sonantes Del Norte | Casita De Cristal |
| Los Sonantes Del Norte | Son Los Sonates Del Norte |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre |
| Los Velsa De Tierra Caliente | Carinito De Mi Vida |
| Los Velsa De Tierra Caliente | Seis Pies Abajo |
| Los Velsa De Tierra Caliente | Coyuca De Catalan |
| Los Velsa De Tierra Caliente | Jacinto El Tullido |
| Los Velsa De Tierra Caliente | La Tocada |
| Los Velsa De Tierra Caliente | Me Caiste Del Cielo |
| Los Velsa De Tierra Caliente | Morena Morenita |
| Los Velsa De Tierra Caliente | Un Tiempo Tuve Un Carino |
| Los Velsa De Tierra Caliente | Enamorate De Mi |
| Los Velsa De Tierra Caliente | Mi Gusto Es |
| Los Velsa De Tierra Caliente | El Mudo |
| Lupita Alatorre | Gaviota Aventurera |
| Lupita Alatorre | Se Vende Un Corazon Usado |
| Lupita Alatorre | Vestida De Color De Rosa |
| Lupita Alatorre | Carta Abierta |
| Lupita Alatorre | Carino |
| Lupita Alatorre | Mi Buena Suerte |
| Lupita Alatorre | Celos De Ti |
| Lupita Alatorre | Despedida Con Mariachi |

| Release Display Artist | Track Title |
|---|---|
| Lupita Alatorre | Seis Pies Abajo |
| Lupita Alatorre | Caminos De La Vida |
| Lupita Alatorre | Quisiera Tener Alas |
| Lupita Alatorre | Hombre Y Rey |
| Lupita Alatorre | Cheque Al Portador |
| Lupita Alatorre | Tiempo Perdido |
| Lupita Alatorre | Y Por Esa Calle Vive |
| Lupita Alatorre | La Voz Del Amor |
| Luz Verde De Acapulco | El Triunfo |
| Luz Verde De Acapulco | Cruz De Madera |
| Luz Verde De Acapulco | Corrido De Sotera Morales |
| Luz Verde De Acapulco | Tino Rodriguez |
| Luz Verde De Acapulco | El Defensor De Los Pobres |
| Luz Verde De Acapulco | La Piedresita |
| Luz Verde De Acapulco | El Corrido De Margarita |
| Luz Verde De Acapulco | Que Me Entierren Con La Banda |
| Luz Verde De Acapulco | Los Tres Valientes De Negro |
| Luz Verde De Acapulco | Un Puno De Tierra |
| Manuel Olivera Almada | Noche De Ronda |
| Manuel Olivera Almada | Sabor A Mi |
| Manuel Olivera Almada | Moliendo Cafe |
| Manuel Olivera Almada | Historia De Un Amor |
| Manuel Olivera Almada | La Media Vuelta |
| Manuel Olivera Almada | Contigo Aprendi |
| Manuel Olivera Almada | Tu Me Acostumbraste |
| Manuel Olivera Almada | Lamento Borincano |
| Manuel Olivera Almada | Piel Canela |
| Manuel Olivera Almada | Cuando Vuelva A Tu Lado |
| Manuel Olivera Almada | Recuerdos De Ipacarai |
| Manuel Olivera Almada | Nosotros |
| Manuel Olivera Almada | El Reloj |
| Manuel Olivera Almada | Ojos Espanoles |
| Manuel Olivera Almada | Alma Llanera |
| Manuel Olivera Almada | Alfonsina Y El Mar |
| Mar Azul | Yo El Negrito |
| Mar Azul | El Chupacosas |
| Mar Azul | La Zacatera |
| Mar Azul | Al Ritmo Del Bajo |
| Mar Azul | Maria Teresa |
| Mar Azul | Gloria |
| Mar Azul | Amelia |
| Mar Azul | La Diabla |
| Mar Azul | Flor Silvestre |
| Mar Azul | Perico Loco |
| Mar Azul | Cumbia Mas Azul |
| Mar Azul | El Borrachito |
| Mar Azul | Maria Dolores |
| Mar Azul | Porque Te Quiero |
| Mar Azul | Paseo En Chacahua |
| Mario Mazza | Alguien Para Gozar |
| Mario Mazza | La Chicharra |
| Mario Mazza | La Bola |
| Mario Mazza | De Cartoncito |
| Mario Mazza | Sabavididabadabado |

| Release Display Artist | Track Title |
|---|---|
| Mario Mazza | El Fraude |
| Mario Mazza | Dueno De Tu Amor |
| Mario Mazza | La Democracia |
| Mario Mazza | Ella Se Puso Colorada |
| Mario Mazza | Papa Y Mama |
| Mario Mazza | La Batea |
| Mario Mazza | Ya No Quiero Verla |
| Mario Mazza | Acuerdate Mujer |
| Mario Mazza | Cumbia Del Cometa |
| Mario Mazza | La Malaguena |
| Mario Mazza | Mi Novia Chana |
| Mario Mazza | Carino Verdadero |
| Mario Mazza | Yo No Fui |
| Mario Mazza | Juana La Cubana (En Vivo) |
| Mario Mazza | Ella Se Puso Colorada (En Vivo) |
| Mario Mazza | La Batea (En Vivo) |
| Mario Mazza | No Me Vayas A Olvidar (En Vivo) |
| Mario Mazza | Mariquita (En Vivo) |
| Mario Mazza | Por Que Te Quiero (En Vivo) |
| Mario Mazza | Ya No Quiero Verla Mas (En Vivo) |
| Mario Mazza | El Ombliguito (En Vivo) |
| Mario Mazza | Pasito Tun Tun (En Vivo) |
| Mario Mazza | Capitan (En Vivo) |
| Miguel Y Su Organizacion Luz Azul | Piquetes De Hormiga |
| Miguel Y Su Organizacion Luz Azul | Por Los Caminos Del Sur |
| Miguel Y Su Organizacion Luz Azul | Pica Que Pica |
| Miguel Y Su Organizacion Luz Azul | Ya Me Voy Pa La Ciudad |
| Miguel Y Su Organizacion Luz Azul | Llorame |
| Miguel Y Su Organizacion Luz Azul | Carta De Recuerdo |
| Miguel Y Su Organizacion Luz Azul | El Cuartetazo |
| Miguel Y Su Organizacion Luz Azul | El Oaxacado La Del Vestido Verde |
| Miguel Y Su Organizacion Luz Azul | El Baile Del Guajolote |
| Miguel Y Su Organizacion Luz Azul | El Carrito |
| Miguel Y Su Organizacion Luz Azul | Minerva |
| Miguel Y Su Organizacion Luz Azul | Las Copetonas |
| Miguel Y Su Organizacion Luz Azul | Kuni Kuni |
| Miguel Y Su Organizacion Luz Azul | Si No Me Quisieras |
| Miguel Y Su Organizacion Luz Azul | Adelita De Mi Amor |
| Orquesta Aguilas De Chiapas | Cuando Ya No Me Quieras |
| Orquesta Aguilas De Chiapas | Cada Noche Un Amor |
| Orquesta Aguilas De Chiapas | Balalayca |
| Orquesta Aguilas De Chiapas | Convencida |
| Orquesta Aguilas De Chiapas | Olvido Pasional |
| Orquesta Aguilas De Chiapas | Amargura |
| Orquesta Aguilas De Chiapas | Un Mundo Raro |
| Orquesta Aguilas De Chiapas | Mi Destino Fue Quererte |
| Orquesta Aguilas De Chiapas | Yo |
| Orquesta Aguilas De Chiapas | Desvelo De Amor |
| Orquesta Aguilas De Chiapas | Lo Siento Por Ti |
| Orquesta Aguilas De Chiapas | Siempre Viva |
| Orquesta Aguilas De Chiapas | Martha |
| Orquesta Aguilas De Chiapas | No Vuelvo Contigo |
| Orquesta Aguilas De Chiapas | Un Viejo Amor |
| Orquesta Aguilas De Chiapas | Presentimiento |

| Release Display Artist | Track Title |
|---|---|
| Orquesta De Mexico | Zacatlan |
| Orquesta De Mexico | Sorrento |
| Orquesta De Mexico | Telefono A Larga Distancia |
| Orquesta De Mexico | Nana |
| Orquesta De Mexico | Danzozon |
| Orquesta De Mexico | Cuando Canta El Cornetin |
| Orquesta De Mexico | Mi Merida |
| Orquesta De Mexico | Por Un Cerro Mejor |
| Orquesta De Mexico | Rincon De Las Doncellas |
| Orquesta De Mexico | Mi Consuelo Es Amarte |
| Orquesta De Mexico | Acayucan |
| Orquesta De Mexico | Pulque Para Todos |
| Palmera Tropical De Jesus Palmas | De Toluca Al California (En Vivo) |
| Palmera Tropical De Jesus Palmas | El Patito Blanco (En Vivo) |
| Palmera Tropical De Jesus Palmas | El Pollito (En Vivo) |
| Palmera Tropical De Jesus Palmas | Nina Bonita (En Vivo) |
| Palmera Tropical De Jesus Palmas | Ha Chalmita (En Vivo) |
| Palmera Tropical De Jesus Palmas | Triste Carita (En Vivo) |
| Palmera Tropical De Jesus Palmas | La Arana De Teresa (En Vivo) |
| Palmera Tropical De Jesus Palmas | Silvia (En Vivo) |
| Palmera Tropical De Jesus Palmas | Cumbia Sampuesana (En Vivo) |
| Palmera Tropical De Jesus Palmas | Marili (En Vivo) |
| Palmera Tropical De Jesus Palmas | Lindas Toluquenas (En Vivo) |
| Palmera Tropical De Jesus Palmas | La Burra Tuerta (En Vivo) |
| Palmera Tropical De Jesus Palmas | Margarita (En Vivo) |
| Palmera Tropical De Jesus Palmas | Sin Basilada (En Vivo) |
| Palmera Tropical De Jesus Palmas | Granito De Sal (En Vivo) |
| Palmera Tropical De Jesus Palmas | La Cumbia De Los Pobres (En Vivo) |
| Palmera Tropical De Jesus Palmas | El Arrolluelo (En Vivo) |
| Palmera Tropical De Jesus Palmas | Jalaclaco (En Vivo) |
| Pifas Y Su Toque Sabroson | La Gaviota |
| Pifas Y Su Toque Sabroson | Monterrey |
| Pifas Y Su Toque Sabroson | Paloma Blanca |
| Pifas Y Su Toque Sabroson | Coyote Invalido |
| Pifas Y Su Toque Sabroson | Macondo |
| Pifas Y Su Toque Sabroson | Porque Te Vas |
| Pifas Y Su Toque Sabroson | Le Pones Jorge Al Nino |
| Pifas Y Su Toque Sabroson | Que Me Coma El Tiburon |
| Pifas Y Su Toque Sabroson | En Aquel Lugar |
| Pifas Y Su Toque Sabroson | Se Vende Mi Casa |
| Pifas Y Su Toque Sabroson | El Flaco De Oro |
| Pifas Y Su Toque Sabroson | Mi Juguete |
| Pifas Y Su Toque Sabroson | La Tremenda Cruda |
| Pifas Y Su Toque Sabroson | Si Supiera Ella |
| Pifas Y Su Toque Sabroson | Vamonos Al Baile |
| Pifas Y Su Toque Sabroson | Que Casualidad |
| Pifas Y Su Toque Sabroson | La Yaquesita |
| Pifas Y Su Toque Sabroson | Karina |
| Pifas Y Su Toque Sabroson | Mi Mala Suerte |
| Pifas Y Su Toque Sabroson | El Que Murio Murio |
| Pifas Y Su Toque Sabroson | Tristemente Loraras |
| Roger Y Su Extremo Digital | La Mojarrita |
| Roger Y Su Extremo Digital | Aguita De Coco |
| Roger Y Su Extremo Digital | Te Hubieras Muerto |

| Release Display Artist | Track Title |
|---|---|
| Roger Y Su Extremo Digital | El Cafetal |
| Roger Y Su Extremo Digital | Palito De Guayacan |
| Roger Y Su Extremo Digital | El Bombon |
| Roger Y Su Extremo Digital | El Cuartetazo |
| Roger Y Su Extremo Digital | El Tao Tao |
| Roger Y Su Extremo Digital | La Palma De Coco / Prende El Foco / El Tiburon / El Vampiro / El Cucullo / La Iguana |
| Roger Y Su Extremo Digital | Nectar De Manzana |
| Roger Y Su Extremo Digital | Matando Al Gusano |
| Roger Y Su Extremo Digital | Meneando La Batea |
| Roger Y Su Extremo Digital | Dame Que Quiero Gozar |
| Roger Y Su Extremo Digital | Bomboncito |
| Roger Y Su Extremo Digital | Juguito De Naranja |
| Roger Y Su Extremo Digital | Mambo Gozalo |
| Roger Y Su Extremo Digital | Mas Que Tu Amigo |
| Roger Y Su Extremo Digital | El Pescador |
| Roger Y Su Extremo Digital | Soca Y Rumba |
| Roger Y Su Extremo Digital | La Caminera |
| Roger Y Su Extremo Digital | Que Siga La Fiesta |
| Various Artists | Ya Me Voy |
| Various Artists | Cruel Separacion |
| Various Artists | El Perdedor |
| Various Artists | Te Vas Te Vas |
| Various Artists | Enamorado II |
| Various Artists | Amor Reciprocolo |
| Various Artists | Suena |
| Various Artists | Es Verdad |
| Various Artists | Hagamos Un Trato |
| Various Artists | Granito De Oro |
| Various Artists | Te Quiero |
| Various Artists | Te He Llorado Tanto |
| Various Artists | Tu Recuerdo Y Yo |
| Various Artists | Y Ahora Para Que |
| Various Artists | Como Tu Quieras Que Fuera |
| Various Artists | Ruego A Dios |
| Various Artists | Lloraremos Juntos |
| Various Artists | Cuando Estas Junto A Mi |
| Various Artists | Hay Corazones |
| Various Artists | Mi Pecado |
| Various Artists | Cuando Yo Muera |
| Various Artists | La Muerte De Maryli |
| Various Artists | Quel Momento Triste |
| Various Artists | Flor De Guerrero |
| Various Artists | Tu Recuerdo Y Yo |
| Various Artists | El Desquebrajado |
| Various Artists | Regalo Equivocado |
| Various Artists | El Mensaje |
| Various Artists | Cabeza De Hacha |
| Various Artists | Que Te Vaya Bien |
| Various Artists | Juguito De Uva |
| Various Artists | Te Vas Te Vas |
| Various Artists | La Rumba De Mi Novia |
| Various Artists | Merequetengue A Huetamo |
| Various Artists | Es Muy Libre Tu Camino |
| Various Artists | Region Hermosa |

| Release Display Artist | Track Title |
|---|---|
| Various Artists | Mi Linda Esposa |
| Various Artists | Tu Nunca Me Miras |
| Yuriko All-Stars | El Ascensor |
| Yuriko All-Stars | El Africano |
| Yuriko All-Stars | Un Mundo Raro |
| Yuriko All-Stars | Y Por Esa Calle Vive |
| Yuriko All-Stars | La Pollera Colorada |
| Yuriko All-Stars | Mi Destino Fue Quererte |
| Yuriko All-Stars | Vestida De Color De Rosa |
| Yuriko All-Stars | Luna De Xelaju |
| Yuriko All-Stars | El Zancudito Loco |
| Yuriko All-Stars | EL Buey De La Barranca |
| Yuriko All-Stars | Ton's Que Mami |
| Yuriko All-Stars | La Nina De Guatemala |
| Yuriko All-Stars | Catalina Le Pego |
| Yuriko All-Stars | Yo |
| Yuriko All-Stars | Luna Azul |
| Yuriko All-Stars | Collar De Perlas |
| EL Pollo Estevan Y SU Grupo Pegasso | Muchas Razones |
| EL Pollo Estevan Y SU Grupo Pegasso | Hoy Recorde |
| EL Pollo Estevan Y SU Grupo Pegasso | Dime Por Que |
| EL Pollo Estevan Y SU Grupo Pegasso | Parches |
| EL Pollo Estevan Y SU Grupo Pegasso | No Soy Yo |
| EL Pollo Estevan Y SU Grupo Pegasso | Estoy Enamorado |
| EL Pollo Estevan Y SU Grupo Pegasso | Atras De La Raya |
| EL Pollo Estevan Y SU Grupo Pegasso | Un recuerdo De Ayer |
| EL Pollo Estevan Y SU Grupo Pegasso | Ya Me Voy |
| EL Pollo Estevan Y SU Grupo Pegasso | Historia De Amor |
| La Brisa | Te Vas O Te Quedas |
| La Brisa | El Rayo Veloz |
| La Brisa | Paloma |
| La Brisa | El Penal De la Loma |
| La Brisa | Enamorado De Ti |
| La Brisa | Que Bonita Chaparrita |
| La Brisa | Los Alambrados |
| La Brisa | Y Por Esa Calle Vive |
| La Brisa | Cosecho |
| La Brisa | Rosa De Castilla |
| La Brisa | El Tercer Jalon |
| La Brisa | Ritmo Caliente |
| La Brisa | La Unica Estrella |
| La Brisa | Lucio Vazquez |
| La Brisa | A Veces Recuerdo |
| La Brisa | Cantinero |
| La Brisa | Una Pagina Mas |
| La Brisa | Nada De Estar Triste |
| La Brisa | La Luz De Un Farol |
| La Brisa | Falsa Moneda |
| La Brisa | Paloma Errante |
| La Brisa | Sabes Que Sufro |
| La Brisa | Contrabando En La Sierra |
| La Brisa | Cuando Te Despediste |
| Andres "El Guero" Landeros | Pa' Que Y Por Que |
| Andres "El Guero" Landeros | Los Girasoles |
| Andres "El Guero" Landeros | Besame Y Olvidame |
| Andres "El Guero" Landeros | Por Un Agujerito |
| Andres "El Guero" Landeros | Asi |
| Andres "El Guero" Landeros | Cuando Llegue El Momento |
| Andres "El Guero" Landeros | Por Tal De Que Seas Feliz |
| Andres "El Guero" Landeros | Besito Sabroso |

| Release Display Artist | Track Title |
|---|---|
| Andres "El Guero" Landeros | Tu Dulce Nombre |
| Andres "El Guero" Landeros | Que Quieres Que Haga |
| Andres "El Guero" Landeros | Que Me Entierren Con Botellas |
| Andres "El Guero" Landeros | Pero Se Fue |
| Andres "El Guero" Landeros | La Tumba Sera El Final |
| Andres "El Guero" Landeros | Risa Me Causa |
| Andres "El Guero" Landeros | Lagrimas Del Alma |
| Andres "El Guero" Landeros | Mal Pagadora |
| Andres "El Guero" Landeros | Mas De Mil Besos |
| Andres "El Guero" Landeros | Empate De Amor |
| Andres "El Guero" Landeros | Que Te Perdone El Diablo |
| Andres "El Guero" Landeros | Mi Ranchito |
| Andres "El Guero" Landeros | Sin Mentiras |
| Andres "El Guero" Landeros | Tu Castigo |
| Banda Cuisillos | Yo No Fui |
| Banda Cuisillos | Motivos |
| Banda Cuisillos | Corazon Magico |
| Banda Cuisillos | No Me Vuelvo A Enamorar |
| Banda Cuisillos | Anoche Sone |
| Banda Cuisillos | Lo Que Te Queda |
| Banda Cuisillos | Recuerdame Bonito |
| Banda Cuisillos | Esta Cobardia |
| Banda Cuisillos | Derrumbes |
| Banda Cuisillos | Aunque Te Enamores |
| Banda Cuisillos | Te He Prometido |
| Banda Cuisillos | La Vi Estrenando Novio |
| Banda Cuisillos | El Horoscopo |
| Banda Cuisillos | Mi Razon |
| Banda Cuisillos | Par De Anillos |
| Banda La Robleda | La Cuca |
| Banda La Robleda | Derrumbes |
| Banda La Robleda | Carcel De Oro |
| Banda La Robleda | Por Cobarde |
| Banda La Robleda | Amargo Dolor |
| Banda La Robleda | Mi Razon |
| Banda La Robleda | El Toro Cuatezon |
| Banda La Robleda | No Me Vuelvo A Enamorar |
| Banda La Robleda | La Viuda |
| Banda La Robleda | Entrega Apasionada |
| El Barzon | Al Que Le Duele Le Duele |
| El Barzon | Porque Volviste A Mi |
| El Barzon | El Altarcito |
| El Barzon | Ingratos Ojos Mios |
| El Barzon | Y Dicen |
| El Barzon | Veinte Anos |
| El Barzon | Besos Besitos |
| El Barzon | Nuestro Amor No Morira |
| El Barzon | Punales De Fuego |
| El Barzon | El Pavido Navido |
| El Nenorro | El Piojo y La Pulga |
| El Nenorro | La Mosca Muerta |
| El Nenorro | Y Tu Paleta |
| El Nenorro | El Chile Verde |
| El Nenorro | El Ranchero Chido |

| Release Display Artist | Track Title |
|---|---|
| El Nenorro | La Risa De Las Vocales |
| El Nenorro | Con Zapatos De Tacon |
| El Nenorro | El Chamaco Moderno |
| El Nenorro | Buscando Novia |
| El Nenorro | Guero Guerinche |
| Los Potrillos Del Norte | Ni La Distancia Ni El Vino |
| Los Potrillos Del Norte | Pero Que Necesidad |
| Los Potrillos Del Norte | No Pidas Mas Perdon |
| Los Potrillos Del Norte | La Noche De Mi Mal |
| Los Potrillos Del Norte | Otra Vez |
| Los Potrillos Del Norte | No Estes Triste |
| Los Potrillos Del Norte | Casos Curiosos |
| Los Potrillos Del Norte | Ni La Distancia |
| Los Potrillos Del Norte | A Mi Viejo |
| Los Potrillos Del Norte | Como Olvidar |
| Los Primos De Durango | Pero Esa Vez Llore |
| Los Primos De Durango | En La Estacion |
| Los Primos De Durango | Tocando Fondo |
| Los Primos De Durango | Mi Corazon Es Un Gitano |
| Los Primos De Durango | Dos Botellas De Mezcal |
| Los Primos De Durango | Lamento De Amor |
| Los Primos De Durango | Me Gusta Como Eres |
| Los Primos De Durango | Mi Vicente Guerrero |
| Los Primos De Durango | Frente A Frente |
| Los Primos De Durango | Pirata |
| Los Sagitarios | Mil Cadenas |
| Los Sagitarios | Asi |
| Los Sagitarios | Los Girasoles |
| Los Sagitarios | A Manos Llenas |
| Los Sagitarios | Se Fue Mi Prietita |
| Los Sagitarios | Corazon Ciego |
| Los Sagitarios | El Recuerdo Que Me Queda |
| Los Sagitarios | Dos Almas |
| Los Sagitarios | Fui Tu Juguete |
| Los Sagitarios | Recuerdos De Ipacarai |