**HEFNER, STARK & MAROIS, LLP**
Thomas P. Griffin, Jr., Esq. (SBN 155133)
    tgriffin@hsmlaw.com
2150 River Plaza Drive, Suite 450
Sacramento, CA  95833
Telephone: 916.925.6620
Facsimile: 916.925.1127

**ABRAMS, FENSTERMAN, FENSTERMAN,**
**EISMAN, FORMATO, FERRARA,**
**WOLF & CARONE, LLP**
Seth L. Berman, Esq. (*pro hac vice admission pending*)
    sberman@abramslaw.com
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Telephone: 516.328.2300
Facsimile: 516.328.6638

Attorneys for Plaintiff YELLOWCAKE, INC.

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| YELLOWCAKE, INC., a California corporation,<br><br>Plaintiff,<br><br>v.<br><br>DASHGO, INC., a Delaware corporation; and AUDIOMICRO, INC. d/b/a ADREV, a Delaware corporation.<br><br>Defendants. | **Case No.:**<br>**1:21-cv-00803-AWI-BAM**<br><br>**SETH L. BERMAN'S RESPONSE TO SHOW CAUSE AS TO WHY HIS PRO HAC VICE STATUS SHOULD NOT BE DENIED**<br><br>Magistrate Judge Barbara A. McAuliffe |

*Hefner, Stark & Marois, LLP*
*2150 River Plaza Drive, Suite 450*
*Sacramento, California  95833*
*Phone: (916) 925-6620 / Fax: (916) 925-1127*

---

1

**RESPONSE TO SHOW CAUSE AS TO WHY SETH L. BERMAN'S PRO HAC VICE STATUS SHOULD NOT BE DENIED**

On July 21, 2021, I filed an application (and a related attachment) to be admitted *pro hac vice* in this lawsuit. On July 22, 2021, defendants, Dashgo, Inc. ("Dashgo") and Audiomicro, Inc. d/b/a ADREV ("Adrev" and collectively with Dashgo, "Defendants") filed an opposition to my pro hac vice application.

I submit this Response and the accompanying Declaration of Kevin Berger, ("Mr. Berger"), dated August 4, 2021, in reply to the Defendants' opposition. For the reasons set forth below, I respectfully request that my *pro hac vice* application be granted.

This action concerns the Defendants' willful infringement of nearly two thousand copyrighted sound recordings owned by Plaintiff Yellowcake, Inc. ("Yellowcake's Copyrighted Works"). In essence, the Defendants, a conglomerate of digital music distribution and marketing companies, continued to sell Yellowcake's Copyrighted Works after two distribution agreements permitting them to sell Yellowcake's Copyrighted Works expired and after Defendants acknowledged that the agreements expired. *See* Dkt. #1.

Since copyright infringement is essentially a strict liability offense and Defendants have no substantive defenses to Yellowcake's claims, the Defendants, their insurance carrier and their carrier's appointed counsel have resorted to a desperate strategy of using non-substantive, procedural tactics to try and wear down Yellowcake's resolve to prosecute this matter, including filing the instant opposition to a simple *pro hac vice* application and two baseless motions to strike. *See* Dkts. 4 and 10.

As set forth in detail below, I am not regularly engaged in the practice of law in California and there is no reason, other than to strategically prejudice my client, for Defendants to oppose my *pro hac vice* application.

As the Court is aware, I have been retained to act as co-counsel to Yellowcake, Inc. ("Yellowcake") and Mr. Berger in other actions in California that involve common issues concerning certain copyrighted sound recordings owned by Yellowcake (the "Actions") and distributed by Colonize Media, Inc. ("Colonize").

The four Actions in the Eastern District of California for which I have been

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**RESPONSE TO SHOW CAUSE AS TO WHY SETH L. BERMAN'S PRO HAC VICE STATUS SHOULD NOT BE DENIED**

admitted *pro hac vice* to act as co-counsel to local counsel Hefner, Stark & Marois, LLP are: *Yellowcake, Inc. v. Morena Music, Inc., et al.*, Case No. 1:20-cv-00787-AWI-BAM; *Yellowcake, Inc. and Colonize Media, Inc. v. Triwolf Media, LLC, et al.*, Case No. 1:20-cv-00981-JDP; *Yellowcake, Inc. v. Platino Records, Inc., et al.*, Case No. 1:20-cv-00796-AWI-SKO; and *Yellowcake, Inc. v. Hyphy Music, Inc.*, Case No. 1:20-cv-00988-DAD-BAM.  I have also been admitted *pro hac vice* in connection with one matter in the Central District of California, *Platino Records, Inc. et al v. Colonize Media, Inc. et al*, Case No. 2:20-cv-3159-DSF-JPR. The Actions all concerned or are related to one or more of the same four clients, Yellowcake, Mr. Berger; Colonize and Colonize's Chief Executive Officer, Jose David Hernandez ("Hernandez") (collectively the "Clients"). *See* the pleadings annexed hereto as Exhibit "A".

I am pleased to advise the Court that out of the five Actions, only two of these matters remain active to date: *Yellowcake, Inc. v. Morena Music, Inc., et al.*, Case No. 1:20-cv-00787-AWI-BAM and *Yellowcake, Inc. v. Hyphy Music, Inc.*, Case No. 1:20-cv-00988-DAD-BAM.  The rest have been settled.  I believe this speaks to my ability to quickly resolve disputes rather than burden the Court with protracted litigation.

By way of background, Yellowcake is a California corporation that is primarily engaged in the business of intellectual property rights management and exploitation, including music sound recordings. Mr. Berger is a shareholder and Chief Executive Officer of Yellowcake. Colonize is primarily engaged in the business of digital music distribution and exploitation and Mr. Hernandez is a shareholder and Chief Executive Officer of Colonize. Colonize distributes and monetizes many sound recordings on behalf of Yellowcake.

While the Actions all involve common issues concerning copyrighted sound recordings, they also involve different facts and different parties, which necessitated filing multiple discrete actions. Given the highly nuanced and specific technical aspects at issue in the Actions and my unique experience and expertise with same as detailed further herein and in the accompanying Declaration of Mr. Berger, Mr. Berger and Mr.

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California  95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

---

3

**RESPONSE TO SHOW CAUSE AS TO WHY SETH L. BERMAN'S PRO HAC VICE STATUS SHOULD NOT BE DENIED**

Hernandez believed it to be in their best interest to engage me as special litigation counsel to support local co-counsel, Hefner, Stark and Marois, LLP.

Regarding my relevant technical experience, in addition to practicing law, I have been a professional songwriter and music producer for over twenty-five years. As a music producer (professionally known as "Seth Lawrence"), I had my own original single reach the top three on the Billboard Club Play chart and have produced or remixed records for such well-known artists as Christina Aguilera, Christina Milian, Daniel Bedingfield, Cindy Lauper, Afrika Bambaataa, and others. As such, I have significant technical knowledge about music theory and the music recording process, which is highly relevant in disputes concerning copyright infringement.

Before practicing law, I also spent a number of years as a record label executive and became intimately familiar with the workings of the music industry including music distribution, recording agreements, publishing agreements and asset purchase agreements for sound recording catalogs, all of which are at issue in the Actions including the instant action.

Since graduating from law school in 2007 and being admitted to the New York Bar in 2008, the majority of my legal practice is focused on complex commercial litigation, copyright litigation, transactional copyright law, and transactional entertainment law, mainly concerning music. Due to my unique combination of technical, industry, and legal experience in the area of music, I have been very fortunate that clients from around the country have engaged me to represent them in highly nuanced matters concerning music distribution, technical recording issues, chain of title issues, infringement and music-related contractual disputes.

My current and former clients include major record labels, independent record labels, music distributors, music publishers, management companies, and individual artists, including two Grammy award-winning artists.

With reference to the Actions, they all concern or concerned one or more of the technical, industry, and legal issues referred to previously. As such, I was contacted

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**RESPONSE TO SHOW CAUSE AS TO WHY SETH L. BERMAN'S PRO HAC VICE STATUS SHOULD NOT BE DENIED**

directly and engaged by the Clients to represent them as special litigation counsel in the Actions.

I never solicited the Clients or any other clients in California; nor have I ever advertised my services in California. As discussed in the accompanying Declaration of Mr. Berger, I was recommended to the Clients by a highly respected music publishing executive located in Los Angeles with whom I had prior business dealings and represented in connection with a dispute his company had with an adversary in New York.

I have also declined multiple transactional engagements from California-based parties because I believed that the engagements did not have a sufficient nexus with the State of New York to allow me to represent them. Other than the above-mentioned Actions concerning the Clients, I am not representing any other Clients in the State of California and have no intention of doing so.

Not including the Actions, I have only been admitted *pro hac vice* in California one other time when I was admitted to the United States District Court for the Central District of California in connection with my representation of the plaintiff in the matter, *Freeplay Music, LLC ("FPM") v. Thermaltake USA Inc. et al.*, Case No. 1:19-cv-01674. The action was filed by FPM, a Delaware LLC whose principal place of business is in New York, in the United States District Court for the Southern District of New York. The case was only removed to the Central District of California after vehement opposition by FPM. *See* Exhibit "B". That matter was settled and discontinued on February 14, 2020, which predates my representation of the Clients.

Furthermore, Defendants' counsel intentionally misrepresented that I appeared in *In re: Orozco*, Case No. 6:2016-bk-10257, a matter in the United States Bankruptcy Court, Central District of California. However, I am not the Seth Berman that appeared in that action. That Seth Berman is the general counsel of Asta Funding, Inc., and represented Asta Funding's subsidiary, Vativ Recovery Solutions, LLC. *See* the Attorneys of Record for *In re: Orozco* and a filing by Mr. Berman in the action

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**RESPONSE TO SHOW CAUSE AS TO WHY SETH L. BERMAN'S PRO HAC VICE STATUS SHOULD NOT BE DENIED**

**Hefner, Stark & Marois, LLP**
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

demonstrating his signature block (Dkt No. 62). According to Asta Funding, Inc.'s website, Mr. Berman has been its general counsel since 2005. *See Seth Berman: General Counsel*, Asta Funding, Inc., http://www.astafunding.com/seth-berman.html (last visited July 27, 2021). Copies of both our website profiles are sequentially annexed hereto as Exhibits "C" and "D".

The fact that I have been recently admitted *pro hac vice* in this district in connection with the common Actions does not necessarily mean that I am regularly engaged in professional activity in California so as to justify denial of *pro hac vice* admission in this case. In fact, as Defendants' counsel pointed out, this Court already Ordered me to show cause as to why my application for *pro hac vice* admission in connection with the *Yellowcake, Inc. v. Hyphy Music, Inc.*, Case No. 1:20-cv-00988-DAD-BAM matter (the "Hyphy Matter") should not be denied. I set forth essentially the same arguments I make now…that I represent the same four related clients, Yellowcake, Colonize, Mr. Berger and Mr. Hernandez in these limited, highly nuanced subject matter litigations, all but two of which have been settled. The Court granted my application in the Hyphy Matter and for the same reasons, I respectfully request that the Court grant my current application. *See* a copy of the Order granting my *pro hac vice* admission application annexed hereto as Exhibit "E".

## ARGUMENT

### A.   Legal Standard

Local Rule 180 governs the admission of attorneys to practice *pro hac vice* in this Court. Pursuant to Local Rule 180(b)(2), an attorney who applies to appear and participate in a particular case in the Eastern District of California *pro hac vice* is not eligible to practice if: (i) the attorney resides in California; and/or (ii) the attorney is regularly employed in California; and/or the attorney is regularly engaged in professional activity in California. *See* L.R. 180(b)(2); *Curtis v. BCI Coca-Cola Enterprises Bottling Companies*, 2014 WL 4417741, at *4 (E.D. Cal. Sept. 5, 2014). //

**RESPONSE TO SHOW CAUSE AS TO WHY SETH L. BERMAN'S PRO HAC VICE STATUS SHOULD NOT BE DENIED**

B.    I Should Be Admitted Pro Hac Vice Because I Do not Regularly Engage in Professional Activities in California and It Is the Clients' <u>Preference</u>

I am eligible to practice in this Court *pro hac vice* because none of the exclusionary conditions enumerated in L.R. 180(b)(2) apply. In interpreting L.R. 180(b)(2) as part of its evaluation of an attorney's *pro hac vice* application to appear and participate in a matter before it, this Court has previously taken into account the various factors (the "*Ang* factors") at issue in the case of *Ang v. Bimbo Bankeries USA, Inc.*, 2015 WL 1474866 (N.D. Cal. 2015, January 14, 2015).  *See Finder v. Leprino Foods Company*, Case No. 1:13-cv-02059-AWI-BAM, 2019 WL 6894468, at *4 (E.D. Cal., Dec. 18, 2019).

In *Ang*, the United States District Court for the Northern District of California considered whether "the attorney physically appeared in cases, was responsible for meeting or communicating with clients, was the sole or primary counsel, was having contact with opposing counsel, and was signing papers with the court, or otherwise arguing cases." *Id.* at *4. The Northern District also noted that the Ninth Circuit previously held that conduct does not rise to the level of appearance before the court where the attorney:

> never appeared or argued in front of the district court, nor did he sign briefs. He had the role of advising his [co-counsel] and reviewing pleadings, which he did with minimal, nonexclusive contact with the client and no communication with opposing counsel. Moreover, [the attorney] did not even physically enter the State of California in connection with the prosecution of this case.

*See Finder*, 2019 WL 6894468, at *4 (quoting *Ang*, 2015 WL 1474866 *3) (citing *Winterrowd v. Am Gen. Annuity Ins. Co.*, 556 F.3d 815, 824 (9th Cir. 2009)).

In *Ang*, the Northern District reasoned that the attorney did not engage in the practice of law in the state because the attorney filtered his work through local counsel, did not sign briefs or argue cases, and his work was limited to activities conducted

**RESPONSE TO SHOW CAUSE AS TO WHY SETH L. BERMAN'S PRO HAC VICE STATUS SHOULD NOT BE DENIED**

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

outside of California, like legal research and advising local counsel.  *See Finder*, 2019 WL 6894468, at \*4.

Similarly, in *Finder*, the Eastern District did not find that the mere number of times the attorney was admitted *pro hac vice* over an 11-year period was determinative of whether to revoke such privilege. Rather, the *Finder* court focused on the fact that the attorney's local co-counsel was taking the lead on the cases, that the attorney's firm maintained an office in California solely for mailing address for 'of counsel' attorneys, that the attorney obtained regular referrals from attorneys in California and that he solicited California clients. *See id.* at \*5. Even considering the above-referenced *Ang* factors, the *Finder* court did not revoke the attorney's *pro hac vice* status in the pending cases. *See id.*

Applying the *Ang* and *Finder* factors to my *pro hac vice* application, it is clear that the application should be granted. I am in good standing from my court of primary practice (New York), have been previously granted *pro hac vice* admission in four (4) other related Actions in this district, only two of which are currently pending, and have never: (i) continually engaged in professional activities in the State of California, (ii) operated an office in the State of California, (iii) solicited potential clients in the State of California or (iv) advertised my legal services in the State of California. Additionally, the record demonstrates that my co-counsel, Thomas P. Griffin, Jr., Esq., and I have a history of resolving issues expeditiously rather than burdening the courts with ongoing litigation.

With respect to my role in the Actions including the above-captioned matter, I frequently defer to local counsel, do not exclusively confer with the Clients, nor do I exclusively dictate and/or shape the legal strategies. The vast majority of the papers in filed by the Clients in the Actions matter have been drafted with input from both firms and filed by local co-counsel. Moreover, my law firm has no presence in California and except for trial,  I will not have to physically appear in California in connection with the prosecution of this case.

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California  95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**RESPONSE TO SHOW CAUSE AS TO WHY SETH L. BERMAN'S PRO HAC VICE STATUS SHOULD NOT BE DENIED**

1    While in their opposition to my *pro hac vice* application Defendants argue that
2    because allegedly "[I]  do[ ]  not intend to appear or argue before the Court, sign briefs
3    or physically enter the State of California in connection with the prosecution of this
4    case," "there is neither a need, nor good cause" for my admission. *See* Defs. Opp. to *Pro*
5    *Hac Vice* Appl. of Seth L. Berman, at p. 5 (Dkt. No. 8). However, nowhere in my
6    application do I state that I do not intend to appear before this Court whether it be by
7    filing in this case or appearing on conferences via Zoom video conference or via
8    telephone in connection with *this* action. Further, Defendants cite no authority that holds
9    that *pro hac vice* admission requires the attorney to argue, sign briefs, of physically enter
10   California. Instead, L.R. 180(b)(2) specifically provides the circumstances under which
11   an attorney is not authorized to appear *pro hac vice*. *See* LR 180(b)(2) ("an attorney is
12   not eligible to practice pursuant to (b)(2) if any one or more of the following apply: (i)
13   the attorney resides in California, (ii) the attorney is regularly employed in California,
14   or (iii) the attorney is regularly engaged in professional activities in California."").
15   Therefore, where none of the L.R. 180(b)(2) circumstances apply, the attorney applying
16   for *pro hac vice* admission may be permitted to appear *pro hac vice*.

17   In light of the Clients' wishes, my relevant experience in the subject matters, and
18   consistent with my representation that I have not had and do not have plans to regularly
19   engage in professional activities in California, it serves no purpose for the Court to deny
20   my application. *See In re U.S.*, 791 F.3d 945, 957 (9th Cir. 2015) ("[A] court's decision
21   to deny *pro hac vice* admission must be based on criteria reasonably related to promoting
22   the orderly administration of justice, or some other legitimate policy of the courts[.]").
23   Finally, given the high stakes at issue for the Clients, it is their preference that I be
24   admitted *pro hac vice* to help support Hefner, Stark & Marois, LLP.

25   //
26   //
27   //
28   //

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**RESPONSE TO SHOW CAUSE AS TO WHY SETH L. BERMAN'S PRO HAC VICE STATUS SHOULD NOT BE DENIED**

1  **CONCLUSION**

2      For the foregoing reasons, it is respectfully requested that this Court grant my *pro*

3  *hac vice* application in its entirety.

4  Dated:  August 6, 2021

5                                              Respectfully submitted:

6

7

8                                              Seth L. Berman

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California  95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

---

10

**RESPONSE TO SHOW CAUSE AS TO WHY SETH L. BERMAN'S PRO HAC
VICE STATUS SHOULD NOT BE DENIED**

# EXHIBIT A

**HEFNER, STARK & MAROIS, LLP**

Thomas P. Griffin, Jr., Esq. (SBN 155133)
    tgriffin@hsmlaw.com
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620
Facsimile: 916.925.1127

**ABRAMS, FENSTERMAN, FENSTERMAN,
EISMAN, FORMATO, FERRARA,
WOLF & CARONE, LLP**

Seth L. Berman, Esq. (*pro hac vice admission to be requested*)
    sberman@abramslaw.com
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Telephone: 516.328.2300
Facsimile: 516.328.6638

Attorneys for Plaintiff YELLOWCAKE, INC.

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax (916) 925-1127

# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| YELLOWCAKE, INC., a California corporation,<br><br>            Plaintiff,<br><br>  v.<br><br>MORENA MUSIC, INC., a California corporation; EDUARDO LEON, d/b/a LONG PLAY MUSIC; and Does 1 through 50, inclusive,<br><br>            Defendants. | **Case No.:**<br><br>**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY INFRINGEMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**<br><br>Judge: |

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

Plaintiff Yellowcake, Inc. ("Plaintiff" or "Yellowcake") alleges the following against Defendants Morena Music, Inc., a California corporation; Eduardo Leon, d/b/a Long Play Music; and Does 1 through 50 (collectively "Defendants"):

## NATURE OF THE ACTION

1.      Yellowcake, through its attorneys, alleges that Defendants willfully and intentionally infringed Yellowcake's rights in copyrighted sound recordings contained on four albums by artist Los Originales De San Juan, known as "15 Corridos lnmortales", "50 Mentadas", "Celebrando 39", and "El Campesino" ("Yellowcake's Copyrighted Music"). Yellowcake and its predecessor in interest have been the owner of Yellowcake's Copyrighted Music. Yellowcake has never authorized Defendants to exploit Yellowcake's Copyrighted Music in any manner. The Defendants exploited Yellowcake's Copyrighted Music by, amongst other things, unauthorized reproduction, sale, synchronization, creation of derivative works, distribution and public performance by means of digital transmission on online platforms, including, but not limited to, Apple Music, iTunes, Spotify and www.YouTube.com, ("YouTube") under "uploader" names, including but not limited to "Morena Music".

2.      The Defendants benefitted from and continue to benefit from these unauthorized exploitations of Yellowcake's Copyrighted Music. Upon discovery of Defendants' acts of copyright infringement, Yellowcake issued "Takedown Notices" pursuant to the Digital Millennium Copyright Act ("DMCA"), 17 U.S.C. § 512(c), to each known online distribution site or service on which Defendants exploited Yellowcake's Copyrighted Music. Despite being on notice of their infringement, Defendants have refused to remedy their wrongdoing and wrongfully filed a "Counter Notification" with YouTube. YouTube's resolution procedures require that the original filer of a DMCA Notice respond to a DMCA Counter Notification by "seeking a court order against the counter notifier to restrain the allegedly infringing activity". As such, Yellowcake is left with no alternative but to bring this action.

/ / /

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT,
INJUNCTIVE RELIEF, AND JURY DEMAND**

Heffner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

## JURISDICTION AND VENUE

3.     This is a civil action in which Yellowcake seeks monetary damages and injunctive relief against Defendants for copyright infringement under the copyright laws of the United States: 17 U.S.C. § 101 *et seq*.

4.     This Court has jurisdiction under 17 U.S.C. § 101 *et seq*.; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

5.     This Court has supplemental jurisdiction over all common law claims pursuant to 28 U.S.C. § 1367.

6.     This Court has personal jurisdiction over Defendants, and venue in this District is proper under 28 U.S.C. § 1391(b) and (d) and 28 U.S.C. § 1400(a), in that the Defendants or their agents are conducting business in this District, Yellowcake is located in, and conducts business in, this District, and a substantial part of the acts of infringement complained of herein occurred in this District.

## PARTIES

7.     Plaintiff is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of California, County of Stanislaus.

8.     Plaintiff is informed and believes, and thereon alleges, that Defendant Morena Music, Inc. is a corporation duly organized and existing under the laws of the State of California with its principal place of business in the State of California, County of Los Angeles.

9.     Plaintiff is informed and believes, and thereon alleges, that Eduardo Leon, d/b/a Long Play Music, is an individual at all relevant times residing in, and doing business in, the State of California, County of Los Angeles.

10.     Plaintiff is unaware of the true names and capacities of Defendants named herein as Does 1 through 50, inclusive, and therefore sues these Defendants by such fictitious names. Plaintiff will amend this Complaint to allege their true names and capacities when ascertained. Plaintiff is informed and believes, and thereon alleges, that

PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT,
INJUNCTIVE RELIEF, AND JURY DEMAND

each of the fictitiously-named Defendants is liable to Plaintiff has hereinafter alleged, and that Plaintiff's rights against such fictitiously-named Defendants arise from such liability. Each reference herein to specific Defendants shall be deemed to include the fictitiously-named Defendants.

11.     Plaintiff is informed and believes, and thereon alleges, that at all times herein mentioned, each Defendant was the agent and employee of the remaining Defendants and, in doing the things hereinafter alleged, was acting within the course and scope of such agency and employment.

12.     Plaintiff is informed and believes that Defendants are in the business of selling and distributing music.

## **FACTUAL ALLEGATIONS**

13.     Yellowcake is primarily engaged in the business of intellectual property rights management, including, but not limited to, digital music distribution.

14.     Yellowcake is the exclusive owner of the registered copyrights in and to the sound recordings for the albums "15 Corridos Inmortales", Registration No. SR0000864335; "50 Mentadas", Registration No. SR0000863553; "El Campesino", Registration No. SR0000863321;   and "Celebrando 39", Registration No. SR0000863476, all of which are by performing artist Los Originales De San Juan (collectively, previously defined as "Yellowcake's Copyrighted Music").

15.     Yellowcake or its predecessor in interest has always owned, maintained and controlled the exclusive true and valid copyrights in Yellowcake's Copyrighted Music.

16.     Yellowcake has complied in all respects with the provisions of the Copyright Act, 17 U.S.C. § 101 *et seq*. Yellowcake has registered the sound recordings with the United States Copyright Office and was issued a Certificate of Registration for each sound recording identified as "Yellowcake's Copyrighted Music" in Paragraph 14.

17.     True and complete copies of the Public Catalog copyright registration information for each album containing Yellowcake's Copyrighted Music are annexed hereto as **Exhibit "A"**.

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

18.     All of Yellowcake's Copyrighted Music is and was published with a copyright notice.

19.     Yellowcake is informed and believes that the Defendants have engaged in a number of unauthorized exploitations of Yellowcake's Copyrighted Music in violation of Yellowcake's exclusive rights under 17 U.S.C. § 106 including, but not limited to, the sale, reproduction, synchronization, creation of derivative works, distribution and public performance of Yellowcake's Copyrighted Music on the iTunes, Apple Music, Spotify, YouTube and other similar platforms.

20.     Yellowcake is informed and believes that, the Defendants created and/or uploaded, or caused to be created and/or uploaded, videos containing unauthorized uses of Yellowcake's Copyrighted Music to YouTube. Such videos constitute unauthorized derivative works of Yellowcake's Copyrighted Music (collectively "Infringing Videos").

21.     Yellowcake is informed and believes that some of the Infringing Videos were uploaded to YouTube by Defendants under uploader name(s), including but not limited to "Morena Music" at the following URLs:

      a.    http://www.youtube.com/watch?v=9seZC6wIMiA

      b.    http://www.youtube.com/watch?v=B4nNSGXj4kQ

      c.    http://www.youtube.com/watch?v=IYPUznx1Sho

      d.    http://www.youtube.com/watch?v=QxwEF2b5-Pk

22.     A schedule of track names and albums for Yellowcake's Copyrighted Music improperly exploited by Defendants at the above YouTube URLs is annexed hereto as **Exhibit "B"**.

23.     Each of these Infringing Videos was discovered by Yellowcake on or after March 2019.

24.     Beginning in or about November 2019, Yellowcake provided written notices to Defendants demanding that Defendants remove the Yellowcake Copyrighted Music and Infringing Videos they uploaded to the various streaming and distribution

Heffner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

platforms.

25.   Yellowcake's requests pertained to multiple online platforms used by Defendants for unauthorized exploitation and distribution of Yellowcake's Copyrighted Music, including, but not limited to YouTube.

26.   Yellowcake is informed and believes that, at all relevant times, the Defendants maintained editorial control of the Infringing Videos on the YouTube website.

27.   Despite receiving notice that they did not have the right to exploit Yellowcake's Copyrighted Music, Defendants willfully and intentionally ignored this notice and continued to exploit Yellowcake's Copyrighted Music on online platforms, including but not limited to, YouTube.

28.   On or about December 2019, Yellowcake discovered that Defendants continued to exploit Yellowcake's Copyrighted Music on YouTube despite having received written demand(s) from Yellowcake to remove the Infringing Videos containing Yellowcake's Copyrighted Music.

29.   Yellowcake was left with no choice but to file copyright infringement notifications with YouTube pursuant to § 512(c) of the DMCA (the "DMCA Notice"). Yellowcake filed the DMCA Notice at issue in this action on or about May 14, 2020.

30.   Subsequent to receipt of Yellowcake's DMCA Notice on May 14, 2020, YouTube disabled access to the videos at the URLs identified in Paragraph 21 (a)-(d).

31.   On or about May 19, 2020, YouTube notified Yellowcake via email that Defendants had filed a "DMCA Counternotice" disputing Yellowcake's DMCA Notice pertaining to the videos at the URLs identified in Paragraph 21 (a)-(d).

32.   After YouTube received the DMCA Counternotice, it advised Yellowcake that it would restore public access to the Infringing Videos unless it was provided with notice that Plaintiff "has filed an action seeking a court order to restrain the Counter-notifier's allegedly infringing activity." As such, Yellowcake was left with no choice but to file this action.

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT,
INJUNCTIVE RELIEF, AND JURY DEMAND**

# FIRST CAUSE OF ACTION

## Copyright Infringement Under 17 U.S.C. § 101 *et seq.*

### (Against All Defendants)

33.     Plaintiff incorporates the allegations set forth in paragraphs 1 through 32 hereof, as though the same were set forth herein.

34.     This cause of action arises under 17 U.S.C. § 501.

35.     Each of the albums comprising the Yellowcake Copyrighted Music was registered with the United States Copyright Office either by Yellowcake or its predecessor-in-interest.

36.     At all times relevant, Yellowcake, and its predecessor in interest, has owned Yellowcake's Copyrighted Music and has been the only owner of the exclusive rights provided under 17 U.S.C. § 106.

37.     The works constituting Yellowcake's Copyrighted Music are sound recordings and are original works of authorship constituting copyrightable subject matter within the meaning of 17 U.S.C. § 102.

38.     Defendants infringed Yellowcake's Copyrighted Music by reproducing, selling, synchronizing, distributing, public performing, and making derivative works of Yellowcake's Copyrighted Music without authorization from Yellowcake.

39.     By reproducing, selling, synchronizing, distributing, making derivative works of and publicly performing by means of digital transmission videos containing Yellowcake's Copyrighted Music, the Defendants' acts violate Yellowcake's exclusive rights under 17 U.S.C. § 106.

40.     Yellowcake has never granted Defendants the right, or otherwise authorized Defendants, to exploit Yellowcake's Copyrighted Music.

41.     Beginning in or about November 2019, Yellowcake sent correspondence to the Defendants demanding that they cease and desist their unauthorized exploitation of Yellowcake's Copyrighted Music on all online platforms, including but not limited to, YouTube.

Heffner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax (916) 925-1127

7

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

42.     Yellowcake is informed and believes that, despite being on notice that their exploitation of Yellowcake's Copyrighted Music was not authorized or licensed, Defendants refused to cease their acts of infringement.

43.     Defendants had actual or constructive awareness that their unauthorized exploitation of Yellowcake's Copyrighted Music constituted infringement of Yellowcake's copyrights. Alternatively, Defendants' acts of infringement resulted from a reckless disregard for, or willful blindness to, Yellowcake's rights.

44.     Defendants' infringement of Yellowcake's Copyrighted Music is and has been willful, intentional, purposeful, and/or in disregard of Yellowcake's rights.

45.     By reason of Defendants' continued willful infringement, Yellowcake has sustained and will continue to sustain substantial injury, loss and damage to its ownership rights in its Copyrighted Music.

46.     By reason of Defendants' willful infringement, Yellowcake has sustained irreparable harm that cannot be remedied by monetary damages alone.

47.     Yellowcake is entitled to an injunction restraining Defendants, their officers, directors, agents, employees, representatives, and all persons acting in concert with them, from further engaging in such acts of copyright infringement.

48.     Pursuant to 17 U.S.C. § 504(c), Yellowcake is further entitled to recover from Defendants' its actual damages or up to One Hundred Thousand Dollars ($150,000.00) in statutory damages for each work identified as "Yellowcake's Copyrighted Music" as a result of Defendants' acts of copyright infringement. The total actual damages are not readily ascertainable but - based on the pervasive and willful nature of the infringement - are believed to be in excess of Six Hundred Thousand Dollars ($600,000.00).

49.     Pursuant to 17 U.S.C. § 505, Yellowcake is further entitled to recover from Defendants the reasonable attorney's fees and legal costs incurred as a result of Defendants' acts of copyright infringement.

/ / /

PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT,
INJUNCTIVE RELIEF, AND JURY DEMAND

**SECOND CAUSE OF ACTION**

**Injunctive Relief**

**(Against All Defendants)**

50. Plaintiff incorporates the allegations set forth in paragraphs 1 through 49 hereof, as though the same were set forth herein.

51. The conduct of Defendants is currently causing and, unless enjoined and restrained by this Court, will continue to cause Yellowcake great and irreparable injury that cannot fully be compensated or measured in money. Yellowcake has no adequate remedy at law.

52. Pursuant to 17 U.S.C. §§ 502 and 503, Yellowcake is entitled to injunctive relief prohibiting Defendants, their officers, directors, agents, employees, representatives, and all persons acting in concert with them, from further infringing Plaintiff's copyrights, and ordering Defendants to destroy all copies of Yellowcake's Copyrighted Music in their possession.

**THIRD CAUSE OF ACTION**

**Contributory Copyright Infringement**

**(Against All Defendants)**

53. Plaintiff incorporates the allegations set forth in paragraphs 1 through 52 hereof, as though the same were set forth herein.

54. Upon information and belief, each of the Defendants knowingly and systematically induced, caused, materially contributed to, had reason to know of and participated in, the infringement of Yellowcake's exclusive rights under 17 U.S.C. § 106 by the unauthorized reproduction, sale, synchronization, creation of derivative works, distribution and/or public performance by means of digital transmission of Yellowcake's Copyrighted Music.

55. At no time has Yellowcake, or any of its predecessors in interest, authorized corporate Defendant Morena Music, Inc., its individual owners, affiliates, subsidiaries and/or parent company or individual Defendant Eduardo Leon, d/b/a Long

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

Play Music to reproduce, sell, create derivative of, synchronize, distribute and/or perform by means of digital transmission any of Yellowcake's Copyrighted Music.

56.     Defendants' infringement is presently ongoing. Defendants continue to engage in new, unauthorized uses, distribution and exploitation of Yellowcake's Copyrighted Music.

57.     In the case of the Infringing Videos uploaded to the YouTube URLs identified in Paragraph 21(a)-(d), Defendants have taken action against Yellowcake by responding to Yellowcake's DMCA Notice to YouTube with a DMCA Counter Notice. Defendants submitted the DMCA Counter Notice knowing full well that they do not have and have never had authorization from Yellowcake to upload the Infringing Videos on YouTube which are the subjects of the DMCA Notice and Counter Notice, nor does any fair use exception apply.

58.     Upon information and belief, through their actions and/or inaction, Defendants each knowingly induced, caused, or materially contributed to copyright infringement by each other and Does 1-50, and each should be held liable as a contributory infringer.

59.     Defendants each contributed to the violation of Yellowcake's rights under 17 U.S.C. § 501.

60.     Pursuant to 17 U.S.C. § 504(c), Yellowcake is further entitled to recover from Defendants its damages or up to One Hundred Thousand Dollars ($150,000.00) in statutory damages for each work identified as "Yellowcake's Copyrighted Music" as a result of Defendants' acts of contributory copyright infringement. The total actual damages are not readily ascertainable but - based on the pervasive and willful nature of the infringement - are believed to be in excess of Six Hundred Thousand Dollars ($600,000.00).

61.     Pursuant to 17 U.S.C. § 505, Yellowcake is further entitled to recover from Defendants its reasonable attorneys' fees and legal costs incurred as a result of the Defendants' acts of contributory copyright infringement.

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

## **PRAYER**

WHEREFORE, Plaintiff prays for judgment as follows:

First Cause of Action:

1.  For statutory or actual damages for each infringement of Yellowcake's Copyrighted Music pursuant to 17 U.S.C. § 504, in an amount to be elected and proven at the time of trial.

2.  For exemplary or punitive damages in an amount to be established at trial according to proof.

3.  For Plaintiff's costs in this action.

4.  For Plaintiff's reasonable attorneys' fees incurred herein pursuant to statute.

5.  For such other and further relief as the Court may deem just and proper.

Second Cause of Action:

1.  For a temporary, preliminary and permanent injunction providing: "Defendants shall be and hereby are enjoined from directly or indirectly infringing upon Yellowcake's rights under federal or state law in Yellowcake's Copyrighted Music and any sound recording, whether now in existence or later created, that is owned or controlled by Yellowcake (or any parent, subsidiary, or affiliate record label of Yellowcake)  ("Yellowcake's Recordings"), including without limitation using the Internet, any media distribution system or any other means to reproduce, download or other obtain possession of any of Yellowcake's Recordings; or to distribute, upload or otherwise make any of Yellowcake's Recordings available for distribution to the public, except pursuant to a lawful license or with the express written authority of Yellowcake.  Defendants also shall destroy all copies of Yellowcake's Recordings that Defendants have downloaded, uploaded, maintained or stored maintained in any way, without Yellowcake's express written authorization and shall destroy all copies of Yellowcake's Recodings transferred onto any physical medium or device in Defendants' possession, custody, or control."

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

2.     For Plaintiff's costs in this action.

3.     For Plaintiff's reasonable attorneys' fees incurred herein pursuant to statute.

4.     For such other and further relief as the Court may deem just and proper.

<u>Third Cause of Action</u>:

1.     For statutory or actual damages for each contributory infringement of Yellowcake's Copyrighted Music pursuant to 17 U.S.C. § 504, in an amount to be elected and proven at the time of trial.

2.     For exemplary or punitive damages in an amount to be established at trial according to proof.

3.     For Plaintiff's costs in this action.

4.     For Plaintiff's reasonable attorneys' fees incurred herein pursuant to statute.

5.     For such other and further relief as the Court may deem just and proper.

Dated: June 3, 2020                Respectfully submitted,

**HEFNER STARK & MAROIS, LLP**

By: /s/ *Thomas P. Griffin J*

      Thomas P. Griffin, Jr., Esq.
      *Attorneys for Plaintiff Yellowcake*

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

# EXHIBIT A

WebVoyage Record View 1                                    https://cocatalog.loc.gov/cgi-bin/Pwebrecon.cgi?Search_Arg=SR0...

Case 1:21-cv-00802-DAD-AC Document 13 Filed 06/09/21 Page 25 of 211
Case 1:20-at-00404 Document 1 Filed 06/04/20 Page 14 of 25



Library buildings are closed to the public until further notice, but the U.S.
Copyright Office Catalog is available. **More.**

| Help | Search | History | Titles | Start Over |
|------|--------|---------|--------|------------|

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = SR0000863476
Search Results: Displaying 1 of 1 entries

◀ previous    next ▶



### *Album Title: Celebrando 39 [performed by] Los Originales de San Juan.*

| | |
|---|---|
| **Type of Work:** | Sound Recording |
| **Registration Number / Date:** | SR0000863476 / 2020-02-06 |
| **Application Title:** | Album Title: Celebrando 39 [performed by] Los Originales de San Juan. |
| **Title:** | Album Title: Celebrando 39 [performed by] Los Originales de San Juan. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | YELLOWCAKE, INC., Transfer: By written Contract. Address: 701 E Canal Drive, Turlock, CA, 95380, United States. |
| **Date of Creation:** | 2015 |
| **Date of Publication:** | 2015-03-05 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Jesus Chavez, Sr. ; Domicile: United States; Citizenship: United States. Authorship: sound recording. |
| **Rights and Permissions:** | Kevin Berger, YELLOWCAKE, INC., 701 E Canal Drive, Turlock, CA, 95380, United States, (209) 632-9938, yellowcakecorp@gmail.com |
| **Copyright Note:** | C.O. correspondence. |
| | Basis for Registration: Collective work. |
| | Regarding deposit: Special Relief granted under 37 CFR 202.20(d) of Copyright Office regulations. |
| **Contents:** | El Dia Que Me Dejaste. |
| | Tragos Amargos. |
| | Los Consejos feat. Chuy Jr. |
| | Tomando Licores. |
| | Mujer Bonita. |
| | Ensename a Olvidar. |
| | Vaciando Botellas. |
| | La Palomita. |

Te Llevaste.

Corazones Rotos.

El Sinaloense.

Celebrando.

**Names:** Chavez, Jesus, Sr.

YELLOWCAKE, INC.





---

WebVoyage Record View 1

https://cocatalog.loc.gov/cgi-bin/Pwebrecon.cgi?Search_Arg=SR0...

Case 1:21-cv-00802-DAD-AC Document 13 Filed 08/09/21 Page 27 of 211
Case 1:20-at-00404 Document 1 Filed 06/04/20 Page 16 of 23



Library buildings are closed to the public until further notice, but the U.S.
Copyright Office Catalog is available. More.

| Help | Search | History | Titles | Start Over |
|------|--------|---------|--------|------------|

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = SR0000863553
Search Results: Displaying 1 of 1 entries



◀ previous    next ▶

Labeled View

### *50 Mentadas.*

| | |
|---|---|
| **Type of Work:** | Sound Recording |
| **Registration Number / Date:** | SR0000863553 / 2020-02-06 |
| **Application Title:** | 50 Mentadas [performed by] Los Originales De San Juan. |
| **Title:** | 50 Mentadas. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | YELLOWCAKE, INC., Transfer: By written contract. Address: 701 E Canal Drive, Turlock, CA, 95380, United States. |
| **Date of Creation:** | 2013 |
| **Date of Publication:** | 2014-01-21 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Jesus Chavez, Sr.. Authorship: sound recording. |
| **Rights and Permissions:** | YELLOW CAKE, INC, 701 E Canal Drive, Turlock, CA, 95380, United States, (209) 632-9938, yellowcakecorp@gmail.com |
| **Copyright Note:** | C.O. correspondence. |
| | Basis for Registration: Collective work. |
| | Regarding deposit: Special Relief granted under 37 CFR 202.20(d) of Copyright Office regulations. |
| **Contents:** | 50 Mentadas. |
| | El Costal Lleno de Piedras. |
| | Ni por Todo el Dinero del Mundo. |
| | Volver a Vivir. |
| | El Ahijado de la Muerte. |
| | El Fierros. |
| | Don Miguel Maganna. |
| | Maldito Compadre. |
| | Maldito Vicio. |

WebVoyage Record View 1                                    https://cocatalog.loc.gov/cgi-bin/Pwebrecon.cgi?Search_Arg=SR0...

Case 1:21-cv-00802-DAD-AC   Document 13   Filed 06/04/20   Page 28 of 211
Case 1:20-at-00404   Document 1   Filed 06/04/20   Page 17 of 23

Por Alguien.

El Tartanero.

Corre y Dile.

La Muerte de Manuelon.

Falsa y Mentirosa.

Fiesta en Mi Rancho.

Regalo Equivocado.

**Names:**   Chavez, Jesus, Sr.

YELLOWCAKE, INC.



| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

WebVoyage Record View 1　　　　　　　　　　　　　　https://cocatalog.loc.gov/cgi-bin/Pwebrecon.cgi?Search_Arg=SR0...

Case 1:21-cv-00802-DAD-AC   Document 13   Filed 09/09/21   Page 29 of 211
Case 1:20-at-00404   Document 1   Filed 06/04/20   Page 18 of 23



Library buildings are closed to the public until further notice, but the U.S.
Copyright Office Catalog is available. **More.**

| Help | Search | History | Titles | Start Over |
|------|--------|---------|--------|------------|

## Public Catalog

 Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = SR0000864335
Search Results: Displaying 1 of 1 entries



Labeled View

*Album Title: 15 Corridos Inmortales.*

**Type of Work:** Sound Recording
**Registration Number / Date:** SR0000864335 / 2020-02-07
**Application Title:** Album Title: 15 Corridos Inmortales.
**Title:** Album Title: 15 Corridos Inmortales.
**Description:** Electronic file (eService)
**Copyright Claimant:** YELLOWCAKE, INC., Transfer: By contract. Address: 701 E Canal Drive, Turlock, CA, 95380, United States.
**Date of Creation:** 2014
**Date of Publication:** 2014-09-02
**Nation of First Publication:** United States
**Authorship on Application:** Jesus Chaves Sr.; Domicile: United States; Citizenship: United States. Authorship: sound recording.
**Rights and Permissions:** Kevin Berger, YELLOWCAKE, INC., 701 E Canal Drive, Turlock, CA, 95380, United States, (209) 632-9938, yellowcakecorp@gmail.com
**Copyright Note:** C.O. correspondence.
　　　　　　　　　Basis for Registration: Collective work.
**Contents:** Los Principios.
　　　　　　　　Santos Cantu.
　　　　　　　　El Regio Traficante.
　　　　　　　　Se les Pelo Baltazar.
　　　　　　　　Juan Martha.
　　　　　　　　El Rayo De Sinaloa.
　　　　　　　　El Cabo De Michoacan.
　　　　　　　　El Corrido De Los Perez.
　　　　　　　　El Malvado.
　　　　　　　　La Raza Contenta.

WebVoyage Record View 1      https://cocatalog.loc.gov/cgi-bin/Pwebrecon.cgi?Search_Arg=SR0...

Case 1:21-cv-00802-RDB-AC Document 13 Filed 09/09/21 Page 30 of 211
Case 2:20-at-00404 Document 1 Filed 06/04/20 Page 15 of 23

Charlando Con La Muerte.

Gallo De Raza Fina.

El Preso De Nuevo Leon.

Juan Perez.

El Corrido De Joselo.

**Names:** Chaves, Jesus, Sr.

YELLOWCAKE, INC.





| **Save, Print and Email (Help Page)** | | |
| --- | --- | --- |
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

---

Help    Search    History    Titles    Start Over

---

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page

WebVoyage Record View 1        https://cocatalog.loc.gov/cgi-bin/Pwebrecon.cgi?v1=8&ti=1,8&Se...

Case 1:21-cv-00802-DAD-AC   Document 13   Filed 08/09/21   Page 31 of 211
Case 1:20-at-00404   Document 1   Filed 06/04/20   Page 2 of 21



**Library buildings are closed to the public until further notice, but the U.S. Copyright Office Catalog is available. More.**

| Help | Search | History | Titles | Start Over |

---

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = yellowcake
Search Results: Displaying 8 of 15 entries



Labeled View

---

*Album Title: El Campesino [performed by] Los Originales De San Juan)*

**Type of Work:** Sound Recording
**Registration Number / Date:** SR0000863321 / 2020-02-07
**Application Title:** Album Title: El Campesino [performed by] Los Originales De San Juan)
**Title:** Album Title: El Campesino [performed by] Los Originales De San Juan)
**Description:** Compact disc (CD)
**Copyright Claimant:** YELLOWCAKE, INC., Transfer: By written contracts. Address: 701 E Canal Drive, Turlock, CA, 95380, United States.
**Date of Creation:** 2016
**Date of Publication:** 2016-05-31
**Nation of First Publication:** United States
**Authorship on Application:** Jesus Chavez, Sr.; Domicile: United States; Citizenship: United States. Authorship: sound recording.
**Rights and Permissions:** YELLOWCAKE, INC., 701 E Canal Drive, Turlock, CA, 95380, United States, (209) 632-9938, (415) 735-8236, yellowcakecorp@gmail.com
**Copyright Note:** C.O. correspondence.
Basis for Registration: collective work
**Contents:** El Campesino.
Solo Dios.
El Arbol.
El Paniqueado.
Dinero Manchado.
Corrido del Cach.
El Corrido De Camilo.
El Martelito.
Chicano Jalicience.
Miguel Fuentes.

En Una Cajita De Oro.

Mis Hijos Son Mi Tesoro.

Marili.

Suplica De Un Padre.

**Names:** Chavez, Jesus, Sr.

YELLOWCAKE, INC.



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |



Help  Search  History  Titles  Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

# EXHIBIT B

# Exhibit B

| Album | Title | DMCA Counter Notice YouTube URL |
|---|---|---|
| 50 Mentadas | Corre y Dile | http://www.youtube.com/watch?v=9seZC6wIMiA |
| 50 Mentadas | El Ahijado De La Muerte | http://www.youtube.com/watch?v=B4nNSGXj4kQ |
| 50 Mentadas | El Costal Lleno de Piedras | http://www.youtube.com/watch?v=IYPUznx1Sho |
| 15 Corridos Inmortales | Los Principios | http://www.youtube.com/watch?v=QxwEF2b5-Pk |

**HEFNER, STARK & MAROIS, LLP**
Thomas P. Griffin, Jr., Esq. (SBN 155133)
   tgriffin@hsmlaw.com
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620
Facsimile: 916.925.1127

**ABRAMS, FENSTERMAN, FENSTERMAN,**
**EISMAN, FORMATO, FERRARA,**
**WOLF & CARONE, LLP**
Seth L. Berman, Esq. (*pro hac vice admission to be requested*)
   sberman@abramslaw.com
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Telephone: 516.328.2300
Facsimile: 516.328.6638

Attorneys for Plaintiffs YELLOWCAKE, INC. and COLONIZE MEDIA, INC.

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

### UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| YELLOWCAKE, INC. and COLONIZE MEDIA, INC., ) <br> ) <br> Plaintiffs, ) <br> ) <br> v. ) <br> ) <br> TRIWOLF MEDIA, LLC, TANGO ) <br> MULTI MEDIA PRODUCTIONS, ) <br> LLC, DISTRIBUIDORA DE DISCOS ) <br> MONTERREY, S.A., DE C.V., ) <br> PLATINO RECORDS, INC., ) <br> ALBERTO MITCHELL, and DOES 1- ) <br> 20, ) <br> ) <br> Defendants. ) | **Case No.:** <br><br> **PLAINTIFFS' COMPLAINT AND JURY DEMAND** <br><br> Judge: |

Plaintiffs Yellowcake, Inc. ("Yellowcake") and Colonize Media, Inc. ("Colonize") (collectively, "Plaintiffs"), through their undersigned attorneys allege the following against Defendants:

## **PREFATORY STATEMENT**

1.    By this complaint, Plaintiffs seek judicial intervention to clear title to their ownership rights and contractual distribution rights to certain copyrighted sound recordings that were duly purchased by Yellowcake and duly exploited by Colonize for nearly seven years until Defendants attempted to claim and interfere with Plaintiffs' rights.

2.    Plaintiffs also seek redress against Defendants for their direct and contributory infringement of those same copyrighted sound recordings owned and controlled by Plaintiffs. Defendants benefitted from and continue to benefit from said unauthorized exploitations of Yellowcake's copyrighted sound recordings. Despite being on notice of their infringement, Defendants refused to remedy their wrongdoing, leaving Plaintiffs no alternative but to bring this action.

## **JURISDICTION AND VENUE**

3.    This is a civil action in which Plaintiffs seek declaratory relief, monetary damages and injunctive relief against Defendants for, amongst other things, copyright infringement under the copyright laws of the United States: 17 U.S.C. §101 et seq.

4.    This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. § 1331 (federal question jurisdiction); 28 U.S.C. § 1332 (diversity jurisdiction) and 28 U.S.C. § 1338(a) (copyright).

5.    The matter in controversy exceeds the sum or value of $75,000, exclusive of interest and costs.

6.    This Court has supplemental jurisdiction over all common law claims pursuant to 28 U.S.C. § 1367.

7.    This Court has personal jurisdiction over Defendants, and venue in this District is proper under 28 U.S.C. § 1391(b) and (d) and 28 U.S.C. § 1400(a), in that

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

Defendants or their agents are conducting business in this District, Yellowcake and Colonize are located in, and conduct business in, this District, and a substantial part of the acts of infringement complained of herein occurred in this District.

8.     This Court has personal jurisdiction over Defendant Distribuidora de Discos Monterrey, S.A. De C.V. ("DMY Records"), a corporation headquartered in Mexico, under Federal Rule of Civil Procedure 4(k)(2). The copyright infringement causes of action set forth in this complaint against DMY Records arise exclusively under federal law. DMY Records is not incorporated in any state in the United States, nor does it maintain headquarters or offices in any state in the United States. As such, DMY Records is not subject to jurisdiction in any other state's courts of general jurisdiction. DMY Records' sale and distribution of digital music in the United States to United States consumers, the substantial revenue generated therefrom, and related purchase or distribution contracts for that digital music with United States' companies, demonstrates that DMY Records' contacts in the United States are sufficient enough that this Court's exercise of personal jurisdiction over DMY Records is consistent with the United States Constitution and laws.

9.     Personal jurisdiction over DMY Records is also proper pursuant to California Code of Civil Procedure § 410.10.

## **PARTIES**

10.   Yellowcake is a California corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of California, County of Stanislaus.

11.    Yellowcake is primarily engaged in the business of exploiting intellectual property rights.

12.   Colonize Media. is a corporation organized and existing under California law and authorized to do business in California, with its principal place of business in the State of California, County of Stanislaus.

13.   Colonize is primarily engaged in the business of digital music distribution

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

and monetization.

14.  Plaintiffs are informed and believe, and thereon allege, that Defendant Triwolf Media, LLC ("Triwolf") is a limited liability company for profit duly organized under and existing under the laws of the State of Delaware and registered to do business in the State of California with its principal place of business 548 East Alisal Street, Salinas, California 93905.

15.  Plaintiffs are informed and believe, and thereon allege, that Triwolf is primarily engaged in the business of exploiting intellectual property rights.

16.  Plaintiffs are informed and believe, and thereon allege, that Defendant Tango Multi Media Productions, LLC ("Tango") is a limited liability company for profit duly organized and existing under the laws of the State of California with its principal place of business at 548 East Alisal Street, Salinas, California 93905.

17.  Plaintiffs are informed and believe, and thereon allege, that Tango is primarily engaged in the business of digital music distribution.

18.  Plaintiffs are informed and believe, and thereon allege, that Triwolf and Tango share common ownership.

19.  Triwolf and Tango are competitors of Yellowcake and Colonize.

20.  Plaintiffs are informed and believe, and thereon allege, that DMY Records is a Mexican corporation for profit with a principal place of business located at Calle Nuevo Leon 619, Independencia, 64720 Monterrey, Nuevo Leon, Mexico.

21.  Plaintiffs are informed and believe, and thereon allege, that DMY Records is primarily engaged in the business of recording and selling music from Mexican recording artists.

22.  Plaintiffs are informed and believe, and thereon allege, that Defendant Platino Records, Inc. ("Platino") is a corporation for profit duly organized and existing under the laws of the State of California with its principal place of business at 1920 Parthenia Street, Suite C. Northridge, California 91324.

23.  Plaintiffs are informed and believe, and thereon allege, that Platino is in the

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

business of selling and distributing music performed by Mexican recording artists.

24.  Plaintiffs are informed and believe, and thereon allege, that Platino is owned and/or controlled by Defendant Alberto Mitchell ("A. Mitchell").

25.  The identity of Does 1-20 have not been ascertained but refer to all potential claimants to the rights at issue in this action to which Plaintiffs make a superior claim.

## FACTUAL ALLEGATIONS

Colonize and Yellowcake's Ownership and Distribution Rights in the "DMY" Sound Recordings:

26.  On August 15, 2013, Platino entered into a written asset purchase agreement with Yellowcake's predecessor in interest, Richboy Ventures, Inc., d/b/a DH1 Digital ("RBV") ("Platino APA"), whereby RBV acquired fifty percent (50%) of the ownership of the digital rights to the certain sound recordings (or masters) and videos identified in that agreement, along with certain other works that Alberto Mitchell ("A. Mitchell") and/or Platino subsequently identified and instructed Defendants or their predecessors to include in the list of assets sold to RBV pursuant to the Platino APA, all owned by Mitchell and/or Platino before their sale to RBV (collectively, "M-Gen Catalog").

27.  Plaintiffs are informed and believe, and thereon allege, that the M-Gen Catalog was comprised, in part, of sound recordings previously acquired by Defendants Platino and A. Mitchell from third parties including certain sound recordings that Defendants now allegedly belong to DMY ("Alleged DMY Catalog").

28.  Pursuant to the express terms of the Platino APA, Platino and A. Mitchell warranted, represented and guaranteed that Platino owned clear title to all rights and assets sold to RBV, including the Alleged DMY Catalog that was sold as part of the M-Gen Catalog.

29.  Pursuant to the terms of the Platino APA, Platino retained the rights to sell physical copies of the sound recordings that comprised the M-Gen Catalog only. The right to sell, distribute or otherwise exploit digital copies of the M-Gen Catalog, which

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

includes the Alleged DMY Catalog, belonged exclusively to RBV.

30. Also, upon information and belief, in or about August 2013, Platino assigned the remaining fifty percent (50%) interest in the M-Gen Catalog to A. Mitchel's wife, Maria Mitchell ("M. Mitchell").

31. After acquiring their respective fifty percent (50%) ownership interests in the M-Gen Catalog, RBV's owner, David Hernandez ("Hernandez") and M. Mitchel formed M-Gen Stream, Inc. ("M-Gen Inc.") on or about September 11, 2013.

32. Hernandez and M. Mitchell each owned fifty percent (50%) of the shares of M-Gen Inc.

33. Thereafter, both RBV and M. Mitchell assigned the entirety of their respective fifty percent (50%) ownership interests in the M-Gen Catalog to M-Gen Inc.

34. In or around September 2013, RBV entered into a written distribution agreement with M-Gen Inc., pursuant to which RBV obtained the exclusive right to digitally distribute and otherwise exploit the entirety of the M-Gen Catalog ("M-Gen Distribution Agreement").

35. Also around October 2013, RBV entered into a written distribution agreement with A. Mitchell and/or Platino ("A. Mitchell/Platino Distribution Agreement"), pursuant to which RBV obtained the exclusive right to distribute and otherwise exploit the entirety of all sound recordings owned or controlled by Platino that were not included in the sale of the M-Gen Catalog to RBV (collectively, "Platino Catalog").

36. In or about February 2016, RBV assigned both the M-Gen Distribution Agreement and the A. Mitchell/Platino Distribution Agreement to Colonize.

37. In or about March 2016, M-Gen Inc. was dissolved (retroactively to December 31, 2015, for tax purposes) and the assets of M-Gen Inc. were distributed to the two shareholders, Hernandez (who had acquired RBV's shares in M-Gen Inc.) and M. Mitchell. As such, ownership of the M-Gen Catalog was distributed fifty percent (50%) each to Hernandez and M. Mitchell.

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

38. After M-Gen Inc.'s dissolution, the exclusive rights to distribute and otherwise exploit the M-Gen Catalog remained with Colonize.

39. In or about January 2017, Hernandez assigned his fifty percent (50%) interests in the M-Gen Catalog, including the Alleged DMY Catalog, to Yellowcake.

40. Plaintiffs are informed and believe, and thereon allege, that M. Mitchell assigned her fifty percent (50%) interest in the M-Gen Catalog to non-party Antoine Music, Inc. ("Antoine").

41. Currently, Yellowcake owns fifty percent (50%) of the M-Gen Catalog, Antoine owns the other fifty percent (50%) and Colonize maintains the exclusive contractual right to digitally exploit the M-Gen Catalog which includes the Alleged DMY Catalog.

Colonize's Right to Exploit the Different Sound Recordings under the Distribution Agreements

42. The initial term of the A. Mitchell/Platino Distribution Agreement was five (5) years from 2013 to 2018. Pursuant to Section 6(c) of the A. Mitchell/Platino Distribution Agreement, after the initial term, the term of thereof automatically renewed on the anniversary of its effective date unless either party provided written notice of termination at least thirty (30) days prior to the renewal date.

43. The A. Mitchell/Platino Distribution Agreement is still in full force and effect and has not been terminated.

44. In or about February 2016, RBV assigned both the M-Gen Distribution Agreement and the A. Mitchell/Platino Distribution Agreement to Colonize with the knowledge and consent of A. Mitchell, M. Mitchell and Platino.

45. On or about April 13, 2016, Colonize entered into a certain Media Administration and Monetization Agreement with Eric Dominguez, Alberto Mitchell d/b/a Zamic Records and Affiliates, including Platino, whereby Colonize would digitally distribute and otherwise exploit any sound recordings delivered to Colonize by Dominguez, Zamic and Platino ("ZDA Agreement").

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

46.   The ZDA Agreement is still in full force and effect.

47.   Also in or about November 2017, pursuant to the terms of the ZDA Agreement, A. Mitchell delivered a number of sound recordings to Colonize to distribute and monetize that A. Mitchell and Platino represented were allegedly licensed to Platino by DMY Records and were not previously owned by Platino and sold to RBV under the Platino APA (the "New DMY Catalog").

48.   In sum, Colonize has, and has had, the right to distribute, administer and otherwise exploit the M-Gen Catalog (which includes the Alleged DMY Catalog), the Platino Catalog, the New DMY Catalog, and many other sound recordings, pursuant to the respective distribution agreements.

49.   Colonize otherwise fully performed its obligations under the M-Gen, Platino and ZDA Agreements.

Platino and A. Mitchell's Deception

50.   In or about October 2019, Yellowcake came to learn that Platino and A. Mitchell had been unlawfully incorporating works from the M-Gen Catalog (including works from the Alleged DMY Catalog) sold by Platino and A. Mitchell to RBV, Yellowcake's predecessor in interest pursuant to the Platino APA, in new compilations of Mexican music branded under the Platino name which were being sold without authorization from Yellowcake.

51.   At the same time, Yellowcake and Colonize came to learn that the New DMY Catalog that was being distributed by Colonize under the ZDA Agreement and allegedly comprised of new sound recordings licensed by Platino from DMY Records after the execution of the Platino APA, comprised in fact the same sound recordings from the Alleged DMY Catalog sold by Platino and A. Mitchell to RBV pursuant to the Platino APA and now owned by Yellowcake.

52.   Colonize also learned that Platino and A. Mitchell were unlawfully selling new Platino branded compilations which incorporated copies of Platino sound recordings that were under exclusive license to Colonize under the Platino Distribution

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

1   Agreement.

2   Triwolf's Claim to the DMY Masters and Tango's Unlawful Distribution

3       53.  After Yellowcake and Colonize caught A. Mitchell and Platino in their

4   massive fraud, A. Mitchell sought a new distribution partner willing to help him carry

5   out his illegal scheme of selling copies of songs that he does not own.

6       54.  Plaintiff is informed and believes, and thereon alleges, that A. Mitchell found

7   willing partners in Tango and Triwolf, major competitors of Colonize and Yellowcake.

8       55.  Plaintiffs are informed and believe, and thereon allege, that Triwolf and

9   Tango now distribute, monetize and otherwise exploit what A. Mitchell and Platino have

10  represented is their catalog of sound recordings and have represented that they are free

11  to exploit, when in fact, those sound recordings are comprised of the  Platino Catalog

12  still under exclusive license to Colonize and the M-Gen, Alleged DMY Catalog and New

13  DMY Catalog owned by Yellowcake.

14      56.  Beginning in or about November 2019 Plaintiffs sent multiple notices to

15  Tango and Triwolf demanding that they cease their acts of infringement and unlawful

16  distribution of the catalogs of sound recordings owned and controlled by Plaintiffs but

17  Tango and Triwolf refused to stop.

18      57.  Plaintiffs are also informed and believe, and thereon allege, that A. Mitchell,

19  Platino, Triwolf, Tango and DMY Records further colluded to engage in a sham

20  transaction allegedly concerning the sale of Alleged DMY Catalog from DMY to

21  Triwolf so that Triwolf could try and lay claim to the Alleged DMY Catalog and New

22  DMY Catalog as a leverage tactic and anticompetitive strategy to be employed by A.

23  Mitchell, Platino, Triwolf and Tango against Colonize and Yellowcake.

24      58.  In furtherance of this scheme, on or about June 17, 2020, Colonize received

25  a letter from counsel representing Triwolf claiming that Triwolf had purchased the

26  Alleged DMY Catalog and New DMY Catalog directly from DMY Records pursuant to

27  a certain written asset purchase and assignment agreement dated March 23, 2020, and

28  demanded, amongst other things, that Colonize cease and desist its exploitation of the

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

Alleged DMY Catalog and New DMY Catalog or else it would take legal action against Colonize, notwithstanding the fact that both the Alleged DMY Catalog and New DMY Catalog are actually owned by Yellowcake pursuant to the Platino APA and would otherwise be otherwise lawfully exploited by Colonize pursuant to the Platino Distribution Agreement and ZDA Agreement.

59. Plaintiffs are informed and believe, and thereon allege, that Tango has been distributing and otherwise exploiting the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog since March 2020, notwithstanding Yellocake's ownership rights and Colonize's exclusive contractual distribution rights to the sound recordings.

60. On or about June 24, 2020, counsel for Yellowcake and Colonize responded to Triwolf's counsel and put Triwolf and Tango on notice of Yellowcake's and Colonize's rights to the Alleged DMY Catalog and New DMY Catalog ("Cease and Desist Letter").

61. Plaintiffs are informed and believe, and thereon allege, that notwithstanding Yellowcake and Colonize's Cease and Desist letter, Triwolf, Tango, Platino and A. Mitchell are still unlawfully distributing the M-Gen Catalog, Alleged DMY Catalog and the New DMY Catalog owned by Yellowcake and the Platino Catalog which remains under exclusive license to Colonize.

62. Plaintiffs are informed and believe, and thereon allege, that DMY Records is also distributing and otherwise unlawfully exploiting the Alleged DMY Catalog and New DMY Catalog even though those catalogs are owned by Yellowcake.

## **AS AND FOR A FIRST CAUSE OF ACTION**

### **(Declaratory Judgment)**

### **(Against All Defendants)**

63. Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 62, inclusive, and incorporate them by reference as though set forth fully herein.

64. Defendants have claimed, on a false basis, that Plaintiffs are unlawfully

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

exploiting the Alleged DMY Catalog and New DMY Catalog despite the fact that Yellowcake is and was the lawful owner of the Alleged DMY Catalog and New DMY Catalog and holds the exclusive rights to digitally exploit the Alleged DMY Catalog and New DMY Catalog pursuant to the Asset Purchase Agreement dated August 15, 2013, between Platino and Yellowcake's predecessor in interest.

65.     Defendants have claimed, on a false basis, that Plaintiffs are unlawfully exploiting the Alleged DMY Catalog and New DMY Catalog despite the fact that Plaintiffs have the right to digitally exploit the Alleged DMY Catalog and New DMY Catalog, pursuant to valid asset purchase and distribution agreements.

66.     An actual controversy exists concerning the ownership of the Alleged DMY Catalog, New DMY Catalog and M-Gen Catalog (to the extent any Defendant claims ownership of any of the sound recordings sold to Yellowcake's predecessor in interest as part of the M-Gen Catalog) amongst Yellowcake and Defendants.

67.     An actual controversy exists concerning the contractual right to exploit the Alleged DMY Catalog, New DMY Catalog, the M-Gen Catalog and the Platino Catalog amongst Colonize and Defendants.

68.     Plaintiffs have suffered an injury in fact as the result of Defendants' actions.

69.     There is a causal connection between Plaintiffs' injuries and Defendants' improper conduct.

70.     It is likely that Plaintiffs' injuries would be redressed by a favorable decision.

71.     Accordingly, pursuant to 28 U.S.C. § 2201, Yellowcake is entitled to a declaratory judgment in its favor and against Defendants, that amongst other things: (i) Yellowcake is, and has been, a rightful owner of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog and has the exclusive rights to digitally exploit the same; (ii) that Yellowcake has the exclusive right to exploit the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog; (iii) Defendants must make an accounting to Plaintiffs for any income unlawfully received as a result of their exploitation of the M-

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

Gen Catalog, Alleged DMY Catalog and New DMY; and (iv) that Yellowcake did not infringe any copyrights belonging to any Defendants.

72.     Similarly, pursuant to 28 U.S.C. § 2201, Colonize is entitled to a declaratory judgment in its favor and against Defendants, that amongst other things: (i) Colonize maintains, and has maintained, the exclusive contractual right to digitally exploit the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog; (ii) that Defendants must make an accounting to Colonize for any income unlawfully received as a result of their exploitation of the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog; and (iii) that Colonize did not infringe any copyrights belonging to any Defendants.

## AS AND FOR A SECOND CAUSE OF ACTION

### Copyright Infringement Under 17 U.S.C. § 101 *et seq.*

### (By Yellowcake Against All Defendants)

73.     Plaintiffs repeat, reallege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 72, inclusive, and incorporate them by reference as though set forth fully herein.

74.     This cause of action arises under 17 U.S.C. § 501.

75.     Since January 2017, Yellowcake has owned an interest in the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog and is entitled to the rights provided under 17 U.S.C. § 106.

76.     Each sound recording in the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog is an original work of authorship and constitutes copyrightable subject matter within the meaning of 17 U.S.C. § 102.

77.     Plaintiffs are informed and believe, and thereon allege, that the sound recordings comprising the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog have been duly registered with the United States Copyright Office. A schedule with the registration information for each of the infringed sound recordings owned by Yellowcake is annexed hereto as **Exhibit "A".**

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

78.  Plaintiffs are informed and believe, and thereon allege, that Defendants have created derivative works of, reproduced, sold, distributed, synchronized and publicly performed digital copies the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog now partially owned by Yellowcake, without license or authorization from Yellowcake.

79.  Neither Yellowcake, nor any predecessor in interest, ever granted Defendants the right or authorization to exploit the M-Gen Catalog, Alleged DMY Catalog or the New DMY Catalog.

80.  By reproducing, selling, synchronizing, distributing, creating derivative works of, and publicly performing the M-Gen Catalog, Alleged DMY Catalog or the New DMY Catalog, Defendants violated and infringed Yellowcake's exclusive rights under 17 U.S.C. § 106.

81.  Defendants had express knowledge that A. Mitchell and Platino had sold the the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog to Yellowcake, though its successors in interest, and that Yellowcake holds the exclusive rights to digitally exploit the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog, so that Defendants' acts of infringement were willful, intentional, purposeful, and/or in disregard of Yellowcake's rights.

82.  By reason of Defendants' continued willful infringement, Yellowcake has sustained and will continue to sustain substantial injury, loss and damage to its ownership rights in the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

83.  By reason of Defendants' willful infringement, Yellowcake has sustained irreparable harm that cannot be remedied by monetary damages alone.

84.  Yellowcake is entitled to an injunction restraining Defendants and their officers, directors, agents, employees, representatives, and all persons acting in concert with them, from further engaging in such acts of copyright infringement.

85.  Pursuant to 17 U.S.C. § 504(c), Yellowcake is further entitled to recover from Defendants actual damages or up to One Hundred Fifty Thousand Dollars ($150,000.00)

in statutory damages for each work infringed as a result of Defendants' acts of copyright infringement.

86. Pursuant to 17 U.S.C. § 505, Yellowcake is further entitled to recover from Defendants the reasonable attorneys' fees and legal costs incurred as a result of Defendants acts of copyright infringement.

87. Upon information and belief, Yellowcake is entitled to damages not readily ascertainable but believed to be in excess of Fifty-Eight Million Five Hundred Thousand Dollars ($58,500,000.00).

## AS AND FOR A THIRD CAUSE OF ACTION

### (Contributory Copyright Infringement)

### (By Yellowcake Against All Defendants)

88. Plaintiffs repeat, reallege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 87, inclusive, and incorporate them by reference as though set forth fully herein.

89. Upon information and belief, each Defendant knowingly and systematically induced, caused, materially contributed to, had reason to know of and participated in, the infringement of Yellowcake's exclusive rights under 17 U.S.C. § 106 by the unauthorized reproduction, sale, synchronization, creation of derivative works, distribution and/or public performance by means of digital transmission of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

90. At no time has Yellowcake, or any of its predecessors in interest, authorized the corporate Defendants, their individual owners, affiliates, subsidiaries and/or parent company or individual Defendant A. Mitchell to reproduce, sell, create derivative of, synchronize, distribute and/or perform by means of digital transmission any of the M-Gen Catalog, Alleged DMY Catalog or New DMY Catalog.

91. Defendants' infringement is presently ongoing. Defendants continue to engage in new, unauthorized uses, distribution and exploitation of the M-Gen Catalog, Alleged DMY Catalog or New DMY Catalog.

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

92. Upon information and belief, through their actions and/or inaction, Defendants each knowingly induced, caused, or materially contributed to copyright infringement by each other, and each should be held liable as a contributory infringer.

93. Defendants each contributed to the violation of Yellowcake's rights under 17 U.S.C. § 501.

94. Pursuant to 17 U.S.C. § 504(c), Yellowcake is further entitled to recover from Defendants damages of up to One Hundred Thousand Dollars ($150,000.00) in statutory damages for each work identified as part of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog as a result of Defendants' acts of contributory copyright infringement. The total actual damages are not readily ascertainable but believed to be in excess of Fifty-Eight Million Five Hundred Thousand Dollars ($58,500,000.00).

95. Pursuant to 17 U.S.C. § 505, Yellowcake is further entitled to recover from Defendants its reasonable attorneys' fees and legal costs incurred as a result of Defendants' acts of contributory copyright infringement.

## AS AND FOR A FOURTH CAUSE OF ACTION

### Injunctive Relief

### (By Yellowcake Against All Defendants)

96. Plaintiffs repeat, reallege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 95, inclusive, and incorporate them by reference as though set forth fully herein.

97. The conduct of Defendants is currently causing and, unless enjoined and restrained by this Court, will continue to cause Yellowcake great and irreparable injury that cannot fully be compensated or measured in money. Yellowcake has no adequate remedy at law.

98. Pursuant to 17 U.S.C. §§ 502 and 503, Yellowcake is entitled to injunctive relief prohibiting Defendants, their officers, directors, agents, employees, representatives, and all persons acting in concert with them, from further infringing Plaintiff's copyrights, and ordering Defendants to destroy all copies of Yellowcake's

copyrighted music comprising the M-Gen, Alleged DMY Catalog and New DMY Catalog in their possession.

## AS AND FOR A FIFTH CAUSE OF ACTION

### (Accounting)

**(By Yellowcake and Colonize as Against All Defendants)**

99.     Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 98, inclusive, and incorporate them by reference as though set forth fully herein.

100.    Defendants knowingly and intentionally violated Yellowcake's rights in the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog by selling, distributing and otherwise digitally exploiting the sound recordings therein without authorization from Yellowcake and retaining the income received therefrom.

101.    Defendants knowingly and intentionally violated Colonize's contractual right to digitally distribute, sell or otherwise exploit the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog by selling, distributing and otherwise digitally exploiting the sound recordings therein without authorization from Colonize and retaining the income received therefrom.

102.    Defendants have failed to deliver the proceeds they received from their unlawful exploitation of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog to Yellowcake.

103.    Defendants have failed to deliver the proceeds they received from their unlawful exploitation of the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog to Colonize.

104.    It is just and reasonable for Defendants to be compelled to account to Yellowcake for any income received as the result of their unlawful exploitation of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

105.    It is just and reasonable for Defendants to be compelled to account to Colonize for any income received as the result of their unlawful exploitation of the M-

Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog.

106. Accordingly, Yellowcake is entitled to an accounting from Defendants for all of the income received as a result of their unlawful exploitation of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

107. Additionally, Colonize is entitled to an accounting from Defendants for all of the income received as a result of their unlawful exploitation of the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog.

108. As a result of the foregoing, Plaintiffs are entitled to damages which are not readily ascertainable but will be proven at trial and believed to be in excess of Fifteen Million Dollars ($15,000,000).

## AS AND FOR A SIXTH CAUSE OF ACTION

### (Money Had and Received)

### (By Yellowcake and Colonize as Against All Defendants)

109. Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 108, inclusive, and incorporate them by reference as though set forth fully herein.

110. To the extent that Defendants have received revenue that belongs to Yellowcake and Colonize based upon Yellowcake's ownership and Colonize's exclusive contractual right to exploit the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog and Colonize's exclusive contractual right to exploit the Platino Catalog, Defendants are obligated to pay that revenue to Yellowcake and Colonize.

111. As a result of the foregoing, Plaintiffs are entitled to damages which are not readily ascertainable but will be proven at trial and believed to be in excess of Fifteen Million Dollars ($15,000,000).

/ / /

/ / /

/ / /

/ / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

## AS AND FOR A SEVENTH CAUSE OF ACTION

### (Unjust Enrichment)

### (By Yellowcake and Colonize as Against All Defendants)

112. Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 111, inclusive, and incorporate them by reference as though set forth fully herein.

113. Yellowcake is informed and believes, and thereon alleges that, Defendants unlawfully exploited the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog without the consent of Yellowcake and received revenue from such unlawful exploitation.

114. Colonize is informed and believes, and thereon alleges that, Defendants unlawfully exploited the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog without the consent of Colonize and received revenue from such unlawful exploitation.

115. Such unlawful exploitations caused Defendants to receive an economic benefit that they otherwise would not have achieved.

116. By reason of the acts of Defendants as alleged above, Defendants have been unjustly enriched at Yellowcake and Colonize's expense under such circumstances that equity and good conscience require that Defendants should make restitution to Yellowcake and Colonize.

117. The amount of damages to Yellowcake and Colonize resulting from Defendants' unjust enrichment are not readably ascertainable but will be proven at trial and believed to be in excess of Fifteen Million Dollars ($15,000,000.00).

## AS AND FOR AN EIGHTH CAUSE OF ACTION

### (Tortious Interference with Contract)

### (By Colonize as against Triwolf and Tango)

118. Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 117, inclusive, and incorporate them by

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

reference as though set forth fully herein.

119.   Colonize is in a contractual relationship with Platino, by virtue of the A. Mitchell/Platino Distribution Agreement, which has resulted in economic benefits to Colonize.

120.   Triwolf and Tango were aware of Colonize's contractual relationship with Platino pursuant to the A. Mitchell/Platino Distribution Agreement.

121.   Triwolf and Tango improperly interfered with Colonize's rights under the A. Mitchell/Platino Distribution Agreement by exploiting the Platino Catalog themselves, despite having express knowledge of Colonize's rights under the A. Mitchell/Platino Distribution Agreement.

122.   In addition, Triwolf and Tango improperly interfered with Colonize's rights to exploit the Platino Catalog by exploiting the Platino Catalog themselves, despite having express knowledge from A. Mitchell that the Platino Catalog was still under an exclusive distribution agreement with Colonize by virtue of the A. Mitchell/Platino Distribution Agreement.

123.   By engaging in this conduct, Triwolf and Tango were substantially certain that their actions would interfere with Colonize's ability to earn income from the distribution and monetization of the Platino Catalog pursuant to the A. Mitchell/Platino Distribution Agreement.

124.   Colonize has been damaged as a result of the actions of Triwolf and Tango.

125.   Colonize's damages are not readily ascertainable but will be proven at trial and believed to be in excess of Fifteen Million Dollars ($15,000,000).

## AS AND FOR A NINTH CAUSE OF ACTION
### (Intentional Procurement of a Breach of Contract)
### (By Colonize as against Triwolf and Tango)

126.   Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 125, inclusive, and incorporate them by reference as though set forth fully herein.

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

127. Colonize is in a contractual relationship with Platino by virtue of the A. Mitchell/Platino Distribution Agreement, which has resulted in economic benefits to Colonize.

128. Triwolf and Tango were aware of Colonize's contractual relationship with Platino pursuant to the A. Mitchell/Platino Distribution Agreement.

129. By their conduct as set forth above, Triwolf and Tango improperly induced and caused Platino to breach the A. Mitchell/Platino Distribution Agreement.

130. By engaging in this conduct, Triwolf and Tango intended to induce such breach, or knew that it was likely to happen.

131. Colonize has been damaged as a result of the actions of Triwolf and Tango.

132. Colonize's damages are not readily ascertainable but will be proven at trial and believed to be in excess of Fifteen Million Dollars ($15,000,000).

## AS AND FOR A TENTH CAUSE OF ACTION

### (Intentional Interference with Prospective Economic Relations)

### (By Colonize as Against Tango and Triwolf)

133. Plaintiffs repeat, reallege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 132, inclusive, and incorporate them by reference as though set forth fully herein.

134. Colonize is in an economic relationship with A. Mitchell and Platino by virtue of the A. Mitchell/Platino Distribution Agreement, which has resulted in an economic benefit to Colonize.

135. Colonize is in an economic relationship with its distribution and monetization partners, which has resulted in an economic benefit to Colonize

136. Triwolf and Tango were aware of Colonize's relationship with Platino pursuant to the A. Mitchell/Platino Distribution Agreement.

137. Triwolf and Tango were aware of Colonize's relationship with its distribution and monetization partners.

138. Triwolf and Tango improperly interfered with Colonize's rights to exploit

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

the M-Gen, Alleged DMY Catalog, New DMY Catalog and Platino Catalog by exploiting the catalogs themselves despite having express knowledge that the catalogs are being distributed under an exclusive distribution agreements between A. Mitchell/Platino and Colonize and Yellowcake and Colonize.

139.   By engaging in this conduct, Triwolf and Tango were substantially certain that their actions would interfere with Colonize's ability to earn any income from the distribution and monetization of the M-Gen, Alleged DMY Catalog, New DMY Catalog and Platino Catalog.

140.   Colonize has been damaged as a result of the actions of Triwolf and Tango.

141.   Colonize's damages are not readily ascertainable but will be proven at trial and believed to be in excess of Fifteen Million Dollars ($15,000,000).

## AS AND FOR AN ELEVENTH CAUSE OF ACTION
### (Breach of Contract)
### (By Yellowcake as against Platino and A. Mitchell)

142.   Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 141, inclusive, and incorporate them by reference as though set forth fully herein.

143.   The Platino APA is a valid and enforceable contract, which was executed and became effective on or about August 15, 2013.

144.   Under Paragraph 1 of the Platino APA, Platino sold to RBV, *inter alia*, "50% (fifty percent) ownership of all Masters developed in Platino Records since the company started in 1996 to 2008 to enable the buyer to exploit such only and exclusively in a digital sale catalog where the buyer deems the most appropriate for the sale."

145.   The "Masters" referred to in the Platino APA included the Alleged DMY Catalog and New DMY Catalog. As such, the Alleged DMY Catalog and New DMY Catalog were sold by Platino and A. Mitchell to Yellowcake's predecessor in interest, RBV, and was eventually assigned to Yellowcake.

146.   Under Paragraph 3 of the Platino APA, Platino and A. Mitchell

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

"guarantee[d] the buyer that he is absolute owner of all these Masters [including the Alleged DMY Catalog and New DMY Catalog]…"

147. Yellowcake is the legal successor in interest to RBV, which was the purchaser under the Platino APA.

148. Yellowcake has succeeded to all of the purchaser's rights under the Platino APA including, without limitation, the exclusive right to digitally exploit the Alleged DMY Catalog and New DMY Catalog.

149. Yellowcake, and its predecessors in interest, have performed all of their obligations under the Platino APA.

150. To the extent that it may be determined that Platino and A. Mitchell did not have free and clear title to the Alleged DMY Catalog and New DMY Catalog sold to RBV pursuant to the Platino APA, A. Mitchell and Platino breached the express terms of the APA.

151. Platino and A. Mitchell's breach of the Platino APA was without excuse or justification.

152. As a result of Platino's breach of the terms of the Platino APA, Colonize has suffered damages in an amount not readily ascertainable but will be proven at trial and believed to be in excess of Fifteen Million Dollars ($15,000,000).

## AS AND FOR A TWELVTH CAUSE OF ACTION

### (Equitable Indemnity)

### (By Yellowcake as against Platino and A. Mitchell)

153. Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 152, inclusive, and incorporate them by reference as though set forth fully herein.

154. The Platino APA is a valid and enforceable contract, which was executed and became effective on or about August 15, 2013.

155. Yellowcake, as the successor in interest to the purchase under the Platino APA, owns the exclusive right to digitally exploit the M-Gen Catalog, Alleged DMY

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

Catalog and New DMY Catalog.

156.   Under Paragraph 1 of the Platino APA, Platino sold to RBV, *inter alia*, "50% (fifty percent) ownership of all Masters developed in Platino Records since the company started in 1996 to 2008 to enable the buyer to exploit such only and exclusively in a digital sale catalog where the buyer deems the most appropriate for the sale."

157.   The "Masters" referred to in the Platino APA included the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog. As such, the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog were sold by Platino and A. Mitchell to Yellowcake's predecessor in interest, RBV, and was eventually assigned to Yellowcake.

158.   Under Paragraph 3 of the Platino APA, Platino and A. Mitchell "guarantee[d] the buyer that he is absolute owner of all these Masters [including the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog]…"

159.   Yellowcake is the legal successor in interest to RBV, which was the purchaser under the Platino APA.

160.   Yellowcake has succeeded to all of the purchaser's rights under the Platino APA including, without limitation, the exclusive right to digitally exploit the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

161.   Yellowcake has at all times relevant hereto acted diligently and in good faith in pursuing digital exploitation of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

162.   On June 17, 2020, Triwolf sent a demand letter to Colonize wrongfully asserting that Triwolf obtained "all intellectual, trademark and copyright interests in and to the Music Catalog [Alleged DMY Catalog and the New DMY Catalog]," and demanding that Colonize provide "a full accounting of all profits realized by you from November, 2019 through the present in connection with your exploitation of the Musical Catalog [Alleged DMY Catalog and the New DMY Catalog]."

163.   Yellowcake believes and asserts that it has have superior rights in and to the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog, and that it has no

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

liability to Triwolf, Tango, DMY Records or any other third-party. However, to the extent that any liability to Triwolf or any other third-party is established, it is due entirely and solely to the acts and omissions of Platino and A. Mitchell in connection with entering into the Platino APA which purported to transfer the same rights in the Alleged DMY Catalog and New DMY Catalog to Yellowcake's predecessor that are now claimed by Triwolf and/or other third-parties.

164. Colonize is and was a bona fide and good faith contractual distributor of the Alleged DMY Catalog and New DMY Catalog as the result of the warranty, representation and guaranty of Platino and A. Mitchell that they had sold free and clear title to the Alleged DMY Catalog and New DMY Catalog to Yellowcake's successors in interest.

165. In light of the foregoing, Platino and A. Mitchell are equitably responsible to Yellowcake and Colonize for indemnification in the amount of any damages awarded as against Yellowcake and/or Colonize related to the ownership and/or exploitation of the Alleged DMY Catalog and New DMY Catalog.

## AS AND FOR A THIRTEENTH CAUSE OF ACTION
### (Contractual Indemnity)
### (By Colonize as against Platino and A. Mitchell)

166. Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 165, inclusive, and incorporate them by reference as though set forth fully herein.

167. The A. Mitchell/Platino Distribution Agreement is a valid and enforceable contract between A. Mitchell, Platino and Colonize.

168. The A. Mitchell/Platino Distribution Agreement granted Colonize the exclusive right to digitally exploit any master sound recordings delivered to Colonize, including the Platino Catalog.

169. The original term of the A. Mitchell/Platino Distribution Agreement ran from October 30, 2013 to October 30, 2018. The term was extended by A. Mitchell,

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

Platino and Colonize for another five-year term running to October 30, 2023.

170. The A. Mitchell/Platino Distribution Agreement is still in full force an effect.

171. Under the terms of the A. Mitchell/Platino Distribution Agreement, A. Mitchell and Platino represented and warranted that they owned, controlled and/or validly licensed whatever master sound recordings they delivered to Colonize.

172. Under paragraph 2 of the A. Mitchell/Platino Distribution Agreement, Colonize obtained the exclusive right to, amongst other things, digitally exploit the Platino Catalog and whatever sound recordings were delivered by A. Mitchell and Platino to Colonize.

173. Paragraph 6 of the A. Mitchell/Platino Distribution Agreement reads in pertinent part: "Label [Platino and A. Mitchell] will indemnify, defend and hold harmless, and upon DH1DIGITAL'S [Colonize's] request, defend, [Colonize] and its Online Store(s) and affiliates (and their respective directors, officers and employees) from and against any and all losses, liabilities, damages, costs or expenses (including reasonable attorneys' fees and costs) arising out of a claim by a third party by reason of: (i) a breach of any warranty, representation, covenant or obligation by Label [Platino and A. Mitchell] under this Agreement; or (ii) any claim that any Digital Master, sound recording or Label Content, Artwork, Metadata or any other materials provided or authorized by or on behalf of Label [Platino and A. Mitchell] hereunder or DH1DIGITAL'S [Colonize's] or its Online Store(s) use thereof violates or infringes the rights of another party. […]. Label [Platino and A. Mitchell] represents and warrants that it has the full authority to act on behalf of any and all owners of any right, title and interest in and to the Label Sound Recordings and artwork; that it has full authority to enter into this Agreement and to fully perform its obligations hereunder and has obtained all necessary third-party consents, licenses and permissions necessary to enter into and fully perform its obligations herein; that it owns or controls the necessary rights in order to make the grant of rights, licenses and permissions herein, and that the exercise of such

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

rights, licenses and permissions by the other party hereto shall not violate or infringe the rights of any third party; that it shall not act in any manner which conflicts or interferes with any existing commitment or obligation of such party, and that no agreement previously entered into by such party will interfere with such party's performance of its obligations under this Agreement."

174.   Colonize believes and asserts that it has superior rights in and to exclusively distribute the Platino Catalog, the Alleged DMY Catalog and the New DMY Catalog (even though the Alleged DMY Catalog and New DMY Catalog are actually part of the M-Gen Catalog and duly licensed to Colonize by Yellowcake by virtue of the M-Gen Distribution Agreement) under the terms of the A. Mitchell/Platino Distribution Agreement and that it has no liability to any third party.

175.   However, to the extent that any liability to any third party is established, it is due entirely and solely to the acts and omissions of Platino and A. Mitchell in connection with entering into the A. Mitchell/Platino Distribution Agreement, which previously transferred the same distribution rights in the Platino Catalog, Alleged DMY Catalog and New DMY Catalog to Colonize's predecessor that are now claimed by other third parties.

176.   Colonize is and was a bona fide and good faith contractual distributor of the Platino Catalog, Alleged DMY Catalog and New DMY Catalog and as the result of the warranty, representation and guaranty of Platino and A. Mitchell that Platino and A. Mitchell owned and/or controlled the rights to digitally exploit all sound recordings delivered to Colonize to exploit under the terms of the A. Mitchell/Platino Distribution Agreement.

177.   In light of the foregoing, Platino and A. Mitchell are contractually responsible to Colonize for indemnification in the amount of any damages awarded as against Colonize related to the ownership, distribution and/or exploitation of the Platino Catalog, Alleged DMY Catalog and New DMY Catalog.

/ / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

## AS AND FOR A FOURTEENTH CAUSE OF ACTION

### (Equitable Estopple)

### (By Colonize and Yellowcake as against All Defendants)

178.   Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 177, inclusive, and incorporate them by reference as though set forth fully herein.

179.   Plaintiffs have openly exploited the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog since August 15, 2013, without any claim or protest from any Defendants or any third-party until June 17, 2020.

180.   Defendants, by their own statements and/or conduct, intentionally and deliberately led Plaintiffs and all others to believe that Yellowcake, through its predecessors in interest, was and is an owner of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog and all of the digital exploitation rights attendant to the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

181.   Defendants, by their own statements and/or conduct, intentionally and deliberately led Plaintiffs and all others to believe that Colonize maintained the exclusive contractual right to digitally exploit the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog.

182.   As such, Defendants are not permitted to contradict their own actions and statements and are equitably estopped from asserting any ownership rights in the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

183.   Defendants are also not permitted to contradict their own actions and statements and are equitably estopped from asserting any contractual digital distribution rights in the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog.

/ / /

/ / /

/ / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

# **PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs Colonize and Yellowcake respectfully pray for judgment as follows:

1.    On the First Cause of Action by Plaintiffs against all Defendants for a declaratory judgment, that amongst other things:

a.  That Yellowcake is and has been a rightful owner of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog with the exclusive rights to digitally exploit same;

b.  That Colonize has the exclusive contractual right to exploit the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog and Platino Catalog;

c.  That Defendants must account to Plaintiffs for all income received as a result of their exploitation of the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog and

d.  that Plaintiffs did not infringe any copyrights belonging to any of Defendants.

2.    On the Second Cause of Action by Plaintiff Yellowcake against all Defendants for Copyright Infringement Under 17 U.S.C. § 101 *et seq*:

a.  That the Court enter a permanent injunction ordering Defendants, and each of their agents, officers, employees, representatives, successors, assign, attorneys and all other persons acting for, or on behalf of Defendants, or in concert or participation with Defendants, be preliminarily and permanently enjoined from reproducing, distributing, publicly performing by any means including but not limited to digital transmission, or preparing derivative works based on, or in any other way using, distributing, administering or exploiting the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog;

b.  Enter judgment that Defendants have infringed the copyrights in and to the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog pursuant to the U.S. Copyright Act of 1976, as amended, 17 U.S.C. § 101, *et seq*.;

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

c. Order that Yellowcake be awarded, at its election, all damages caused by the acts forming the basis of this cause of action including without limitation an award of statutory damages pursuant to 17 U.S.C. § 504 and actual damages in an amount not readily ascertainable but believed to be in excess of Fifty-Eight Million Five Hundred Thousand Dollars ($58,500,000.00);

d. Order that Defendants be required to pay to Yellowcake the costs of this action and reasonable attorneys' fees pursuant to 17 U.S.C. § 505;

3.    On the Third Cause of Action by Yellowcake against all Defendants for Contributory Copyright Infringement:

e. That the Court enter a permanent injunction ordering all Defendants, and each of their agents, officers, employees, representatives, successors, assign, attorneys and all other persons acting for, or on behalf of Defendants, or in concert or participation with Defendants, be preliminarily and permanently enjoined from reproducing, distributing, publicly performing by any means including but not limited to digital transmission, or preparing derivative works based on, or in any other way using, distributing, administering or exploiting the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog;

f. Enter judgment that all Defendants have contributorily infringed the copyrights in and to the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog pursuant to the U.S. Copyright Act of 1976, as amended, 17 U.S.C. § 101, *et seq.*;

g. Order that Plaintiff Yellowcake be awarded, at its election, all damages caused by the acts forming the basis of this cause of action including without limitation an award of statutory damages pursuant to 17 U.S.C. § 504 and actual damages in an amount not readily ascertainable, but believed to be in excess of Fifty-Eight Million Five Hundred Thousand Dollars ($58,500,000.00);

h. Order that all Defendants be required to pay to Yellowcake the costs of this action and reasonable attorneys' fees pursuant to 17 U.S.C. § 505;

/ / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

4.     On the Fourth Cause of Action by Yellowcake as against all Defendants for Injunctive Relief prohibiting Defendants, their officers, directors, agents, employees, representatives, and all persons acting in concert with them, from further infringing Plaintiff's copyrights, and ordering Defendants to destroy all copies of Yellowcake's copyrighted music comprising the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog in their possession;

5.     On the Fifth Cause of Action by Yellowcake and Colonize as against all Defendants for an Accounting, compelling Defendants to make available at the earliest possible date, a complete and accurate accounting of all income received by Defendants in connection with their exploitation of the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog, which amounts are not readily ascertainable but believed to be in excess of Fifteen Million Dollars ($15,000,000.00);

6.     On the Sixth Cause of Action by Yellowcake and Colonize as against all Defendants for Money Had and Received, granting damages in an amount not readily ascertainable but believed to be in excess of Fifteen Million Dollars ($15,000,000.00);

7.     On the Seventh Cause of Action by Yellowcake and Colonize as against all Defendants for Unjust Enrichment, granting damages in an amount not readily ascertainable but believed to be in excess of Fifteen Million Dollars ($15,000,000.00);

8.     On the Eighth Cause of Action by Yellowcake and Colonize as against all Defendants for Tortious Interference with Contract, granting damages in an amount not readily ascertainable but believed to be in excess of Fifteen Million Dollars ($15,000,000.00);

9.     On the Ninth Cause of Action by Yellowcake and Colonize as against Triwolf and Tango for Intentional Procurement of a Breach of Contract granting Plaintiff damages from Triwolf and Tango in an amount not readily ascertainable but believed to be in excess of Fifteen Million Dollars ($15,000,000.00);

10.     On the Tenth Cause of Action by Yellowcake and Colonize as against Triwolf and Tango for Intentional Interference with Prospective Economic Relations,

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

granting Plaintiff damages from Triwolf and Tango in an amount not readily ascertainable but believed to be in excess of Fifteen Million Dollars ($15,000,000.00);

11. On the Eleventh Cause of Action by Yellowcake and Colonize as against Platino and A. Mitchell for Breach of Contract, granting Plaintiffs damages from Platino and A. Mitchell in an amount not readily ascertainable but believed to be in excess of Fifteen Million Dollars ($15, 000,000.00);

12. On the Twelfth Cause of Action by Yellowcake and Colonize as against Platino and A. Mitchell for equitable indemnity in the amount of any damages awarded to Triwolf or any third-party as against Colonize or Yellowcake;

13. On the Thirteenth Cause of Action by Colonize as against Platino and A. Mitchell for contractual indemnity in the amount of any damages awarded to Triwolf or any third-party as against Colonize;

14. On the Fourteenth Cause of Action by Yellowcake and Colonize as against all Defendants for Equitable Estoppel, equitably estopping Defendants from asserting any ownership in, or contractual distribution rights to, the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog or disputing Plaintiffs' rights in the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog;

15. Order that Defendants pay all of Plaintiffs' costs, disbursements and reasonable attorneys' fees;

16. Order that Defendants be required to pay to Plaintiffs' prejudgment interest at any applicable statutory rate; and

17. Grant all such other and further relief to Plaintiffs as the Court may deem just and appropriate.

/ / /

/ / /

/ / /

/ / /

/ / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

# DEMAND FOR JURY TRIAL

Plaintiff requests a trial by jury on all issues so triable.

Dated: July 14, 2020

Respectfully submitted,

**HEFNER STARK & MAROIS, LLP**

By: _Thomas P. Griffin_

Thomas P. Griffin, Jr., Esq.
*Attorneys for Plaintiffs Colonize and Yellowcake*

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

# EXHIBIT A

| SR Number | Artist | Album | Song Tittle |
|---|---|---|---|
| SR0000631676 | Maximo Norte | De Ojinaga Para El Mundo | Palabra De Rey |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | NO ME CONOCES AUN |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | EL LADRON LADRONZUELO |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | VIVIR DE NOCHE |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | DESPRECIADO ME VOY |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | CUMBIA PODER |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | Y LLEGASTE TU |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | TU CARCEL |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | HASTA QUE AMANEZCA |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | MITAD Y MITAD |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | TE OFREZCON UN CORAZON |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | LA BAMBA |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | CUMBIA CON LA LUNA |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | QUITAME ESE HOMBRE DEL CORAZON |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | LA SIRENITA |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | MIRA OYE |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | A MOVER EL BOTE |
| SR0000637685 | La Nobleza De Aguililla | 15 Picudas Con La Nobleza De Aguililla | Amigo Mio |
| SR0000637685 | La Nobleza De Aguililla | 15 Picudas Con La Nobleza De Aguililla | Te Pido Que Vuelvas |
| SR0000637685 | La Nobleza De Aguililla | 15 Picudas Con La Nobleza De Aguililla | La Presumida |
| SR0000637685 | La Nobleza De Aguililla | 15 Picudas Con La Nobleza De Aguililla | Te Quiero Tanto |
| SR0000348875 | Adolfo Urias | Cumbias NortenÃ£as | Besos De Aventura |
| SR0000348875 | Adolfo Urias | Cumbias NortenÃ£as | Como De Que No |
| SR0000348875 | Adolfo Urias | Cumbias NortenÃ£as | Corazon Romantico |
| SR0000355656 | Adolfo Urias | Eternamente Enamorado - Edicion Especial | Las Cuatro Paredes |
| SR0000382640 | Adolfo Urias | De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax | Que Es El Amor |
| SR0000382640 | Adolfo Urias | Baladas Romanticas | Decepcion |
| SR0000388992 | Adolfo Urias | Mis Raices | La Venganza Del Tahur |
| SR0000379975 | Adolfo Urias | En Vivo Desde Chihuahua | Las Cuatro Carreras (En Vivo) |
| SR0000382640 | Adolfo Urias | De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax | Cautivaste Mi Corazon |
| SR0000382640 | Adolfo Urias | Divino Amor Eterno | Como Le Hago |
| SR0000382640 | Adolfo Urias | De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax | Eres La Flor |

| SR0000355688 | Nortenos De Ojinaga | 15 Anos de Trayectoria | Partiendome El Alma | |
| SR0000355656 | Adolfo Urias | Eternamente Enamorado - Edicion Especial | Por Primera Vez | |
| SR0000352471 | Adolfo Urias | Tributo A Javier Solis | Desesperadamente | |
| SR0000380841 | Adolfo Urias | Duetos Del Recuerdo | Olvidame Y Pega La Vuelta | |
| SR0000380841 | Adolfo Urias | Duetos Del Recuerdo | Para Decir Adios | |
| SR0000379975 | Adolfo Urias | En Vivo Desde Chihuahua | Seran Sus Ojos (En Vivo) | |
| SR0000379975 | Adolfo Urias | En Vivo Desde Chihuahua | Se Esta Muriendo Un Corazon (En Vivo) | |
| SR0000379975 | Adolfo Urias | En Vivo Desde Chihuahua | A La Luna (En Vivo) | |
| SR0000379975 | Adolfo Urias | En Vivo Desde Chihuahua | Que Chulos Ojos (En Vivo) | |
| SR0000379975 | Adolfo Urias | En Vivo Desde Chihuahua | Corazon Chiquito (En Vivo) | |
| SR0000623347 | Adolfo Urias | Naci Entre Lobos | Amor Imposible | |
| SR0000623347 | Adolfo Urias | Naci Entre Lobos | El Profeta | |
| SR0000623347 | Adolfo Urias | Naci Entre Lobos | Que Seas Mi Mujer | |
| SR0000623347 | Adolfo Urias | Naci Entre Lobos | Preso De Tus Ojos | |
| SR0000623347 | Adolfo Urias | Naci Entre Lobos | Este Adios | |
| SR0000355656 | Adolfo Urias | Eternamente Enamorado - Edicion Especial | Se Acabaron Las Caricias | |
| SR0000406488 | Adolfo Urias | Mi Legado Musical | Enamorados | |
| SR0000406488 | Adolfo Urias | Mi Legado Musical | Lo He Decidido | |
| SR0000382640 | Adolfo Urias | Divino Amor Eterno | Divino Amor Eterno | |
| SR0000303121 | Adolfo Urias Y Su Lobo Norteno | Mi Tesoro | Adios California | |
| SR0000303121 | Adolfo Urias Y Su Lobo Norteno | Mi Tesoro | Se Esta Muriendo Un Corazon | |
| SR0000375066 | Adolfo Urias | Navidad Entre Amigos | Felices Pascuas | |
| SR0000375066 | Adolfo Urias | Navidad Entre Amigos | El Arbolito De Navidad | |
| SR0000623347 | Adolfo Urias | Naci Entre Lobos | Tu Traicion | |
| SR0000386923 | Adolfo Urias | De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax | Volver A Vernos | |
| SR0000382640 | Adolfo Urias | Rebelde Enamorado | Huellas De Pasion | |
| SR0000609444 | Adolfo Urias | Rebelde Enamorado | La Cantina De La Esquina | |
| SR0000386923 | Adolfo Urias | Divino Amor Eterno | Besos De Papel | |
| SR0000386923 | Adolfo Urias | Divino Amor Eterno | Hoja Por Hoja | |
| SR0000355656 | Adolfo Urias | Eternamente Enamorado - Edicion Especial | Retirada | |
| SR0000265263 | Alfredo El Pulpo Y Sus Teclados | La Pachanga | El Mono De Alambre | |
| SR0000265263 | Alfredo El Pulpo Y Sus Teclados | La Pachanga | Mango Manila | |
| SR0000265263 | Alfredo El Pulpo Y Sus Teclados | La Pachanga | La Pachanga | |

| SR0000625706 | Alia | Bailazo Tropical Norteno | Ya Te Olvide |
| SR0000305343 | Tony Molina Y Su Vaina Colombiana | El Heredero | Seguro Que Si |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | La Hierba Se Movia |
| SR0000246692 | Apache 16 | Adicto A Ti | Por Una Vez Mas |
| SR0000246692 | Apache 16 | Adicto A Ti | Asi Estoy Por Ti |
| SR0000246692 | Apache 16 | Adicto A Ti | Hoy Me Siento Triste |
| SR0000246692 | Apache 16 | Adicto A Ti | Popurri |
| SR0000246692 | Apache 16 | Adicto A Ti | Tus Ojos |
| SR0000246692 | Apache 16 | Adicto A Ti | Adicto A Ti |
| SR0000246692 | Apache 16 | Adicto A Ti | Quedate |
| SR0000246692 | Apache 16 | Adicto A Ti | Por Que Volviste |
| SR0000246692 | Apache 16 | Adicto A Ti | Como Un Ladron |
| SR0000246692 | Apache 16 | Adicto A Ti | Voy A Arrancarme La Piel |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | Culpable Acepto Soy |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | Ni Me Debes Ni Te Debo |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | Con El Viento En Contra |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | El Compadre Chalaman |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | El Pajarero |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | Sangre Caliente |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | El Michoacano |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | Rancherita Trenzudita |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | Me Haces Falta Tu |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | Lo Que Siembras Levantas |
| SR0000412350 | Armida Los Mier | Enamorate A La Mexicana | Oye |
| SR0000313377 | Azucar Negra | Cumbias De Todos Los Tiempos | Yo No Fui |
| SR0000313377 | Azucar Negra | Cumbias De Todos Los Tiempos | A Puro Dolor |
| SR0000313377 | Azucar Negra | Cumbias De Todos Los Tiempos | El Liston De Tu Pelo |
| SR0000313377 | Azucar Negra | Cumbias De Todos Los Tiempos | De Aqui A La Luna |
| SR0000309301 | Azucar Negra | Cumbias Dinamiteras | Feliciana |
| SR0000309301 | Azucar Negra | Cumbias Dinamiteras | De Aquello Na` |
| SR0000313377 | Azucar Negra | Cumbias De Todos Los Tiempos | Traicionera |
| SR0000309301 | Azucar Negra | Cumbias Dinamiteras | La Parabolica |
| SR0000309301 | Azucar Negra | Cumbias Dinamiteras | Mil Horas |

| SR0000309301 | Azucar Negra | Cumbias Dinamiteras | Que Nadie Sepa Mi Sufrir | |
| SR0000309301 | Azucar Negra | Cumbias Dinamiteras | La Suavecita | |
| SR0000313377 | Azucar Negra | Cumbias De Todos Los Tiempos | El Negro Africano | |
| SR0000313377 | Azucar Negra | Cumbias De Todos Los Tiempos | No Te Voy A Perdonar | |
| SR0000313377 | Azucar Negra | Cumbias De Todos Los Tiempos | Golpe Con Golpe | |
| SR0000313377 | Azucar Negra | Cumbias De Todos Los Tiempos | La Cumbia Del Garrote | |
| SR0000206479 | Banda 30-30 | Santa Claus A Ritmo De Quebradita | Blanca Navidad (White Christmas) | |
| SR0000206479 | Banda 30-30 | Santa Claus A Ritmo De Quebradita | Campanas Navidenas | |
| SR0000206479 | Banda 30-30 | Santa Claus A Ritmo De Quebradita | Melchor Gaspar Y Baltazar | |
| SR0000206479 | Banda 30-30 | Santa Claus A Ritmo De Quebradita | Mamacita Donde Esta Santa Claus | |
| SR0000206479 | Banda 30-30 | Santa Claus A Ritmo De Quebradita | Noche De Paz | |
| SR0000248573 | Banda 30-30 | Coctel Musical | Coctel De Frutas | |
| SR0000248573 | Banda 30-30 | Coctel Musical | Melyna | |
| SR0000248573 | Banda 30-30 | Coctel Musical | Bella Mujer | |
| SR0000248573 | Banda 30-30 | Coctel Musical | Lo Que El Viento Se Llevo | |
| SR0000248573 | Banda 30-30 | Coctel Musical | Encadenados Hasta El Final | |
| SR0000620173 | Banda 30-30 | Levantando Polvadera | El Sabor De La Banda | |
| SR0000620173 | Banda 30-30 | Levantando Polvadera | Mi Loco Corazon | |
| SR0000620173 | Banda 30-30 | Levantando Polvadera | Luna Llena | |
| SR0000620173 | Banda 30-30 | Levantando Polvadera | Acinturadita | |
| SR0000620173 | Banda 30-30 | Levantando Polvadera | Hay Mujeres | |
| SR0000284087 | Banda Blanca | HOT HOT HOT | No Me Miras Ni Me Abrazas | |
| SR0000251381 | Ritmazo Blanco | | Gonzalez | |
| SR0000251325 | Banda Con Angel | Volvere | Por Debajo De La Mesa | |
| SR0000251325 | Banda Con Angel | Volvere | Que Dificil Es | |
| SR0000251325 | Banda Con Angel | Volvere | Llorando En La Cantina | |
| SR0000251325 | Banda Con Angel | Volvere | Volver, Volver | |
| SR0000251325 | Banda Con Angel | Volvere | A Las Puertas De La Ingrata | |
| SR0000251325 | Banda Con Angel | Volvere | Bailando Con Rodeo | |
| SR0000251325 | Banda Con Angel | Volvere | No Me Dejes | |
| SR0000251325 | Banda Con Angel | Volvere | Una De Dos | |
| SR0000251325 | Banda Con Angel | Volvere | No Soy Yo | |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | La Loba Del Ano | |

| | | | |
|---|---|---|---|
| SR0000289215 | Banda La Pinera | Para Siempre | El Ahualulco |
| SR0000315451 | Banda La Pinera | Suerte He Tenido | La Lola |
| SR0000285246 | Banda La Pinera | Cruel Engano | No Compro Amores |
| SR0000315451 | Banda La Pinera | Suerte He Tenido | Tumba, Tambor Y Ambiente |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | El Alacran |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Mambo Costeno |
| SR0000289215 | Banda La Pinera | 15 √áxitos Con Banda | Mill Heridas |
| SR0000285246 | Banda La Pinera | Cruel Engano | La Quebradita |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Modesto El Papi |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Ritmo Suavecito |
| SR0000315451 | Banda La Pinera | Suerte He Tenido | Pachuco |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Deseo De Amor |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Donde Te Encuentres |
| SR0000289215 | Banda La Pinera | 15 √áxitos Con Banda | Quiero Dormir Cansado |
| SR0000349977 | Banda La Pinera | 15 Pinazos De Exitos | Yo Quiero Ser Feliz |
| SR0000291917 | Banda La Pinera | Coleccion Musical | Vivir Sin Ti |
| SR0000246696 | Banda La Pinera | Hermoso Carino | Nada De Tu Amor |
| SR0000246696 | Banda La Pinera | Hermoso Carino | Ven A Hacer El Amor Conmigo |
| SR0000246696 | Banda La Pinera | Hermoso Carino | Nada Contigo |
| SR0000246696 | Banda La Pinera | Hermoso Carino | Asi Fue |
| SR0000246696 | Banda La Pinera | Hermoso Carino | No Hay Amor |
| SR0000289215 | Banda La Pinera | Para Siempre | Borradita Diente De Oro |
| SR0000289215 | Banda La Pinera | Para Siempre | Te Juro Que Te Amo |
| SR0000315451 | Banda La Pinera | Suerte He Tenido | El Dolar Doblado |
| SR0000315451 | Banda La Pinera | Suerte He Tenido | Suerte He Tenido |
| SR0000315451 | Banda La Pinera | Suerte He Tenido | Piel De Angel |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Cruel Engano |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Entre Caida y Caida |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Regalo Equivocado |
| SR0000246696 | Banda La Pinera | Hermoso Carino | Hermoso Carino |
| SR0000246696 | Banda La Pinera | Hermoso Carino | Tarde o Temprano |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | No Habra Mas Llanto |

| | | | |
|---|---|---|---|
| SR000285246 | Banda La Pinera | Cruel Engano | Perdoname |
| SR000246696 | Banda La Pinera | Hermoso Carino | Mi Problema |
| SR000285246 | Banda La Pinera | Cruel Engano | La Promesa |
| SR000285246 | Banda La Pinera | Cruel Engano | Mi Dulce Amor |
| SR000246696 | Banda La Pinera | Hermoso Carino | Ya Olvidare |
| SR000315451 | Banda La Pinera | Suerte He Tenido | Estas Que Te Pelas |
| SR000315451 | Banda La Pinera | Suerte He Tenido | Tu Sigues Siendo La Misma |
| SR000349977 | Banda La Pinera | 15 √Āxitos Con Banda | La Fuga Del Chapo |
| SR000638917 | Banda Lamento Show | 2 En 1 Dos Albums al Precio de Uno | Lo Que Mas Me Martiriza |
| SR000638660 | Banda Lamento Show | 15 Grandes Corridos A Lo Duranguense | Los 500 Novillos |
| SR000638660 | Banda Lamento Show | 15 Grandes Corridos A Lo Duranguense | Tereso Reverte |
| SR000638917 | Banda Lamento Show | Perdon Por Tus Lagrimas Y Muchos Exitos Mas | La Parra |
| SR000638917 | Banda Lamento Show | 18 Grandes Piquetes A Lo Duranguense | Empezare A Olvidarte |
| SR000638917 | Banda Lamento Show | 18 Grandes Piquetes A Lo Duranguense | Dario Ibarra |
| SR000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | Las Grenas Locas |
| SR000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | Angelica |
| SR000638917 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Morenita Labios Rojos |
| SR000383203 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Amor Limosnero |
| SR000383203 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | El Espaguetti |
| SR000406485 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Te Fuiste |
| SR000638660 | Banda Lamento Show | 15 Grandes Corridos A Lo Duranguense | El Capiro |
| SR000383203 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Esperanzas |
| SR000638660 | Banda Lamento Show | Grandes Exitos A Lo Duranguense | Lena De Pirul |
| SR000408257 | Banda Lamento Show | Puras Perronas A Lo Duranguense | Valente Quintero |
| SR000385963 | Banda Lamento Show de Durango | Puritito Terre Mi Raza | Los Vegelitos |
| SR000186583 | Los Intocables del Norte | 20 Exitos | Lucio Vazquez |
| SR000638660 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | El Senor De Los Caballos |
| SR000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | Son Tus Perjumenes Mujer |
| SR000638660 | Banda Lamento Show | Perdon Por Tus Lagrimas Y Muchos Exitos Mas | Perdon Por Tus Lagrimas |
| SR000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | Tierra Extrana |
| SR000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | Con La Cola Entre Las Patas |
| SR000383203 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | El Viento Negro |
| SR000383203 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Llorando A Mares |

| | | | |
|---|---|---|---|
| SR0000383203 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | El Tonto Enamorado |
| SR0000638660 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | El Muchacho Y El Potro |
| SR0000638917 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | El Venadito |
| SR0000346822 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Pajarillo |
| SR0000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | El Cazador De Durango |
| SR0000380376 | Banda Lamento Show | Arrasando A Lo Duranguense | Paloma Mensajera |
| SR0000408257 | Banda Lamento Show | Puras Perronas A Lo Duranguense | La Barca De Oro |
| SR0000638917 | Banda Lamento Show | 18 Grandes Piquetes A Lo Duranguense | Maldita Suerte |
| SR0000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | Estoy Borracho |
| SR0000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | Casita Vacia |
| SR0000332366 | Banda Lamento Show | Un Lamento Que Llega Para Quedarse | Las Tres Ramitas |
| SR0000332366 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Llorando A Carcajadas |
| SR0000406485 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | El Rosario |
| SR0000406485 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Rocherochero |
| SR0000638660 | Banda Lamento Show | Grandes Exitos A Lo Duranguense | La Noche Que Chicago Murio |
| SR0000315455 | Banda Maguey | 100% Maguey | Tumbando Cana |
| SR0000315455 | Banda Maguey | 100% Maguey | Las Hijas De Don Simon |
| SR0000315455 | Banda Maguey | 100% Maguey | A Ritmo De Chacuncha |
| SR0000306730 | Banda La Costena vs Banda Maguey | A Toda Banda Vol.2 | De Puntitas (Banda Maguey) |
| SR0000306730 | Banda La Costena vs Banda Maguey | A Toda Banda Vol.2 | El Disgusto (Banda Maguey) |
| SR0000357975 | Banda MR-7 | Sin Fronteras | Todavia Pienso En Ti |
| SR0000384886 | Various Artists | De La Sierra A Tu Rancho, Vol. 1 | El Diferente |
| SR0000264544 | Banda Saeta Show | Maria | El Periquero |
| SR0000264544 | Banda Saeta Show | Maria | Una Oportunidad |
| SR0000264544 | Banda Saeta Show | Maria | Maria |
| SR0000264544 | Banda Saeta Show | Maria | Popurri De Mambos |
| SR0000264544 | Banda Saeta Show | Maria | Con Saeta |
| SR0000264544 | Banda Saeta Show | Maria | Escucha Mi Corazon |
| SR0000264544 | Banda Saeta Show | Maria | Ni Con Licor |
| SR0000264544 | Banda Saeta Show | Maria | Los Muchachos De La Banda |
| SR0000264544 | Banda Saeta Show | Maria | Por Culpa Del Vicio |
| SR0000264544 | Banda Saeta Show | Maria | Miedo De Perderte |
| SR0000618468 | Simba Musical | Con Cariño A Oaxaca | Ciego De Amor |

| | | | |
|---|---|---|---|
| SR0000618468 | Simba Musical | Nunca Te Dire Adios | Chido El Coto |
| SR0000620175 | Zulmara Y Sus Estrellas & Arena Brava | 12 Ritmicas Con Amor | Todo Todo |
| SR0000321574 | Dinora Y La Juventud | Entra En Mi Vida | Entra En Mi Vida |
| SR0000291915 | Los Rodarte | Solo Recuerdos | La Guera |
| SR0000618468 | Simba Musical | Nunca Te Dire Adios | Paloma |
| SR0000288896 | Los Rodarte | 12 Super Exitos | Ritmo Caliente |
| SR0000641882 | Briseyda | Edixion Platino | Las Puertas Del Olvido |
| SR0000321631 | Banda Show Revelacion | No Somos Nada...Recordando Las Palmas | Soy Narcotraficante |
| SR0000321631 | Banda Show Revelacion | Nos Revelamos | Recordando La Palmas |
| SR0000346036 | Banda Show Revelacion | Quiero | Pascual Sarmiento |
| SR0000346036 | Banda Show Revelacion | Quiero | Arriba Chamacuaro |
| SR0000346036 | Banda Show Revelacion | Quiero | Con El Correr De Los Anos |
| SR0000346036 | Banda Show Revelacion | Quiero | Quiero |
| SR0000393975 | Banda Show Revelacion | Viva Durango | La Mesa Que Mas Aplauda |
| SR0000631657 | Banda Show Revelacion | 12 Piquetes Musicales | Cielo Obscuro |
| SR0000355225 | Banda Show Revelacion | El Show Debe Continua...Sigue Durango | Rosas Blancas |
| SR0000355225 | Banda Show Revelacion | El Show Debe Continua...Sigue Durango | La Llamada |
| SR0000355225 | Banda Show Revelacion | El Show Debe Continua...Sigue Durango | Por Ningun Motivo |
| SR0000355225 | Banda Show Revelacion | El Show Debe Continua...Sigue Durango | Al Fin Mujer |
| SR0000321631 | Banda Show Revelacion | Nos Revelamos | No Somos Nada |
| SR0000321631 | Banda Show Revelacion | Nos Revelamos | Sabes Amor |
| SR0000346036 | Banda Show Revelacion | Quiero | Me Robaron Mi Cartera |
| SR0000346036 | Banda Show Revelacion | Quiero | El Hijo Del Vicio |
| SR0000346036 | Banda Show Revelacion | Quiero | Miis Ultimo Deseos |
| SR0000346036 | Banda Show Revelacion | Quiero | Mi Querida Mi Amante |
| SR0000321631 | Banda Show Revelacion | No Somos Nada...Recordando Las Palmas | Rosalinda |
| SR0000321631 | Banda Show Revelacion | Nos Revelamos | Reproches Al Viento |
| SR0000321631 | Banda Show Revelacion | Nos Revelamos | Te Amare Vida Mia |
| SR0000355225 | Banda Show Revelacion | El Show Debe Continua...Sigue Durango | Tatuajes |
| SR0000355225 | Banda Show Revelacion | El Show Debe Continua...Sigue Durango | Una Carta, Un Adios |
| SR0000393975 | Banda Show Revelacion | Nos Revelamos | Me Piden |
| SR0000346819 | Banda Sierra De Durango | Raices | Zenaida Ingrata |
| SR0000638654 | Banda Sierra De Durango | El Carpintero | El Pajaro Prieto |

| | | | |
|---|---|---|---|
| SR0000346819 | Banda Sierra De Durango | Raices | Carinito De Mi Vida |
| SR0000346819 | Banda Sierra De Durango | Raices | Mi Tierra |
| SR0000346819 | Banda Sierra De Durango | Raices | La Misma Espina |
| SR0000346819 | Banda Sierra De Durango | Raices | Amor A La Ligera |
| SR0000638654 | Banda Sierra De Durango | El Carpintero | Las Paredes |
| SR0000332377 | Banda Sierra De Durango | El Carpintero | El Ultimo Beso |
| SR0000346819 | Banda Sierra De Durango | Raices | Del Oro A Santiago |
| SR0000346819 | Banda Sierra De Durango | Raices | Que La Dejen Ir Al Baile Sola |
| SR0000346819 | Banda Sierra De Durango | Raices | El Primo Y El Tortugo |
| SR0000302489 | Banda Sinaloense La Chicanora | El Camion Del Amor | La Pollerita |
| SR0000302489 | Banda Sinaloense La Chicanora | El Camion Del Amor | Lo Juro Frente Al Altar |
| SR0000302489 | Banda Sinaloense La Chicanora | El Camion Del Amor | Una Realidad |
| SR0000302489 | Banda Sinaloense La Chicanora | El Camion Del Amor | El Camion Del Amor |
| SR0000302489 | Banda Sinaloense La Chicanora | El Camion Del Amor | La Vida Del Hombre |
| SR0000248573 | Banda 30-30 | Coctel Musical | Salomon Carmona |
| SR0000285246 | Banda La Pinera | Cruel Engano | Regalo Caro |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Corrido De Joselo |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Laurita Garza |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Paso Del Norte |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | El Toro Diamante |
| SR0000631668 | Banda Zirahuen | 20 Kilates Banderos | Alta Y Delgadita |
| SR0001174944 | Los Plebeyos | Con Exitos De Reventon | Goza Y Baila |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | A Donde Andaras |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Rueditas De Amor |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Entrega Total |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Pa Que Sientas Lo Que Siento |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Cada Dia Mas |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | A Que Si Te Acuerdas |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | Vuelve Gaviota |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | A Media Arepa |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | Cuando Salgo A Los Campos |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | La Arana |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Hermoso Carino |

| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Quiereme Como Te Quiero |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | Paloma Querida |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | Me Caiste Del Cielo |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | Me Haces Falta |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | Te Conquistare |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | Sin Fortuna |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Cristal De Roca |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Sabes De Que Tengo Ganas |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Perdamonos |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Besos Callejero |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Lloraremos Los Dos |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Cheque En Blanco |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Negrura |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Vuelveme A Querer |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Treinta Monedas |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Respeta Mi Dolor |
| SR0000636455 | Los Pumas Del Norte | 20 Canciones Con Garra | El Dano De Tus Besos |
| SR0000636455 | Los Pumas Del Norte | 20 Canciones Con Garra | Herida De Muerte |
| SR0000636455 | Los Pumas Del Norte | 20 Canciones Con Garra | Mal Interpretaste Mi Cariño |
| SR0000346830 | Los Pumas Del Norte | 20 Canciones Con Garra | Los Amores De La Guera |
| SR0000346830 | Los Pumas Del Norte | 20 Canciones Con Garra | Poco A Poco |
| SR0000332368 | Los Pumas Del Norte | 20 Canciones Con Garra | Sufrir |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | Que Ironia |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | Quiero Seguir Tomando |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | Ingrato |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | El Flechazo |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | Te Amo |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | No Notas Que Estoy Temblando |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | Amigos Nada Mas |
| SR0000375289 | Briseyda Y Los Muchachos | Muy Enamorados | Tarde O Temprano |
| SR0000352471 | Briseyda | Tributo A Javier Solis | Lloraras Lloraras |
| SR0000352471 | Briseyda Y Los Muchachos | Tributo A Javier Solis | Espumas |
| SR0000372463 | Priscila Y Sus Baladas De Plata | A Un Gran Amigo Javier Solis | Cenizas |

| | | | |
|---|---|---|---|
| SR0000309052 | Briseyda Y Los Muchachos | Como Un Fuego | Quiero Volver A Vivir |
| SR0000309052 | Briseyda Y Los Muchachos | Como Un Fuego | Peleare Por El |
| SR0000309052 | Briseyda Y Los Muchachos | Como Un Fuego | Amor, Amor |
| SR0000309052 | Briseyda Y Los Muchachos | Como Un Fuego | No Renunciare |
| SR0000625572 | Briseyda Y Los Muchachos | 2 en 1 - Dos Albums Al Precio De Uno | Palabras Tristes |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | Que Seas Feliz |
| SR0000280010 | Dinora Y La Juventud | Para Ti Con Amor | Gracias Por Ser Mi Madre |
| SR0000375066 | Briseyda | Navidad Entre Amigos | A Gozar Tu Navidad |
| SR0000375066 | Briseyda | Navidad Entre Amigos | Feliz Navidad |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | Desesperadamente |
| SR0000310118 | Quimika | La Formula Perfecta | Vuelve A Mi |
| SR0000380844 | Roberto Verduzco | Para Siempre | Senor Cantinero |
| SR0000245617 | Roberto Verduzco | Remembranzas Musicales | Fue Destino |
| SR0000297168 | Carlos Y Jose | 15 Kilates Musicales | Ella |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Chido El Coto |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Paloma |
| SR0000310118 | Carlos Y Jose | Corridos De Agallas | El Odio De Dos Hermanos |
| SR0000310118 | Carlos Y Jose | Corridos De Agallas | El Patron Mayor |
| SR0000310118 | Carlos Y Jose | Recuerdos De Carlos y Jose, Vol. 3 | Venganza Desconocida |
| SR0000375311 | Los Grey's | La Movida Es Duranguense | Dos Gotas De Agua (En Vivo) |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | En Mi Rancho |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Mi Sino |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Parte De Mi Sangres |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Perdamonos |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Falsa Y Traicionera |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Mujer Imposible |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Cama De Piedra |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Hijo Agradecido |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Cumbia Nortena |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Me Voy a Chiapas |
| SR0000309047 | Carlos Y Jose | Recuerdos De Carlos y Jose, Vol. 3 | Los Dos Fuerenos |
| SR0000631666 | Carlos Y Jose | Recuerdos De Carlos y Jose, Vol. 3 | Malos Caminantes |
| SR0000373760 | Carlos Y Jose | Las Voces De Oro | Mujer De Agallas |

| SR0000309047 | Carlos Y Jose | Corridos Sin Fronteras | El Vale Del Treinta |
| SR0000309047 | Carlos Y Jose | Corridos Sin Fronteras | Arturo Cuellar |
| SR0000251376 | Carlos Y Jose | 15 Claves En Corrido | Temo Bravo |
| SR0000251376 | Carlos Y Jose | Corridos Pal Jefe | Bolsas De a Gramo |
| SR0000251376 | Carlos Y Jose | Corridos Pal Jefe | La Cuerva De La Petaca |
| SR0000260037 | Carlos Y Jose | 30 Anos De Cabalgata Nortena | El Gallo De San Juan |
| SR0000297168 | Carlos Y Jose | 15 Kilates Musicales | La Clave Del Jefe |
| SR0000341327 | Carlos Y Jose | Bienvenidos Al Rancho El Chubasco...20 De Coleccion | Valientes De Sinaloa |
| SR0000310118 | Carlos Y Jose | Corridos De Agallas | Jacinto Y Remigio |
| SR0000310118 | Carlos Y Jose | Corridos De Agallas | Traficante Sin Fronteras |
| SR0000310118 | Carlos Y Jose | Corridos De Agallas | Dospistolas De Recuerdo |
| SR0000310118 | Carlos Y Jose | Corridos De Agallas | Deuda De Honor |
| SR0000310118 | Carlos Y Jose | Corridos De Agallas | El Gavilan De Aguaprieta |
| SR0000341327 | Carlos Y Jose | Ensename A Olvidar | Cuenta Pagada |
| SR0000341327 | Carlos Y Jose | Ensename A Olvidar | El Indio Azteca |
| SR0000341327 | Carlos Y Jose | Los Pilares De La Musica Nortena - Mejor Que Nunca | El Par De Tumbas |
| SR0000260037 | Carlos Y Jose | Recuerdos De Carlos y Jose, Vol. 1 | El Rico Pobre |
| SR0000251376 | Carlos Y Jose | 15 Claves En Corrido | El Bipper De Mis Amigos |
| SR0000637723 | Carlos Y Jose | Los Monstruos Del Corrido | La Dama De La Suburban |
| SR0000260037 | Carlos Y Jose | 30 Anos De Cabalgata Nortena | Jardin De Flores |
| SR0000344441 | Carlos Y Jose | Consentidas Para Ti | El Chupa Cabras |
| SR0000260037 | Carlos Y Jose | 30 Anos De Cabalgata Nortena | El Nuevo Albur De Amor |
| SR0000344441 | Carlos Y Jose | Bienvenidos Al Rancho El Chubasco...20 De Coleccion | Al Pie de Un Arbol |
| SR0000352471 | Carlos Y Jose | Tributo A Javier Solis | Cenizas |
| SR0000344441 | Carlos Y Jose | Recuerdos De Carlos y Jose, Vol. 3 | Me Sobra Corazon |
| SR0000251376 | Carlos Y Jose | Corridos Pal Jefe | El Contrabando del Rio |
| SR0000243197 | Carlos Y Jose | Bienvenidos Al Rancho El Chubasco...20 De Coleccion | Estrellita Del Norte Al Oriente |
| SR0000291909 | Carlos Y Jose | Los Autenticos Por Siempre | El Chubasco |
| SR0000245617 | Roberto Verduzco | Remembranzas Musicales | Por Que Dejamos |
| SR0000305344 | Celso PinÃ£a y Su Ronda Bogota | 10 Exitos A Bailar Cumbia | Viejos Pesares |
| SR0000305638 | Celso PinÃ£a y Su Ronda Bogota | Cumbias Y Vallenatos Pa' Gozar | Mi Camino |
| SR0000344695 | Celso PinÃ£a y Su Ronda Bogota | Desde Colombia | Era Como Yo |

| | | | |
|---|---|---|---|
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | La Muerte De Eduardo Lora |
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | Por Depecho |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Pachanguero | Cantando |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Pachanguero | Alguien Canto Una Cancion |
| SR0000303349 | Celso PinÃ£a y Su Ronda Bogota | Cumbia Acordeon Y Vallenato | Cumbia De La Guitarra |
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | Mi Camino |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Cumbia De La Paz | Fea |
| SR0000637687 | Celso PiÌ±a y Su Ronda BogotÃ° | 20 Recuerdos Tropicales | Cumbia De La Paz |
| SR0000303349 | Celso PinÃ£a y Su Ronda Bogota | Cumbia Acordeon Y Vallenato | El Clavo |
| SR0000305638 | Celso PinÃ£a y Su Ronda Bogota | Cumbia De La Paz | Gitana |
| SR0000303349 | Celso PinÃ£a y Su Ronda Bogota | Cumbia Acordeon Y Vallenato | Ronda Tocando |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Cumbia Acordeon Y Vallenato | La Colegiala |
| SR0000279194 | La Mission Colombiana | Cumbia Colombiana | Mi Barrio |
| SR0000305344 | Celso PinÃ£a y Su Ronda Bogota | 10 Exitos A Bailar Cumbia | Cumbia Campesina |
| SR0000332935 | Los Sonideros De M-Gen | Non Stop Cumbias | Josefina |
| SR0000305344 | Celso PinÃ£a y Su Ronda Bogota | 10 Exitos A Bailar Cumbia | Cumbia Indigena |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Cumbia De La Paz | El Bailarin |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | Las Hijas De Don Simon |
| SR0000303502 | Mariachi Fiesta Mexicana | Super Bailables | No Bailes De Caballito |
| SR0000303502 | Mariachi Fiesta Mexicana | Super Bailables | La Del Mono Colorado |
| SR0000384886 | Quimika Musical | 30 Recuerdos | Modesto El Papi |
| SR0000357983 | Los Plebeyos | Con Exitos De Reventon | Suave Y Sabroso |
| SR0000332935 | Los Sonideros De M-Gen | Sonideros Bailable | La Minifalda |
| SR0000355671 | Celso PiÌ±a y Su Ronda BogotÃ° | 15 Tropi Calientes | La Luna |
| SR0000305354 | Celso PinÃ£a y Su Ronda Bogota | 10 Exitos Tierra Colombiana | Fidelina |
| SR0000305354 | Celso PinÃ£a y Su Ronda Bogota | 10 Exitos Tierra Colombiana | Yiyo |
| SR0000303349 | Celso PinÃ£a y Su Ronda Bogota | Cumbia Acordeon Y Vallenato | Tu Y Las Nubes |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Pachanguero | El Orangutan |
| SR0000305344 | Celso PinÃ£a y Su Ronda Bogota | 10 Exitos A Bailar Cumbia | El Baratillo |
| SR0000305354 | Celso PinÃ£a y Su Ronda Bogota | 10 Exitos Tierra Colombiana | El Pergamino |
| SR0000280010 | Briseyda | Para Ti Con Amor | Recuerdo De Mi Madre |
| SR0000305354 | Celso PinÃ£a y Su Ronda Bogota | Cumbia De La Paz | El Cordobes |
| SR0000344695 | Celso PinÃ£a y Su Ronda Bogota | Desde Colombia | Como El Viento |

| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | Oye |
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | El Accidente |
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | Florecita |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Pachanguero | El Tren |
| SR0000321633 | Celso Pina Y Su Ronda Bogota | Pachanguero | Rosita De La Frontera |
| SR0000303349 | Celso PinÃ£a y Su Ronda Bogota | Cumbia Acordeon Y Vallenato | La Minifalda |
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | Sin Corazon |
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | Corazon Enamorado |
| SR0000305344 | Celso PinÃ£a y Su Ronda Bogota | Cumbia De La Paz | Mi Jardin |
| SR0000355671 | La Mission Colombiana | 15 Tropi Calientes | Mi Carrito |
| SR0000303349 | Celso PinÃ£a y Su Ronda Bogota | Cumbia Acordeon Y Vallenato | Cumbia Sampuesana |
| SR0000379163 | Mandingo | Siempre | Como La Olvido |
| SR0000379163 | Mandingo | Siempre | Dame Un Besito |
| SR0000379163 | Mandingo | Siempre | Nunca Supe Mas De Ti |
| SR0000306725 | Cimarron | Suenas | Yo Sin Ti Soy Feliz |
| SR0000306725 | Cimarron | Suenas | Pajarillo |
| SR0000306725 | Cimarron | Suenas | Que Ganaria |
| SR0000306725 | Cimarron | Suenas | A Darle Duro |
| SR0000306725 | Cimarron | Suenas | Suenas |
| SR0000306725 | Cimarron | Suenas | Tengo Que Decirte Te Quiero |
| SR0000638661 | Clasicos Del Norte | De La Sierra A Tu Rancho, Vol. 2 | Por Mujeres Como Tu |
| SR0000306725 | Cimarron | Suenas | Nadia Sabe Lo Que Siento |
| SR0000306725 | Cimarron | Suenas | Culpable De Tus Penas |
| SR0000306725 | Cimarron | Suenas | Cadenas |
| SR0000306725 | Cimarron | Suenas | Quiero Ser |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Redoblando Y Picame Tarantula |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Porque Te Fuiste |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Todo Lo Que En Ti Pense |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | No Tengo Que Buscar |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Locura De Amor |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Cada Mia |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Porque Nos Dijimos Adios |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Maldito Orgullo |

| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Si Ya No me Quieres | |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | Tampico Hermoso | |
| SR0000644317 | Conjunto Linares | 15 Grandes Huapangos | El Atoron | |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | La Querendona | |
| SR0000631668 | Conjunto Linares | 20 Huapangueros De Corazon | Bailando Con Mi Guerita | |
| SR0000360963 | Paralelo Norte | Asi Fue | No Te Olvidare | |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | La Cirquera | |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | El Sube Y Baja | |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | Llegando A Cadereyta | |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | Zapateando En Burgos | |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | Fantasia | |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | La Maradona | |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | Piporreando | |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | El Nino Perdido | |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | Madrid | |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | Recuerdos De Texas | |
| SR0000644311 | Conjunto Linares, Juan Torres | Zapateando Con Polkas Y Huapangos | La Guayaba | |
| SR0000631668 | Conjunto Linares | 20 Huapangueros De Corazon | San Felipe De Linares | |
| SR0000631668 | Conjunto Linares | 20 Huapangueros De Corazon | Zapateando En Tamaulipas | |
| SR0000631668 | Conjunto Linares | 20 Huapangueros De Corazon | Don Zulema | |
| SR0000631668 | Conjunto Linares | 20 Huapangueros De Corazon | Arriba Allende | |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | La Cosecha | |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | Mi Esperanza | |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | Guarecita | |
| SR0000611994 | Corazones Del Amor | No Se Ha Dado Cuenta | Laurita Garza | |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | Como Perros Y Gatos | |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | Loco Enamorado | |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | Ven Ami | |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | Que Hare Sin Ti | |
| SR0000611994 | Corazones Del Amor | No Se Ha Dado Cuenta | Vida Mia | |
| SR0000611994 | Corazones Del Amor | No Se Ha Dado Cuenta | Mi Ultimo Deseo | |
| SR0000611994 | Corazones Del Amor | No Se Ha Dado Cuenta | No Te Olvidare | |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | La Ley De La Vida | |

| | | | |
|---|---|---|---|
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda, Vol. 2 | Hay Ojitos |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Ni Por Mil Punados De Oro |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Si Tu Supieras |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Me Caiste Del Cielo |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Ni Por Mil Punados De Oro |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Me Cai De La Nube |
| SR0000620219 | Cornelio Reyna | Recordando A Cornelio | Como Buenos Amigos |
| SR0000269505 | Los Rodarte | Fuerza Romantica | Borracho De Besos |
| SR0000269505 | Los Rodarte | Fuerza Romantica | Nunca Te Hare Llorar |
| SR0000269505 | Los Rodarte | Fuerza Romantica | Solamente Tu |
| SR0000269505 | Los Rodarte | Fuerza Romantica | La Guera |
| SR0000291915 | Los Rodarte | Los Exitos Que Hicieron Epoca | Que Levante La Mano |
| SR0000291891 | Luis Perez Meza | Remembranzas | El Carro Del Sol |
| SR0000291891 | Luis Perez Meza | Remembranzas | El Sauce Y La Palma |
| SR0000372447 | Destrampados | Ritmo Calor Y Sentimiento | Sentimiento Y Traicion |
| SR0000321574 | Dinora Y La Juventud | Entra En Mi Vida | Esta Cobardia |
| SR0000321574 | Dinora Y La Juventud | Entra En Mi Vida | Lo Voy A Dividir |
| SR0000412351 | Dinora Y La Juventud | Un Angel Con Amor | A Escondidas |
| SR0000412351 | Dinora Y La Juventud | Un Angel Con Amor | No Juegues Con Mi Corazon |
| SR0000636418 | Dinora Y La Juventud | 20 Super Exitos | Endulzame Que Soy Cafe |
| SR0000636418 | Dinora Y La Juventud | Entre El Amor Y El Odio | Eres Matadora |
| SR0000259025 | Dinora Y La Juventud | Una Nueva Dimension Musical | A Puro Dolor |
| SR0000636418 | Dinora Y La Juventud | Rivalidades Encontradas | Me Llamas |
| SR0000352471 | Dinora Y La Juventud | Tributo A Javier Solis | Pa' Todo El Ano |
| SR0000352471 | Dinora Y La Juventud | Tributo A Javier Solis | En Mi Viejo San Juan |
| SR0000372463 | Dinora Y La Juventud | A Un Gran Amigo Javier Solis | Besame Y Olvidame |
| SR0000372463 | Paralelo Norte | A Un Gran Amigo Javier Solis | Renunciacion |
| SR0000380841 | Dinora | Duetos Del Recuerdo | Me Gustas Tal Como Eres |
| SR0000380841 | Dinora | Duetos Del Recuerdo | Olga |
| SR0000638667 | Dinora Y La Juventud | Entre El Amor Y El Odio | Que Te Vaya Bonito |
| SR0000636418 | Dinora Y La Juventud | 20 Super Exitos | Como No Voy A Extranarte |
| SR0000373640 | Dinora Y La Juventud | P.D Los Quiero | No Me Quiero Enamorar |
| SR0000373640 | Dinora Y La Juventud | P.D Los Quiero | Sin No Era Amor |

| | | |
|---|---|---|
| SR0003302511 | Dinora Y La Juventud | Sin Reservas | Te Sigo Amando |
| SR0000625706 | Los Baron De Apodaca | Bailazo Tropical Norteno | Mi Pequena Nataly |
| SR0000386917 | Dinora Y La Juventud | 30 Recuerdos | Mas Enamorada |
| SR0000412351 | Dinora Y La Juventud | Un Angel Con Amor | Angel |
| SR0000321574 | Dinora Y La Juventud | Entra En Mi Vida | Que Bueno |
| SR0000259025 | Dinora Y La Juventud | Una Nueva Dimension Musical | Inolvidable |
| SR0003773640 | Dinora Y La Juventud | P.D Los Quiero | Donde Quedo |
| SR0000264542 | Nevada | Dame Felicidad | Fue En Un Cafe |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Vuelve Mi Amor |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Cruel Dolor |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | El Ultimo Golpe |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Fruta Prohibida |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Tu |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Lo Suave De Tu Piel |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Aunque Me Duela El Corazon |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | El Socio |
| SR0000612068 | Los Marineros Del Norte | Una Noche Me Embriague y Muchos Exitos Mas | Una Noche Me Embriague |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Como Olvidar |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Castillo De Oro |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | La Ultima Chela |
| SR0000626629 | Edgar Aguilar | 3 De Oros | Jose Reyes |
| SR0000385963 | Banda Lamento Show de Durango | Puritito Terre Mi Raza | El Hijo Desobediente |
| SR0000389108 | Intocables Del Norte | Viva La Vida Loca | La Venganza Del Tahur |
| SR0000626629 | Edgar Aguilar | 3 De Oros | El Gato Montez |
| SR0000626629 | Edgar Aguilar | 3 De Oros | Yo Fui El Que Mato A Mi Novia |
| SR0000626629 | Edgar Aguilar | 3 De Oros | Falso Juramento |
| SR0000406491 | El Lobito De Sinaloa | De La Sierra A Tu Rancho, Vol. 4 | Tres Sinaloenses |
| SR0000389118 | El Lobito De Sinaloa | Canto A Mi Tierra | Los Dos Herederos |
| SR0000375066 | El Lobito De Sinaloa | Navidad Entre Amigos | Llego Navidad |
| SR0000375066 | El Lobito De Sinaloa | Navidad Entre Amigos | Un Ano Mas Que Se Va |
| SR0000412350 | Dinora | Enamorate A La Mexicana | Por Pensar En ti |
| SR0000636455 | Los Pumas Del Norte | 2 en 1 | Solo Pienso En Ti |
| SR0003347578 | Paralelo Norte | Simplemente Amor | Tengo Miedo |

| SR0000347578 | Paralelo Norte | Puro Amor a Lo NortenÃ©o | Aquella Cancion |
| SR0000393154 | Los Kortez De Sinaloa | Los Amos De Lo Sierreno | Paso Del Norte |
| SR0000393154 | Los Kortez De Sinaloa | Los Amos De Lo Sierreno | La Tumba Sera El Final |
| SR0000393154 | Los Kortez De Sinaloa | Los Amos De Lo Sierreno | Celos De Ti |
| SR0000355625 | Paralelo Norte | Grandes Canciones | Quiero Volver |
| SR0000259023 | Los Alegres De Teran | Canciones De Mi Tierra | Sufriendo Y Llorando |
| SR0000357975 | Paralelo Norte | Los Remixes De La Que Buena | No Voy A Llorar |
| SR0000348875 | El Puma De Sinaloa | Cumbias NortenÃ©as | El Caporal |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | Vuelve A Encender Mi Fuego |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | Chica Mala |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | El Callejon |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | Dos Llantos |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | A Caballo |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | La Cosecha |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | Me Estoy Acostumbrando A Ti |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | Mar Sagrado |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | Solo Otra Vez (Es Natural) |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | Todas Las Noches |
| SR0000348875 | Fuerza Nortena | Cumbias NortenÃ©as | Baila Payo |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Te Fuiste |
| SR0000637685 | La Nobleza De Aguililla | 15 Picudas Con La Nobleza De Aguililla | Enamorado |
| SR0000360971 | Gollito El Grillito | Feliz Navidad | El Burrito De Belen |
| SR0000360971 | Gollito El Grillito | Feliz Navidad | Los Peces En El Rio |
| SR0000375066 | Gollito El Grillito | Navidad Entre Amigos | Gollito En Navidad |
| SR0000644302 | Los Solecitos | Juega, Canta Y Diviertete | Caminito De La Escuela |
| SR0000644302 | Gollito El Grillito | Juega, Canta Y Diviertete | El Raton Vaquero |
| SR0000644302 | Gollito El Grillito | Juega, Canta Y Diviertete | La Patita |
| SR0000644302 | Gollito El Grillito | Juega, Canta Y Diviertete | El Ropero |
| SR0000644302 | Gollito El Grillito | Juega, Canta Y Diviertete | Cochintos Dormilones |
| SR0000644302 | Gollito El Grillito | Juega, Canta Y Diviertete | Marcha De Las Letras |
| SR0000408412 | Humberto Urias | Entre Urias Te Veas | Donde Estas |
| SR0000373631 | Cancionero Musical Karaoke | Gruperas 1 | Si No Te Hubieras Ido |
| SR0000373631 | Cancionero Musical Karaoke | Gruperas 1 | Vivo Y Muero EN Tu Piel |

| | | | |
|---|---|---|---|
| SR0000373631 | Cancionero Musical Karaoke | Gruperas 1 | Mas Que Tu Amigo |
| SR0000373631 | Cancionero Musical Karaoke | Gruperas 1 | Me Equivoque |
| SR0000373631 | Cancionero Musical Karaoke | Gruperas 1 | Ave Cautiva |
| SR0000373631 | Cancionero Musical Karaoke | Gruperas 1 | Hazme Olvidarla |
| SR0000373631 | Cancionero Musical Karaoke | Gruperas 1 | Para Que Me Haces Llorar |
| SR0000373631 | Cancionero Musical Karaoke | Gruperas 1 | Una lagrima No Basta |
| SR0000373726 | Cancionero Musical Karaoke | Pop | Te Necesito |
| SR0000373726 | Cancionero Musical Karaoke | Pop | Ave Maria |
| SR0000373726 | Cancionero Musical Karaoke | Pop | Asi Es La Vida |
| SR0000373726 | Cancionero Musical Karaoke | Pop | Si Tu Te Vas |
| SR0000373726 | Cancionero Musical Karaoke | Pop | Un Te Amo |
| SR0000373726 | Cancionero Musical Karaoke | Pop | No Me Ensenaste |
| SR0000373726 | Cancionero Musical Karaoke | Pop | Y Tu Te Vas |
| SR0000373726 | Cancionero Musical Karaoke | Pop | Mentira |
| SR0000262368 | Grupo Magia Nuclear | Rayando El Sol | Oye Mi Amor |
| SR0000262368 | Grupo Magia Nuclear | Rayando El Sol | Como Te Deso |
| SR0000623350 | Remis | 20 Autenticas Calentanas | Ella Solo Me Aoraba |
| SR0000637687 | Various Artists | Gruperas Bailables | El Sirenito |
| SR0000343971 | Adolfo Urias | 20 Hits De Todo Un Poco | Vuelve a Mi |
| SR0000344983 | Ana Barbara | 25 Gruperas De Amor | Ya No Te Creo Nada |
| SR0000373725 | Cancionero Musical Karaoke | Gruperas 2 | Te Aprovechas |
| SR0000309303 | Orgullo De Jalisco | Juntos Por Ultima Vez | Como Quien Pierde Una Estrella (Pista) |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Quieres Ser Tu |
| SR0000609443 | Grupo Pegasso Del Pollo Esteban | 15 Pegassos Con Tubo | De Vacaciones |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | La Duda |
| SR0000344983 | Dinora Y La Juventud | 25 Gruperas De Amor | Mi Chutarito |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Vas A Saber |
| SR0000609443 | Grupo Pegasso Del Pollo Esteban | 15 Pegassos Con Tubo | Y Tu Como Si Nada |
| SR0000609443 | Grupo Pegasso Del Pollo Esteban | 15 Pegassos Con Tubo | Siete Primaveras |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Reflexiona |
| SR0000609443 | Grupo Pegasso Del Pollo Esteban | 15 Pegassos Con Tubo | He Tratado De Olvidarte |
| SR0000609443 | Grupo Pegasso Del Pollo Esteban | 15 Pegassos Con Tubo | Ahora Me Dices |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Con Una Rosa Blanca |

| | | | |
|---|---|---|---|
| SR000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Tus Sabores | |
| SR000303502 | Mariachi Fiesta Mexicana | Super Bailables | Caballo Loco | |
| SR000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Rock Del Reloj | |
| SR000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Que Rico El Mambo | |
| SR000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | | 1, 2, 2003 |
| SR000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | Que Calor, Que Calor | |
| SR000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | El Pipiripau | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Mi Coraje | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Mejor, Mejor Me Voy | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Mirada De Amor | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Mi Coraje | Historia De Amor | |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Vas A Saber | |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | La Muerte De Un Estudiante | |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | No Habra Mas Llanto | |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Mi Coraje | |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Muchas Razones | |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Atras De La Raya | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Hoy Que Te Vas | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Historia De Amor | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Esa Vez Llore | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | La Equivocada | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Amigo Mio | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Ay Ay Ay Morena Mia | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Mi Decision | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | No Habra Mas Llanto | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Por Tu Ambicion | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Y Tu Como Si Nada | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | La Duda | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Perdona Y Olvida | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Tus Sabores | |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | La Rosa Que Tu Me Regalaste | |
| SR000344446 | Pegasso | Reencuentro Historico | Soy | |
| SR000340602 | Luis Perez Meza | El Mismo | La Calandria | |

| | | | |
|---|---|---|---|
| SR0000276175 | Herencia Mexicana | Dedicado A Nuestros Padres | Sabes Una Cosa |
| SR0000276175 | Herencia Mexicana | Dedicado A Nuestros Padres | Los Laureles |
| SR0000276175 | Herencia Mexicana | Dedicado A Nuestros Padres | La Tertulia |
| SR0000276175 | Herencia Mexicana | Dedicado A Nuestros Padres | En Mi Viejo San Juan |
| SR0000276175 | Herencia Mexicana | Dedicado A Nuestros Padres | Con Sabor A Mi Tierra |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Crei |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Cielo Rojo |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | El Chisme |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Herencia Mexicana |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Que Padre Es La Vida |
| SR0000619577 | Juan Zaizar Torres | Autenticamente Lo Nuetsro | Cielo Rojo |
| SR0000619577 | Irma Infante | Autenticamente Lo Nuetsro | La Tertulia |
| SR0000302497 | Herencia Mexicana | Viva Mexico | Con Sabor A Mi Tierra |
| SR0000618467 | Los Payasonicos | Xtreme | Vieja Chismosa |
| SR0000637716 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Necesito Tu Amor |
| SR0000637716 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Tu |
| SR0000637716 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Vuelve Mi Amor |
| SR0000390483 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Como Olvidar |
| SR0000390483 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Cruel Dolor |
| SR0000390483 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Ya No La Molestare |
| SR0000276275 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Aunque Me Duela El Corazon |
| SR0000372460 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Castillos De Oro |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Enamorado De Tus Ojos (En Vivo) |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Gracias (En Vivo) |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Mi Ultima Parranda (En Vivo) |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Nadie Ocupa Tu Lugar (En Vivo) |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Otro Llega Del Pasado (En Vivo) |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Quiero A Esa Mujer (En Vivo) |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Si Te Quedaras (En Vivo) |
| SR0000215258 | Industria Del Amor | En Vivo | Tal Vez (En Vivo) |
| SR0000196457 | Industria Del Amor | A Capa y Espada | Nunca Dejare De Quererte |
| SR0000196457 | Industria Del Amor | A Capa y Espada | No Hay Necesidad |
| SR0000196457 | Industria Del Amor | A Capa y Espada | Dos Enamorados |

| SR0000196457 | Industria Del Amor | A Capa y Espada | Reflexiona |
|---|---|---|---|
| SR0000196457 | Industria Del Amor | A Capa y Espada | A Capa Y Espada |
| SR0000196457 | Industria Del Amor | A Capa y Espada | Amor De Pobre |
| SR0000196457 | Industria Del Amor | A Capa y Espada | Todavia Te Quiero |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Loco Enamorado (En Vivo) |
| SR0000143928 | Industria Del Amor | Para Ti | Enamorado De Tus Ojos |
| SR0000143928 | Industria Del Amor | Para Ti | Si Lo Hubiera Sabido |
| SR0000143928 | Industria Del Amor | Para Ti | Vuela Vuela |
| SR0000143928 | Industria Del Amor | Para Ti | Y Tu Con El |
| SR0000352471 | Disastia Nortena | Tributo A Javier Solis | Esclavo Y Amo |
| SR0000375066 | DINASTIA NORTENA | Navidad Entre Amigos | Regalo De Reyes |
| SR0000375289 | Briseyda Y Los Muchachos | Muy Enamorados | Dos Enamorados |
| SR0000215258 | Industria Del Amor | En Vivo | Dos Enamorados (En Vivo) |
| SR0000375066 | Industria Del Amor | Feliz Navidad | El Ano Viejo |
| SR0000343971 | Priscila Y Sus Balas De Plata | 20 Hits De Todo Un Poco | Loco Enamorado |
| SR0000212081 | Industria Del Amor | Reencuentro | Muchacha Morena |
| SR0000771296 | Industria Del Amor | Gruperas Romanticas | Siempre Te Voy A Querer |
| SR0000196457 | Industria Del Amor | A Capa y Espada | Cuando Un Amor Se Va |
| SR0000196457 | Industria Del Amor | A Capa y Espada | No Te Imaginas |
| SR0000196457 | Industria Del Amor | A Capa y Espada | La Chapeteadita |
| SR0000143928 | Industria Del Amor | Para Ti | Siempre Te Amare |
| SR0000143928 | Industria Del Amor | Para Ti | Mi Chatita |
| SR0000143928 | Industria Del Amor | Para Ti | Sabor Al Caldo |
| SR0000143928 | Industria Del Amor | Para Ti | EnsenÃ‘ame |
| SR0000143928 | Industria Del Amor | Para Ti | Te Sigo Esperando |
| SR0000143928 | Industria Del Amor | Para Ti | Ayudame |
| SR0000154464 | Industria Del Amor | Verano De Amor | Amor, Amor |
| SR0000154464 | Industria Del Amor | Verano De Amor | Rey De Oros |
| SR0000154464 | Industria Del Amor | Verano De Amor | Hasta Que Te Conoci |
| SR0000154464 | Industria Del Amor | Verano De Amor | Ella Se Marcho |
| SR0000154464 | Industria Del Amor | Verano De Amor | Rosas Rojas |
| SR0000154464 | Industria Del Amor | Verano De Amor | Tu Naciste Para Mi |
| SR0000154464 | Industria Del Amor | Verano De Amor | Me Quede Llorando |

| | | | |
|---|---|---|---|
| SR0000154464 | Industria Del Amor | Verano De Amor | Voy A Tirarme A Los Vicios |
| SR0000154464 | Industria Del Amor | Verano De Amor | Esta Vez |
| SR0000154464 | Industria Del Amor | Verano De Amor | Lo Que Mas ExtranÃ£o |
| SR0000154464 | Industria Del Amor | Verano De Amor | Bailar Y Sonar Contigo |
| SR0000154464 | Industria Del Amor | Verano De Amor | Para Que |
| SR0000389105 | Inesperado | Frente a Frente | Con Amor |
| SR0000389105 | Inesperado | No Me Van A Detener | Perro Amor |
| SR0000389105 | Inesperado | Frente a Frente | La Trampa |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Te Agradesco El Favor |
| SR0000360303 | Nortenos De Ojinaga | Amor Con Sax | Nada Mas Te Digo Adios |
| SR0000360303 | Nortenos De Ojinaga | Amor Con Sax | Una Mujer Especial |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Cuando Mas Te Necesito |
| SR0000612069 | Herencia Mexicana | Mi Querida Madre | Cuando Mas Te Necesito |
| SR0000636455 | Los Pumas Del Norte | Zarpazo Norteno | Correteando La Liebre |
| SR0000636455 | Los Pumas Del Norte | Zarpazo Norteno | Se Murio El Gorrion |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Mi Tristeza |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Ya No La Molestare |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Una Mujer Especial |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Un Trago Amargo |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Cuando Se Aman Dos |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | El Sueno Americano (The American Dream) |
| SR0000372460 | Nortenos De Ojinaga | Nortenos Por Siempre | Aunque Me Duela El Corazon |
| SR0000372460 | Nortenos De Ojinaga | Nortenos Por Siempre | Un Trago Amargo |
| SR0000372460 | Nortenos De Ojinaga | Nortenos Por Siempre | Con Mis Propias Manos |
| SR0000372460 | Nortenos De Ojinaga | Nortenos Por Siempre | El Sueno Americano (The American Dream) |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Algo Especial |
| SR0000372373 | Los Pumas Del Norte | Vamonos Pa'l Norte | De Que Sirvio |
| SR0000288896 | Los Rodarte | Solo Contigo | Pelicula Romantica |
| SR0000279897 | Los Rodarte | Solo Contigo | Amargo Desengano |
| SR0000291915 | Los Rodarte | Solo Recuerdos | Pienso En Ti |
| SR0000291915 | Los Rodarte | Solo Recuerdos | Maniqui |
| SR0000291915 | Los Rodarte | Solo Recuerdos | Eres Tonta |
| SR0000291915 | Los Rodarte | Solo Recuerdos | Que Levante La Mano |

| SR0000638661 | Juan Torres | De La Sierra A Tu Rancho, Vol. 2 | Zapateando En Burgos | |
| SR0000637716 | Nortenos De Ojinaga | 20 Madrazos Con Zax | Una Mujer Especial | |
| SR0000390986 | Nortenos De Ojinaga | Algo Especial | Cuando Yo Quiera Has De Volver | |
| SR0000251323 | Los Vidrios | Romantico Enamorado | Regresa Junto A Mi | |
| SR0000251323 | Los Vidrios | Romantico Enamorado | Tu Primer Amor | |
| SR0000631668 | La Grande De Sinaloa Banda Limon | 20 Kilates Banderos | Arrinconamela | |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Senor Cantinero | |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Tu Destino | |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Tu Eres Mi Verdad | |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Que Tristeza | |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Como Ruleta | |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Quien Sera | |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | Vino Y Llanto | |
| SR0000285237 | La Mission Colombiana | Fiesta De Carnival | Mi Secreto | |
| SR0000285237 | La Mission Colombiana | La Mission Colombiana | La Mochilla | |
| SR0000279194 | La Mission Colombiana | Cumbia Colombiana | Boquita Colorada | |
| SR0000309918 | La Mission Colombiana | La Reyna De La Cumbia | La Burra Tuerta | |
| SR0000291910 | La Mission Colombiana | Cumbias Calientes | Luna De Maracaibo | |
| SR0000285237 | La Mission Colombiana | La Mission Colombiana | Brinca Y Veras | |
| SR0000355671 | La Mission Colombiana | 15 Tropi Calientes | El Conquistador | |
| SR0000303489 | La Mission Colombiana | Bailando Hasta Amanecer | Luz De Cumbiamba | |
| SR0000309918 | La Mission Colombiana | La Reyna De La Cumbia | El Taco Latino | |
| SR0000279194 | La Mission Colombiana | Cumbia Colombiana | El Ring Ring | |
| SR0000309918 | La Mission Colombiana | La Reyna De La Cumbia | La Colegiala | |
| SR0000279194 | La Mission Colombiana | Cumbia Colombiana | Ritmo Colombiano | |
| SR0000309918 | La Mission Colombiana | La Reyna De La Cumbia | La Medallita | |
| SR0000285237 | La Mission Colombiana | El Conquistador | Del Indio Nace La Cumbia | |
| SR0000262367 | La Mission Colombiana | Carnaval De Amor | Carnaval De Amor | |
| SR0000262367 | La Mission Colombiana | Carnaval De Amor | Amarillo, Azul Y Rojo | |
| SR0000262367 | La Mission Colombiana | Carnaval De Amor | Cumbia Misionera | |
| SR0000309918 | La Mission Colombiana | La Reyna De La Cumbia | El Cafetero | |
| SR0000309918 | La Mission Colombiana | La Reyna De La Cumbia | Lejania | |
| SR0000303489 | La Mission Colombiana | Bailando Hasta Amanecer | Cantandole A Tu Foto | |

| | | | |
|---|---|---|---|
| SR0000343625 | La Mission Colombiana | Solo Por Ti | Por Cuanto Me Lo Das |
| SR0000303489 | La Mission Colombiana | Bailando Hasta Amanecer | La Maldicion De Miguel |
| SR0000303489 | La Mission Colombiana | Bailando Hasta Amanecer | Cumbia Sinceana |
| SR0000303489 | La Mission Colombiana | Bailando Hasta Amanecer | Bailando Hasta Amanecer |
| SR0000303489 | La Mission Colombiana | Bailando Hasta Amanecer | No Me Quieres Hablar |
| SR0000303489 | La Mission Colombiana | Fiesta De Carnival | Virgen De Guadalupe |
| SR0000343625 | La Mission Colombiana | Solo Por Ti | Tu Eres El Amor |
| SR0000289807 | La Mission Colombiana | De Colombia Para El Mundo | Como Cumbiambero Que Soy |
| SR0000289807 | La Mission Colombiana | De Colombia Para El Mundo | San Judas Tadeo |
| SR0000262367 | La Mission Colombiana | Carnaval De Amor | Solo Por Ti |
| SR0000262367 | La Mission Colombiana | Carnaval De Amor | Negra, Ron Y Velas |
| SR0000309918 | La Mission Colombiana | La Reyna De La Cumbia | Martha La Reyna |
| SR0000343625 | La Mission Colombiana | Solo Por Ti | Trigo Verde |
| SR0000343625 | La Mission Colombiana | Solo Por Ti | Mi Sombrero |
| SR0000343625 | La Mission Colombiana | Solo Por Ti | Altas Alcurnias |
| SR0000343625 | La Mission Colombiana | Solo Por Ti | Mar Y Sol |
| SR0000343625 | La Mission Colombiana | Solo Por Ti | El Macho |
| SR0000309918 | La Mission Colombiana | La Reyna De La Cumbia | Quisera Amarte Menos |
| SR0000289807 | La Mission Colombiana | De Colombia Para El Mundo | El Mal Vestido |
| SR0000279194 | La Mission Colombiana | Cumbia Colombiana | Cumbia Colombiana |
| SR0000279194 | La Mission Colombiana | Cumbia Colombiana | Las Mujeres |
| SR0000291910 | La Mission Colombiana | Cumbias Calientes | Saludo Missionero |
| SR0000309918 | La Mission Colombiana | La Reyna De La Cumbia | La Novia De Los Kiss |
| SR0000289807 | La Mission Colombiana | De Colombia Para El Mundo | Una Vez Mas |
| SR0000631669 | Mi Banda De Jerez | 20 Kilates Calentanos | Las 12 Plazas |
| SR0000236885 | La Nobleza De Aguililla | Puras Buenas A Lo Tierra Caliente | Por una mujer bonita |
| SR0000623350 | La Nobleza De Aguililla | 20 Autenticas Calentanas | Lo Quiero Todo |
| SR0000623350 | La Nobleza De Aguililla | 20 Autenticas Calentanas | El Illegal |
| SR0000623350 | La Nobleza De Aguililla | 20 Autenticas Calentanas | Fe Perdida |
| SR0000623350 | La Nobleza De Aguililla | 20 Autenticas Calentanas | Los Anos Que Tengo |
| SR0000637685 | La Nobleza De Aguililla | En La Cima Del Mundo | Te Quiero Tanto |
| SR0000631669 | Banda Maguey | 20 Kilates Calentanos | De Puntitas |
| SR0000315434 | La Nobleza De Aguililla | 13 Temas | El Aguila Gonzalez |

| | | | |
|---|---|---|---|
| SR0000315434 | La Nobleza De Aguililla | Siempre Juntos - Contiene El Exito: El Patiecito | Laurita Garza |
| SR0000390482 | La Nobleza De Aguililla | 20 Exitos Desde Tierra Caliente | Los Tres De Chila |
| SR0000315434 | La Nobleza De Aguililla | 15 Grandes Temas | Los Tres De Chila |
| SR0000620216 | La Nobleza De Aguililla | Guerra De Carteles | Los Tresw De Chila |
| SR0000637685 | La Nobleza De Aguililla | Siempre Juntos - Contiene El Exito: El Patiecito | Que Vuelva Conmigo |
| SR0000631669 | Gaviota | 20 Kilates Calentanos | Media Vida |
| SR0000631669 | Corazones Del Amor | 20 Kilates Calentanos | No Te Olvidare |
| SR0000631669 | La Grande De Sinaloa Banda Limon | 20 Kilates Calentanos | Piel De Fuego, Piel Morena |
| SR0000623350 | Corazoned Del Amor | 20 Autenticas Calentanas | La Presumida |
| SR0000375066 | La Nobleza De Aguililla | Navidad Entre Amigos | Triste Navidad |
| SR0000315434 | La Nobleza De Aguililla | 15 Grandes Temas | El Gallo De Sinaloa |
| SR0000390482 | La Nobleza De Aguililla | Siempre Juntos - Contiene El Exito: El Patiecito | Chica De Mis Suenos |
| SR0000637685 | La Nobleza De Aguililla | Grandes Canciones | Te Quiero Tanto |
| SR0000631669 | Banda Lamento Show de Durango | 20 Kilates Calentanos | La Talega Del Cafe |
| SR0000390482 | La Nobleza De Aguililla | 20 Exitos Desde Tierra Caliente | Amargura De Amor |
| SR0000291911 | Los Relampagos Del Norte - | Mis Mejores Anos | Mis Veinte Anos |
| SR0000288896 | Los Rodarte | De Mil Maneras | Dejar De Amarte |
| SR0000288896 | Los Rodarte | De Mil Maneras | No Dejemos Que Muera El Amor |
| SR0000288896 | Los Rodarte | De Mil Maneras | Pelicula Romantica |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | La Cumbia Del Amor |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | Las Castanuelas |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | Bailen La Cumbia |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | La Pava Congona |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Cumbia Sonidera |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Canchis, Canchis |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Mi Cumbia |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Mi Colonia Independencia |
| SR0000253352 | La Tropa Colombiana | El Meneaito | Cumbia Tropical |
| SR0000253352 | La Tropa Colombiana | El Meneaito | Cumbia Del Monte |
| SR0000253352 | La Tropa Colombiana | El Meneaito | Festival Colombiano |
| SR0000253352 | La Tropa Colombiana | El Meneaito | El Meneaito |
| SR0000291889 | La Tropa Colombiana | Exitos Tropicales | Cumbia Colombiana |
| SR0000381232 | La Tropa Colombiana | Exitos Tropicales | El Solitario |

| SR0000355192 | La Tropa Colombiana | Mi Amorcito Colombiano | Venenosa |
| SR0000355192 | La Tropa Colombiana | Mi Amorcito Colombiano | Micaela |
| SR0000355192 | La Tropa Colombiana | Mi Amorcito Colombiano | Cumbia De La Vaca |
| SR0000289807 | La Tropa Colombiana | De Colombia Para El Mundo | Pa La Cumbia |
| SR0000289807 | La Tropa Colombiana | De Colombia Para El Mundo | Los Caminos De La Vida |
| SR0000382409 | La Tradicion Del Norte | Jugo de Hits | Me Llamas |
| SR0000373710 | La Tradicion Del Norte | Secretos Nortenos | Y Como Es El |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | La Mujer Del Zapatero |
| SR0000309048 | La Tropa Colombiana | Festival Cumbiambero | El Pirulino |
| SR0000309048 | La Tropa Colombiana | Festival Cumbiambero | Alegre Pescador |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | En Sus Manos |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Sudamericano Soy |
| SR0000253352 | La Tropa Colombiana | El Meneaito | Loco Por Tu Culpa |
| SR0000253352 | La Tropa Colombiana | El Meneaito | Ni Cuerpo Ni Corozon |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | La Mujer Que Yo Quiero |
| SR0000249119 | La Tropa Colombiana | Con Ritmo Y Sabor | Tu Enamorado |
| SR0000249119 | La Tropa Colombiana | Con Ritmo Y Sabor | Cumbia A Monterry |
| SR0000249119 | La Tropa Colombiana | Con Ritmo Y Sabor | No Es Negra Es Morena |
| SR0000638664 | Los Plebeyos | Edixion Platino | Hola Que Tal |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Hoy Como Ayer |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Quisiera Amarte Menos |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | De Rodillas |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | Chapeada Y Morena |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | Bonita Y Bonita |
| SR0000355192 | La Tropa Colombiana | Exitos Tropicales | No Llores |
| SR0000355192 | La Tropa Colombiana | Mi Amorcito Colombiano | Mi Razon De Ser |
| SR0000355192 | La Tropa Colombiana | Mi Amorcito Colombiano | Te Llevare |
| SR0000291889 | La Tropa Colombiana | Para Cumbiamberos | Como El Viento |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | El Rey |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | La Vida Sin Amor No Es Vida |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | Yolanda |
| SR0000289807 | La Tropa Colombiana | De Colombia Para El Mundo | Lo Que Traje De Colombia |
| SR0000619930 | La Tropa Colombiana | Exitos Tropicales | La Estereofonica |

| | | | |
|---|---|---|---|
| SR0000309048 | La Tropa Colombiana | Festival Cumbiambero | Jugo De Pina |
| SR0000309048 | La Tropa Colombiana | Festival Cumbiambero | Olor A Cafe |
| SR0000309048 | La Tropa Colombiana | Festival Cumbiambero | Cero Treinta Y Nueve |
| SR0000309048 | La Tropa Colombiana | Festival Cumbiambero | Mama Cumbia |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | El Pindin |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | Esta Si Es Cumbia |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Los Caminos De La Vida |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Esta Noche Es Mia |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Cumbia Colombiana |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | El Solitario |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Da Que Te Vienen Dando |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Moneda Con Cara De Mujer |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Las Chiquillas |
| SR0000249119 | La Tropa Colombiana | Con Ritmo Y Sabor | Ni Que Estuviera Loco |
| SR0000249119 | La Tropa Colombiana | Con Ritmo Y Sabor | Amor Caliente |
| SR0000289807 | La Tropa Colombiana | De Colombia Para El Mundo | Mi Cachaguau |
| SR0000249119 | La Tropa Colombiana | Con Ritmo Y Sabor | El Amor |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Pobres Campesinos |
| SR0000309048 | La Tropa Colombiana | Festival Cumbiambero | Homenaje A Landero |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Lo Que Traje De Colombia |
| SR0000332935 | Los Sonideros De M-Gen | Sonideros Bailable | Predan Las Velas |
| SR0000332935 | Los Sonideros De M-Gen | Sonideros Bailable | Josefina |
| SR0000289807 | La Tropa Colombiana | De Colombia Para El Mundo | Danza Negra |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | Antioquena |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | Yo Bailo Solo |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | Ayudame A Vivir |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | El Rencorsta |
| SR0000253352 | La Tropa Colombiana | El Meneaito | El Polverete |
| SR0000253352 | La Tropa Colombiana | El Meneaito | Solo Para Ti |
| SR0000253352 | La Tropa Colombiana | El Meneaito | El Sabalo Mayero |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | Cumbia Brava |
| SR0000355192 | La Tropa Colombiana | Mi Amorcito Colombiano | El Amor |
| SR0000291889 | La Tropa Colombiana | Para Cumbiamberos | El Gallito Tapado |

| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | Sangre India |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | El Pajonal |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | Jamie Molina |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | La Mura De Panama |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | Prendan Las Velas |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Micaela |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Contigo Aprendi A Querer |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Solo Un Recuerdo |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Ella |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | La Pergola |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | La Piragua |
| SR0000355192 | La Tropa Colombiana | Mi Amorcito Colombiano | Abuelita |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | La Piragua |
| SR0000619930 | La Tropa Colombiana | Exitos Tropicales | Dejala |
| SR0000619930 | La Tropa Colombiana | Agarron | Si Es Por Casada |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | Pato A La Olla |
| SR0000355671 | La Tropa Colombiana | 15 Tropi Calientes | Las chiquillas |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | Se Emborrachan Las Palmeras |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | Cumbia De La Vaca |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | Se Baila Si |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | Cumbias Sampuesana |
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | Maria Bonitas |
| SR0000625569 | Los Pumas Del Norte | Sacando Las Garras, Vol. 3 | Cuando Te Conoci |
| SR0000291915 | Los Rodarte | 20 Grandes Exitos | Que Levante La Mano |
| SR0000638661 | Los Tres Rancheros | De La Sierra A Tu Rancho, Vol. 2 | Numero 585 |
| SR0000406491 | Los Tres Rancheros | De La Sierra A Tu Rancho, Vol. 4 | Mi Linda Huasteca |
| SR0000383247 | Los Aguerridos | Regalo Norteno | Quemarropa |
| SR0000218640 | Los Dinnos Aurios | Caminare | Maldita Suerte |
| SR0000218640 | Los Dinnos Aurios | Caminare | No Llorare Por Ti |
| SR0000351053 | Quimika | Asi Es La Vida | La Cumbianbera |
| SR0000351053 | Quimika | Asi Es La Vida | Asi Es La Vida |
| SR0000351053 | Quimika | Asi Es La Vida | Tu Conciencia |
| SR0000390986 | Nortenos De Ojinaga | Algo Especial | Fruta Prohibida |

| SR0000390986 | Nortenos De Ojinaga | Algo Especial | La Ultima Chela |
| SR0000390986 | Nortenos De Ojinaga | Algo Especial | Algo Especial |
| SR0000346830 | Los Pumas Del Norte | 100% Norteno | Estoy Muy Triste |
| SR0000233164 | Los Dinnos Aurios | A Bailarrrr | La Herencia |
| SR0000218640 | Los Dinnos Aurios | Caminare | Cara De Gitana |
| SR0000346830 | Los Pumas Del Norte | 100% Norteno | Consejos De Una Madre |
| SR0000295685 | Los Alegres De Teran | Por Siempre | Una Viuda Con Dinero |
| SR0000295685 | Los Alegres De Teran | Caravanas De Estrellas | Margarita |
| SR0000619986 | Los Alegres De Teran | Canciones De Mi Tierra | Mi Consentida |
| SR0000288875 | Los Alegres De Teran | Como Nunca | Dinero Manchado |
| SR0000288875 | Los Alegres De Teran | Como Nunca | Mayor Que Tu |
| SR0000288875 | Los Alegres De Teran | Como Nunca | Tire La Llave |
| SR0000313356 | Los Alegres De Teran | Pa Mi Pueblo | Mala Medida |
| SR0000313356 | Los Alegres De Teran | Canciones De Mi Tierra | Que Dios Te Perdone |
| SR0000406491 | Los Alegres De Teran | De La Sierra A Tu Rancho, Vol. 4 | Contando Las Estrellas |
| SR0000288875 | Los Alegres De Teran | Como Nunca | El Precio Del Norte |
| SR0000288875 | Los Alegres De Teran | Como Nunca | Se La Trago La Tierra |
| SR0000321626 | Los Alegres De Teran | Mis Exitos De Siempre | El Cuervo Y El Escribano |
| SR0000321626 | Los Alegres De Teran | Mis Exitos De Siempre | La Mesera |
| SR0000321626 | Los Alegres De Teran | Mis Exitos De Siempre | Cuatro Espadas |
| SR0000638661 | Los Alegres De Teran | De La Sierra A Tu Rancho, Vol. 2 | El Burro Pardo |
| SR0000619986 | Los Alegres De Teran | Canciones De Mi Tierra | Aun Se Acuerda De Mi |
| SR0000288875 | Los Alegres De Teran | Desde Tierra Caliente | Tu Vida Es Tu Vida |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | El Embrujado |
| SR0000321626 | Los Alegres De Teran | Mis Exitos De Siempre | Florita Del Alma |
| SR0000321626 | Los Alegres De Teran | Mis Exitos De Siempre | Vuelve Gaviota |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Los Chismes |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Mi Gallito |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Al Pie De Tumba |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Amigo Tabernero |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Tampico Hermoso |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Por Una Mujer Bonita |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Alla En El Rancho Grande |

| | | | |
|---|---|---|---|
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Cuatro Espadas |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Cuatro Meses |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Me Voy, Me Voy |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | El Amor Nos Se Vende |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | El Tamaulipas |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Te Quiero Mas |
| SR0000313375 | Los Bondadosos | 30 Recuerdos | No Te Quiero Olvidar |
| SR0000374287 | Los Bondadosos | Desde Santiago Papasquiaro - Nuestros Exitos | Porque Nos Peleamos Tanto |
| SR0000360966 | Los Bondadosos | De Durango Los Primeros | Esa Chiquilla |
| SR0000360966 | Los Bondadosos | De Durango Los Primeros | El Desarmador |
| SR0000372237 | Los Bondadosos | Miradas De Amor | Como Me Gusta Quererte |
| SR0000372237 | Los Bondadosos | Miradas De Amor | Te Regalo Mi Rival |
| SR0000630615 | Los Bondadosos | Exitos De Coleccion | Hoy Te Quiero Tanto |
| SR0000374287 | Los Bondadosos | Desde Santiago Papasquiaro - Nuestros Exitos | Te Estoy Queriendo |
| SR0000374287 | Los Bondadosos | Desde Santiago Papasquiaro - Nuestros Exitos | Un Angel No Debe Llorar |
| SR0000374287 | Los Bondadosos | Gruperas Bailables | Soy Tan Feliz |
| SR0000360966 | Los Bondadosos | De Durango Los Primeros | Tu Ultimo Desprecio |
| SR0000360966 | Los Bondadosos | De Durango Los Primeros | Bodas De Plata |
| SR0000360966 | Los Bondadosos | De Durango Los Primeros | Versos De Un Amor Prohibido |
| SR0000360966 | Los Bondadosos | De Durango Los Primeros | DespueÃÂs De Tanto AnÃEos |
| SR0000360966 | Los Bondadosos | De Durango Los Primeros | A Lo Tonto |
| SR0000374287 | Los Bondadosos | 30 Recuerdos | Un Angel No Debe Llorar |
| SR0000313375 | Los Bondadosos | 30 Recuerdos | Estas Matando Mi Amor |
| SR0000269508 | Los Filis | Enamorate De Mi | Con Tu Amor |
| SR0000269508 | Los Filis | Enamorate De Mi | Enamorate De Mi |
| SR0000384827 | DINASTIA NORTENA | 2 en 1 | Quiero Ser Dueno De Ti |
| SR0000322368 | Los Pumas Del Norte | 2 en 1 | Engano |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Paloma Herrante |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Mejor Me Voy |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Amor De Mis Anhelos |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| SR0000390483 | Nortenos De Ojinaga | Como Olvidar | Tienes Razon | |
| SR0000390483 | Nortenos De Ojinaga | Como Olvidar | Ya No La Molestare | |
| SR0000355688 | Nortenos De Ojinaga | Como Olvidar | Mi Casita De Paja | |
| SR0000390483 | Nortenos De Ojinaga | Como Olvidar | Me Equivoque | |
| SR0000218640 | Los Dinnos Aurios | Un Coctel Grupero | Senorita | |
| SR0000291895 | Los Dinnos Aurios | 12 Exitos | El Taxista | |
| SR0000291895 | Los Dinnos Aurios | Conoce Nuestra Historia | Siempre Estoy Pensando En Ti | |
| SR0000771296 | Los Dinnos | Gruperas Romanticas | No Se A Dado Cuenta | |
| SR0000344983 | Priscila Y Sus Balas De Plata | 25 Gruperas De Amor | Los Palomos | |
| SR0000636379 | Los Dinnosaurios | Destilando Pasion | Por Este Amor | |
| SR0000255989 | Los Dinnos Aurios | 15 Exitos | Chiquitita | |
| SR0000218640 | Los Dinnos Aurios | 12 Exitos | No Llorare Por Ti | |
| SR0000290526 | Los Dinnos Aurios | 15 Exitos | Puente De Piedra | |
| SR0000255989 | Los Dinnos Aurios | Tiempo De Amar | De Que Sirvio | |
| SR0000771296 | Los Dinnos | Gruperas Romanticas | Aquel Chofer | |
| SR0000218640 | Los Dinnos Aurios | Caminare | Como Me Haces Falta | |
| SR0000218640 | Los Dinnos Aurios | 12 Exitos | Muriendo De Amor | |
| SR0000290526 | Los Dinnos Aurios | 15 Exitos | Si Esto No Es Amor | |
| SR0000290526 | Los Dinnos Aurios | Conoce Nuestra Historia | Aqui Me Quedare | |
| SR0000360961 | Los Dos De Nuevo Leon | Del Meritito Cerro De La Silla | La Vida De Medrano | |
| SR0000406491 | Los Dos De Nuevo Leon | De La Sierra A Tu Rancho, Vol. 4 | Son Chingaderas | |
| SR0000360961 | Los Dos De Nuevo Leon | Del Meritito Cerro De La Silla | Sin Poder Y Sin Dinero | |
| SR0000360961 | Los Dos De Nuevo Leon | Del Meritito Cerro De La Silla | Anda Borracho El Pelao | |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | El Viejo Roble | |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | Tomando Licor | |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | Pieta Linda | |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Amor De Madre | |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Carino Sin Condicion | |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Mananitas Tapatias | |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Mi Virgen Ranchera | |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Madrecita De Mi Vida | |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Felicidades Felicidades | |

| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Mananitas Texanas |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Madrecita Querida |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | En Tu Dia |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | El Puente Roto |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Las Tres Piedritas |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Escuchame Al Telefono |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Tristes Recuerdos |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Tampico Hermoso |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | El Hijo Desobediente |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Nocturno A Rosario |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Porque No He De Llorar |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Que Metida De Pata |
| SR0000644317 | Los Dos Rancheros | 15 Grandes Huapangos | Los Coconitos |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Por El Amor A Mi Madre |
| SR0000256000 | Los Fantasmas Del Caribe | Nuestra Historia | Cuando Decimos A Un Amor Adios |
| SR0000256000 | Los Fantasmas Del Caribe | Grupos Del Recuerdo | A Quien |
| SR0000256000 | Los Fantasmas Del Caribe | Grupos Del Recuerdo | Ay Amor |
| SR0000256000 | Los Fantasmas Del Caribe | Nuestra Historia | Ahora Quiero Volver |
| SR0000256000 | Los Fantasmas Del Caribe | Imagina | Asi Eres Tu |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Ayer Te Vi |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Se Me Canso El Corazon |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Juguete Caro |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Agua Y Aceite |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Que Nos Cuide Mi Dios |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Palabras De Hombre |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | La Fuga Del Chapo |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Munequita |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Ensenate Te A Perder |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Solo |
| SR0000218505 | Los Filis | Amor De Crystal | Que Lastima |
| SR0000218505 | Los Filis | Amor De Crystal | Amor De Cristal |
| SR0000279917 | Los Filis | Solo Con Amor | Cuerpos Mojados |
| SR0000279917 | Los Filis | Solo Con Amor | Solo Con Amor |

| | | |
|---|---|---|
| SR0000638648 | Los Filis | Porque Si Te Amo |
| SR0000638648 | Los Filis | Gracias Amor |
| SR0000638648 | Los Filis | Enamorado De Ti |
| SR0000638648 | Los Filis | Me Esta Doliendo El Corazon |
| SR0000218505 | Los Filis | Si Me Enamoro De Ti |
| SR0000638648 | Los Filis | Que Noche Mas Hermosa |
| SR0000269508 | Los Filis | Llorando Por Dentro |
| SR0000270112 | Super Lamas | En Realidad |
| SR0000752416 | Los Grey's | Una Vez Mas... En Tu Corazon |
| SR0000321621 | Greeys | Recordando El Ayer |
| SR0000382285 | Los Grey's | Cuando Tu No Estas |
| SR0000625705 | Los Grey's | 30 Recuerdos, Vol. 1 | Amo Y Senor |
| SR0000752416 | Los Grey's | 30 Recuerdos, Vol. 2 | Mal Amigo |
| SR0000752416 | Los Grey's | 30 Recuerdos, Vol. 2 | Como Un Dia La Adore |
| SR0000752416 | Los Grey's | 30 Recuerdos, Vol. 3 | De Ti Me Enamore |
| SR0000752416 | Los Grey's | 30 Recuerdos, Vol. 3 | Buscando El Amor |
| SR0000291892 | Los Grey's | Cantan Al Amor | Donde Estas |
| SR0000281843 | Los Grey's | Cumbias De Pegue | Te Imagine |
| SR0000251326 | Los Grey's | Dos Gotas De Agua | Tu Retrato |
| SR0000382285 | Los Grey's | Dos Gotas De Agua | Y Quien Soy Yo |
| SR0000313372 | Los Grey's | Ilusiones | Ya La Olvidare |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | Edith |
| SR0000375311 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Demetria |
| SR0000752416 | Los Grey's | Recordando El Ayer | Nina De Ojos Tristes |
| SR0000752416 | Los Grey's | Recordando El Ayer | Pequena Mia |
| SR0000355671 | Los Grey's | 15 Tropi Calientes | Su Maldito Amor |
| SR0000251326 | Los Grey's | Dos Gotas De Agua | El Gavilancillo Manoso |
| SR0000382285 | Los Grey's | Dos Gotas De Agua | Se Acabo El Romance |
| SR0000752416 | Los Grey's | Recordando El Ayer | Hablando Claro |
| SR0000321621 | Greeys | Cuando Tu No Estas | Escuchame |
| SR0000625705 | Los Grey's | Por Una Mujer | Cuando Tu No Estas |
| SR0000187333 | Mariachi Fiesta Mexicana | A Ritmo De Cumbia | Adicto A Ti |
| SR0000644304 | Mariachi Fiesta Mexicana | Edixion Platino | Cumbia En Sax |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Hola Que Tal |
| | | Mambo |

| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Livin La Vida Loca |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | La Bomba |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | Carnavaleando |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | El Zancudito Loco |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | El Chin Chin |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | Hola Que Tal |
| SR0000374323 | Los Grey's | A Todo Ritmo | Entre Botellas |
| SR0000313372 | Los Grey's | Ilusiones | Linda Chiquilla |
| SR0000208888 | Los Grey's | Rancheras De Pegue | Brindo Por Ti |
| SR0000208888 | Los Grey's | Rancheras De Pegue | La Espina Clavada |
| SR0000313372 | Los Grey's | Dos Gotas De Agua | Amigo Mio |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Querer Y Perder |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Deprimido |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Quedate |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Mi Amor Imposible |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Y Tu Ni Lo Sabes |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Tan Solo Amigos |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Chiquilla Inmadura |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Simplemente Amigos |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Te Olvidare |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Adictos A Ti |
| SR0000281843 | Los Grey's | Cumbias De Pegue | Demetria |
| SR0000357970 | Los Grey's | Siguiendo Al Corazon | En La Radio |
| SR0000344097 | Los Grey's | Adicto A Ti | Amor Colegial |
| SR0000344097 | Los Grey's | Adicto A Ti | La Misma Espina |
| SR0000344097 | Los Grey's | Adicto A Ti | La De Los Hoyitos |
| SR0000344097 | Los Grey's | Adicto A Ti | Cree |
| SR0000344097 | Los Grey's | Adicto A Ti | Con Un Beso Pequenisimo |
| SR0000344097 | Los Grey's | Adicto A Ti | Para Que |
| SR0000344097 | Los Grey's | Adicto A Ti | Solo Dios Sabe Como |
| SR0000291892 | Los Grey's | Cantan Al Amor | Mujer, Mujer |
| SR0000291892 | Los Grey's | Cantan Al Amor | Un Frio En El Alma |
| SR0000291892 | Los Grey's | Cantan Al Amor | Bienvenido Amor |

| | | | |
|---|---|---|---|
| SR0000349990 | Los Grey's | Chicanas De Pegue | El Corrido De Los Cuatro |
| SR0000349990 | Los Grey's | Chicanas De Pegue | Si No Fui Yo |
| SR0000208888 | Los Grey's | Rancheras De Pegue | Envidias |
| SR0000281843 | Los Grey's | Cumbias De Pegue | Me Llamas |
| SR0000281843 | Los Grey's | Cumbias De Pegue | Holor A Hierba |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | Pajarillo |
| SR0000625705 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Reconciliacion |
| SR0000375311 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Te Tengo Que Olvidar |
| SR0000313372 | Los Grey's | Ilusiones | Divina Ilusion |
| SR0000313372 | Los Grey's | Ilusiones | Su Maldito Amor |
| SR0000313372 | Los Grey's | Ilusiones | Ilusion Perdida |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | Paloma Blanca |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | A Su Recuerdo |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | Tu Juguete |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | Dice Que Me Quiere |
| SR0000752416 | Los Grey's | Recordando El Ayer | Confiesales |
| SR0000752416 | Los Grey's | Recordando El Ayer | Te Imagine |
| SR0000752416 | Los Grey's | Recordando El Ayer | Bienvenido Amor |
| SR0000752416 | Los Grey's | Recordando El Ayer | Mi Llamada |
| SR0000752416 | Los Grey's | Recordando El Ayer | Cuando Te Extrano |
| SR0000752416 | Los Grey's | Recordando El Ayer | Tengo Ganas |
| SR0000752416 | Los Grey's | Recordando El Ayer | De Ti Me Enamore |
| SR0000752416 | Los Grey's | Recordando El Ayer | Dame Una Oportunidad |
| SR0000752416 | Los Grey's | Recordando El Ayer | Como Podre Olvidarla |
| SR0000752416 | Los Grey's | Recordando El Ayer | Buscandote |
| SR0000752416 | Los Grey's | Recordando El Ayer | Su Carta |
| SR0000752416 | Los Grey's | Recordando El Ayer | Un Hijo En Junio |
| SR0000752416 | Los Grey's | Recordando El Ayer | Almas Heridas |
| SR0000752416 | Los Grey's | Recordando El Ayer | Linda Chiquilla |
| SR0000752416 | Los Grey's | Recordando El Ayer | Buscando El Amor |
| SR0000752416 | Los Grey's | Recordando El Ayer | Quien Soy Yo |
| SR0000752416 | Los Grey's | Recordando El Ayer | Ya La Olvidare |
| SR0000752416 | Los Grey's | Recordando El Ayer | Cuando Tu No Estas |

| | | | |
|---|---|---|---|
| SR0000752416 | Los Grey's | Recordando El Ayer | Feliz Cumpleanos |
| SR0000387021 | Los Grey's | Recuerdo De Amor | La Chica De Paraguay |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Como Un Loco |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Mi Soledad |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Un Recuerdo De Amor |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Pero Volviste |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Flor De La Edad |
| SR0000387021 | Los Grey's | Recuerdo De Amor | No Le Debes Llorar |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Otra Oportunidad |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Tengo Que Partir |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Ven A Mi |
| SR0000264750 | Los Grey's | Romanticas De Pegue | No Podras Olvidar |
| SR0000264750 | Los Grey's | Romanticas De Pegue | Vete |
| SR0000264750 | Los Grey's | Romanticas De Pegue | Verdadero Amor |
| SR0000264750 | Los Grey's | Romanticas De Pegue | Su Carta |
| SR0000752416 | Los Grey's | Recordando El Ayer | No Te Culpo |
| SR0000752416 | Los Grey's | Recordando El Ayer | La Ciudad Sin Ti |
| SR0000357970 | Los Grey's | Siguiendo Al Corazon | Romantica |
| SR0000357970 | Los Grey's | Siguiendo Al Corazon | La Ultima Cancion |
| SR0000357970 | Los Grey's | Siguiendo Al Corazon | Para Que No Me Olvides |
| SR0000625705 | Los Grey's | A Todo Color | Pobre Sonador |
| SR0000281843 | Los Grey's | Se Escuchan Muy Romanticos | Demetria |
| SR0000625705 | Los Grey's | A Todo Color | Lamento De Amor |
| SR0000264750 | Los Grey's | Romanticas De Pegue | No Te Culpo |
| SR0000357970 | Los Grey's | Siguiendo Al Corazon | Juguete Caro |
| SR0000752416 | Los Grey's | Dos Gotas De Agua | Buscando El Amor |
| SR0000321621 | Greeys | Cuando Tu No Estas | Dame Una Oportunidad |
| SR0000375311 | Los Grey's | La Movida Es Duranguense | Vete Al Diablo |
| SR0000375311 | Los Grey's | La Movida Es Duranguense | Nina De Ojos Tristes |
| SR0000374323 | Los Grey's | A Todo Ritmo | Si Ya Te Vas |
| SR0000374323 | Los Grey's | A Todo Ritmo | Quiero Oir Que Tu Me Amas |
| SR0000374323 | Los Grey's | A Todo Ritmo | Lo Queme Paso Contigo |
| SR0000374323 | Los Grey's | A Todo Ritmo | Vale La Pena Empezar |

| SR0000374323 | Los Grey's | A Todo Ritmo | El Tiempo Que Te Ame |
|---|---|---|---|
| SR0000374323 | Los Grey's | A Todo Ritmo | Dice Que Me Quiere |
| SR0000374323 | Los Grey's | A Todo Ritmo | Mi Mundo De Amor |
| SR0000295736 | Los Grey's | En Busca Del Amor | Mi Unico Amor |
| SR0000295736 | Los Grey's | En Busca Del Amor | No Voy A Dormir |
| SR0000295736 | Los Grey's | En Busca Del Amor | El Bandolero |
| SR0000295736 | Los Grey's | En Busca Del Amor | Hierba Mala |
| SR0000295736 | Los Grey's | En Busca Del Amor | 1, 2, y 3 |
| SR0000295736 | Los Grey's | En Busca Del Amor | El Adios Ranchero |
| SR0000644317 | Los Nacionales de Linares | 15 Grandes Huapangos | Tiempo Al Tiempo |
| SR0000408265 | Los Kortez De Sinaloa | Corridos A Lo Sierreno | Corrido Del Compa Chago |
| SR0000408265 | Los Kortez De Sinaloa | Corridos A Lo Sierreno | 700 Libras |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | El Contrabando Del Rio |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | La Montura Ensangrentada |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | Bolsas De A Gramo |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | El Rico Pobre |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | El Indio Azteca |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | Cuenta Pagada |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | La Cuerva De la Petaca |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | Temo Bravo |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | El Bipper De Mis Amigos |
| SR0000625569 | Los Pumas Del Norte | Rugiendo | Angel De Maldad |
| SR0000625569 | Los Pumas Del Norte | Rugiendo | La Neta Carnal |
| SR0000372373 | Los Pumas Del Norte | Rugiendo | Como Me Haz Pagado Mal |
| SR0000232900 | Roberto Verduzco | Unidos | Lloraras |
| SR0000232900 | Roberto Verduzco | Unidos | Que Tristeza |
| SR0000232900 | Roberto Verduzco | Unidos | Lagrimas De Mi Madre |
| SR0000275187 | Los Rodarte | Jugo De Hits | Esperate Un Ratito |
| SR0000275187 | Los Rodarte | Jugo De Hits | Cuidado Corazon |
| SR0000275187 | Los Rodarte | Jugo De Hits | Que Bella Sorpresa |
| SR0000275187 | Los Rodarte | Jugo De Hits | El Contrato |
| SR0000275187 | Los Rodarte | Jugo De Hits | Te Estuve Sonando |
| SR0000275187 | Los Rodarte | Jugo De Hits | Amor Perdoname |

| SR0000275187 | Los Rodarte | Jugo De Hits | Llego Borracho El Borracho |
|---|---|---|---|
| SR0000305345 | Marcos Puente | Clave Roja | La Carroza Negra |
| SR0000291911 | Los Relampagos Del Norte - | Mis Mejores Anos | La Chiva |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Yo No Fui |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Gaviota Traidora |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | Corazon Aventurero |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | Ya No Llores Mamacita |
| SR0000306728 | Los Internacionales De Durango | Estaba Escrito | Se Acabo La Ilusion |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Durango Y Sus Municipios |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Una Botella De Vino |
| SR0000221528 | Los Internacionales De Durango | Fruto Prohibido | Contigo O Con Las Botellas |
| SR0000221528 | Los Internacionales De Durango | Fruto Prohibido | Te Quede Muy Grande |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | 500 Novillos |
| SR0000221528 | Los Internacionales De Durango | Estaba Escrito | Fruto Prohibido |
| SR0000221528 | Los Internacionales De Durango | Fruto Prohibido | Amorcito Norteno |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | Viva Mi Durango |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | Aunque Pierda La Vida |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | Buscando Fortuna |
| SR0000638916 | Los Internacionales De Durango | Estaba Escrito | Liborio Cano |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Te Lo Juro Por Dios |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | Llorando A Grito Abierto |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Siempre Hace Frio |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | La Mosquita Quita |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Pa Que Vuelvas |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Me Gustaba Una Morena |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Se Renta Esta Casa |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Pecado |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Regresa Conmigo |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Rosa Marchita |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | La Ley De Las Calles |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | La Cruz De Mi Martirio |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | De Corazon A Corazon |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Lindo Matehuala |

| | | | |
|---|---|---|---|
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Corrido De La 357 |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Las Conchas |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Los Dos Compadres |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Voy A Cruzar El Rio Bravo |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Tu Rechazo |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | En Las Esquinas De En Frente |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Tierras Lejanas |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Que Triste Se Ve Mi Casa |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Asi Es La Vida |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | Al Pie De Un Verde Pinito |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Frontera Chiquita |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Igual Que Las Vias Del Tren |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Madero Durango |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Los Hnos Castillo |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Tu Traje Blanco |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Manana Que Ya No Este |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Reflexiona |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | Nada Gano Con Quererte |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | El Dulce |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | La Ley De La Vida |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | Duermete Mi Nino |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | Sombrero Agachado |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | Chaparrita Enlutadita |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | La Suegra |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | Matame Y Vete |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | Dejame Estar A Tu Lado |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | De Buena Gana |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | Mis Notas De Amor |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | La Pachanga |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | Recuerdo De Mi Madre |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Isla De Capri |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Tres Renglones |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Le Pido A Mi Dios |

| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Hojita Verde |
|---|---|---|---|
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Bienvenido Paisano |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Cielo Azul, Cielo Noblado |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Adios Y Engano |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Mujeres Y Botellas |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Un Dia Nublado |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | De Dia Y De Noche |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Soy Narcotraficante |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Martha Y Luis |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Chano Carrillo |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Lucio Vazquez |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Hilario Carrillo |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Los Mendoza |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Por Mi Negro Pesado |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | El Pajarero |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | Pena Del Fierro |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | Mis Ultimos Anos |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | La Tumba Sin Cruz |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Pedro, Raquel Y Jose |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | El Alfarero |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Pinte Mi Cuarto |
| SR0000355671 | Internacionales de Durango | 15 Tropi Calientes | El Ranchero Chido |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Al Ver |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Notas De Sociedad |
| SR0000644317 | Internacionales de Durango | 15 Grandes Huapangos | El Remolino |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | El Judicial Salmeron |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | El Corrido De Tachito |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Diferente |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Mira Luisa |
| SR0000186583 | Los Intocables del Norte | 20 Exitos | Dos Gotas De Agua |
| SR0000631665 | Los Intocables del Norte | 12 Balazos Musicales | El Tocayo |
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | Triste Estoy |
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | El Preso De Nuevo Leon |

| | | | |
|---|---|---|---|
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | Role Cano |
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | Cuanto Te Debo |
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | Concha De Alma |
| SR0000408412 | Jilgueros Del Arroyo | Entre Urias Te Veas | El Corrido De Los Viejitos |
| SR0000408412 | Jilgueros Del Arroyo | Entre Urias Te Veas | Dos Corazones |
| SR0000284101 | Luis y Julian | Pidelo Por Fax | El Corrido De Luis Pulido |
| SR0000625706 | Jigueros Del Arroyo | Bailazo Tropical Norteno | Paty Patita |
| SR0000346819 | Banda Sierra De Durango | Raices | No Volvere |
| SR0000390476 | Los Jilgueros Del Arroyo | Prenda Del Alma | Besos Y Copas |
| SR0000390476 | Los Jilgueros Del Arroyo | Prenda Del Alma | De Manana En Ocho Dias |
| SR0000390476 | Los Jilgueros Del Arroyo | Prenda Del Alma | Ojitos Sonadores |
| SR0000390476 | Los Jilgueros Del Arroyo | Prenda Del Alma | Prenda Del Alma |
| SR0000348875 | Los Jilgueros Del Arroyo | Cumbias NortenÃ£as | Con Tu Carino |
| SR0000390476 | Los Jilgueros Del Arroyo | Prenda Del Alma | El Rosalito |
| SR0000408412 | Jilgueros Del Arroyo | Entre Urias Te Veas | Mi Linda Mujercita |
| SR0000623333 | Los Kortez De Sinaloa | Lo Que Estas Escuchando En La Radio | La Noche Perfecta |
| SR0000408265 | Los Kortez De Sinaloa | Corridos A Lo Sierreno | Si Un Dia Me Muero |
| SR0000623333 | Los Kortez De Sinaloa | Grandes Canciones | Basta Ya |
| SR0000623333 | Los Kortez De Sinaloa | Grandes Canciones | Dime Quien Es |
| SR0000619577 | Los Kortez De Sinaloa | Autenticamente Lo Nuetsro | Corrido Del Compa Gera |
| SR0000408265 | Los Kortez De Sinaloa | Corridos A Lo Sierreno | Los Cristaleros |
| SR0000408265 | Los Kortez De Sinaloa | Corridos A Lo Sierreno | Los 5 De San Luis |
| SR0000620216 | Los Kortez De Sinaloa | Guerra De Carteles | Sierras Verdes |
| SR0000393154 | Los Kortez De Sinaloa | Los Amos De Lo Sierreno | El Muneco |
| SR0000623343 | Los Kortez De Sinaloa | Fogata NortenÃ£a | Marcos Hernandez |
| SR0000623333 | Los Kortez De Sinaloa | Grandes Canciones | Aliado Del Tiempo |
| SR0000393154 | Los Kortez De Sinaloa | Los Amos De Lo Sierreno | La Masoquista |
| SR0000279710 | Los Labradores del Naranjo | Pa' La Plebe | Chantaje |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Sin Odio Y Sin Amor |
| SR0000279710 | Los Labradores del Naranjo | Pa' La Plebe | Cartucho Cortado |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | El Bracero |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | El Recado |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Por Una Mujer Bonita |

| | | |
|---|---|---|
| SR0000279710 | Los Labradores del Naranjo | El Bracero | La Novia De Bocho |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Chantaje |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | El Restaurantito |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Los Gorgoritos |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Cartucho Cortado |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Saludo A Texas |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Una Tontera |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Agustin Jaime |
| SR0000636548 | Los Marineros Del Norte | Chula Mija | Lo Lindo De Ti |
| SR0000636548 | Los Marineros Del Norte | Chula Mija | Amigo Mio |
| SR0000636548 | Los Marineros Del Norte | Chula Mija | Gritenme Piedras Del Capo |
| SR0000636548 | Los Marineros Del Norte | Chula Mija | Sabor Amargo |
| SR0000636455 | Los Pumas Del Norte | 20 Aranazos Musicales | Como Me Has Pagado Mal |
| SR0000374285 | Los Marineros Del Norte | 20 Kilos De Saxofooon | Rosa Rosita |
| SR0000636548 | Los Marineros Del Norte | Chula Mija | La Viuda Con Dinero |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Pudo Mas El Orgullo |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Ella No Quiere |
| SR0000379975 | Los Marineros Del Norte | En Vivo Desde Chihuahua | Pudo Mas El Orgullo (En Vivo) |
| SR0000379975 | Los Marineros Del Norte | En Vivo Desde Chihuahua | Ella No Quiere (En Vivo) |
| SR0000612068 | Los Marineros Del Norte | 15 Grandes Temas | Pudo Mas El Orgullo |
| SR0000631676 | Los Marineros Del Norte | De Ojinaga Para El Mundo | Ella No Quiere |
| SR0000383257 | Nortenos De Ojnaga | De Sax En Sax 15 De Coleccion | Pudo Mas El Orgullo |
| SR0000379975 | Los Marineros Del Norte | En Vivo Desde Chihuahua | Ella No Quiere (En Vivo) |
| SR0000379975 | Adolfo Urias | En Vivo Desde Chihuahua | Pudo Mas El Orgullo (En Vivo) |
| SR0000360963 | Los Marineros Del Norte | Mas De Sax En Sax | Pudo Mas El Orgullo |
| SR0000405586 | Los Marineros Del Norte | Naufrago De Amor | El Mal Querido |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Corrido De La Cuadra Cerezares |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Con Esta Guitarra |
| SR0000625706 | Los Marineros Del Norte | Bailazo Tropical Norteno | Te Necesito A Ti |
| SR0000612068 | Los Marineros Del Norte | 20 Kilates NortenÃ£os | Con Esta Guitarra |
| SR0000612068 | Los Marineros Del Norte | Puro Amor a Lo NortenÃ£o | Mi Unica Ilusion |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Ojos Hechiceros |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Corazon De Piedra |

| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Me Duele En El Alma |
| SR0000405586 | Los Marineros Del Norte | Navegando Con Sax | Ojos Hechiceros |
| SR0000405586 | Los Marineros Del Norte | Navegando Con Sax | Corazon De Piedra |
| SR0000405586 | Los Marineros Del Norte | Navegando Con Sax | Me Duele En El Alma |
| SR0000379975 | Los Marineros Del Norte | En Vivo Desde Chihuahua | La Novia Del Pajarillo (En Vivo) |
| SR0000405586 | Los Marineros Del Norte | Navegando Con Sax | Que Bonito |
| SR0000375066 | Los Marineros Del Norte | Navidad Entre Amigos | Cinco Pa' Las Doce |
| SR0000375066 | Los Marineros Del Norte | Navidad Entre Amigos | La Temporada Es Buena |
| SR0000412350 | Briseyda | Enamorate A La Mexicana | Mi Obsesion |
| SR0000408412 | Los Marineros Del Norte | Entre Urias Te Veas | Vengo Por Ella |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Te Necesito |
| SR0000405586 | Los Marineros Del Norte | Naufrago De Amor | Con Esta Guitarra |
| SR0000405586 | Los Marineros Del Norte | Navegando Con Sax | Labios Rojos |
| SR0000275187 | Los Rodarte | Jugo De Hits | Ya No Tengo Corazon |
| SR0000275187 | Los Rodarte | Jugo De Hits | Los Claveles |
| SR0000275187 | Los Rodarte | Jugo De Hits | Se Fue Con Mi Amigo |
| SR0000275187 | Los Rodarte | Jugo De Hits | Pichamela |
| SR0000275187 | Los Rodarte | Jugo De Hits | Pienso En Ti |
| SR0000275187 | Los Rodarte | Jugo De Hits | Maniqui |
| SR0000378736 | Nortenos De Ojinaga | 30 Recuerdos | El Ultimo Golpe |
| SR0000378736 | Nortenos De Ojinaga | 30 Recuerdos | Amor Loco |
| SR0000378736 | Nortenos De Ojinaga | 30 Recuerdos | Cuando Se Aman Dos |
| SR0000373714 | Relampago | Y Nada Mas | Eres |
| SR0000380774 | Salazar Band | Con Sentimiento Duranguense | Nunca Te Olvidare |
| SR0000246546 | Super Lamas | Cerca De Ti | La Negra Micaela |
| SR0000644317 | Los Nacionales de Linares | 15 Grandes Huapangos | Los Pendientes |
| SR0000310108 | Quimika | La Formula Perfecta | Juan El Pescador |
| SR0000310108 | Quimika | La Formula Perfecta | Quiereme |
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | Tengo Que Dejarla |
| SR0000289807 | La Mission Colombiana | De Colombia Para El Mundo | Cumbia Loca |
| SR0000349990 | Los Grey's | Chicanas De Pegue | Hay Un Mar |
| SR0000208888 | Los Grey's | Rancheras De Pegue | Corazon |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Que Es Que Es |

| SR0000638664 | Los Plebeyos | Edixion Platino | De Ti Todo Me Gusta | |
| SR0000625714 | Dinora Y La Juventud | A Puro Dolor | Esta Cobardia | |
| SR0000641882 | Briseyda | A Puro Dolor | Quiero Seguir Tomando | |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | El Rey | |
| SR0000357983 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | Ya Me Acostumbre | |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | Santa Amalia | |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | Lamberto Quintero | |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | La Tumba De Mi Madre | |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | Las Cuatro Velas | |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | Corrido De Los Perez | |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | Nieves De Enero | |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | Que Me Lleve El Diablo | |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | El Pajaro Miron | |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Ay Ay Ay Morena Mia | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | La Maromita | |
| SR0000638664 | Los Plebeyos | Edixion Platino | Chupate Un Limon | |
| SR0000357983 | Los Plebeyos | 100% Bailables | Suave Y Sabroso | |
| SR0000381227 | Los Plebeyos | El Regreso | No Me Quieres Na | |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Ladron De Amor | |
| SR0000392742 | Los Plebeyos | Linea De Oro | No Lo Se Pero Me Gusta | |
| SR0000381227 | Los Plebeyos | El Regreso | Cotorreate El Punto | |
| SR0000291499 | Los Plebeyos | "El Pipiripau" y Muchos Exitos Mas | El Pipiripau | |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | La Quebradita | |
| SR0000392742 | Los Plebeyos | Linea De Oro | La Abeja Miope | |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | Carnavaleando | |
| SR0000174944 | Los Plebeyos | 16 Exitos | El Traqueteo | |
| SR0000357983 | Los Plebeyos | 100% Bailables | Sabor A Guayaba | |
| SR0000392742 | Los Plebeyos | Linea De Oro | Ven Y Baila | |
| SR0000174944 | Los Plebeyos | 16 Exitos | Indios Y Vaqueros | |
| SR0000174944 | Los Plebeyos | Con Exitos De Reventon | Indios Y Vaqueros | |
| SR0000357983 | Los Plebeyos | 100% Bailables | Caballo Loco | |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | Que Calor, Que Calor | |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | A Lo Mejor, A Lo Mejor | |

| | | | |
|---|---|---|---|
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | El Pipiripau |
| SR0000174944 | Los Plebeyos | 16 Exitos | Llegale Carnal |
| SR0000381227 | Los Plebeyos | El Regreso | Terco Corazon |
| SR0000381227 | Los Plebeyos | El Regreso | Guayabita Punto Com |
| SR0000405590 | Los Plebeyos | Mi Legado Musical | Sabes Que Te Quiero |
| SR0000405590 | Los Plebeyos | Mi Legado Musical | Playas Mexicanas |
| SR0000291894 | Los Plebeyos | Pachanga Tropical | Baila, Baila |
| SR0000638664 | Los Plebeyos | Edixion Platino | Vete Con El |
| SR0000638664 | Los Plebeyos | Edixion Platino | Hasta Las Chanclas |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Hipocrita Enganadora |
| SR0000392742 | Los Plebeyos | Linea De Oro | Vacaciones En La Playa |
| SR0000392742 | Los Plebeyos | Linea De Oro | La Chicharra Baildora |
| SR0000392742 | Los Plebeyos | Linea De Oro | Las Aranas Fumigadas |
| SR0000405590 | Los Plebeyos | Mi Legado Musical | El Mondao |
| SR0000638664 | Los Plebeyos | Edixion Platino | Guayabita Punto Com |
| SR0000392742 | Los Plebeyos | Linea De Oro | La Comadre |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | Ya Ni Te Acuerdas |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | El Chin Chin |
| SR0000288938 | Los Plebeyos | A Toda Banda | Nomas Mis Chicles |
| SR0000174944 | Los Plebeyos | 16 Exitos | El Diferente |
| SR0000381227 | Los Plebeyos | El Regreso | Regreso Plebeyo |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Lo Siento Y Ni Modo |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Noble Sentimiento |
| SR0000174944 | Los Plebeyos | Con Exitos De Reventon | El Traqueteo |
| SR0000291499 | Los Plebeyos | "El Pipiripau" y Muchos Exitos Mas | La Comadre |
| SR0000357983 | Los Plebeyos | 100% Bailables | Cumbia Plebeya |
| SR0000392742 | Los Plebeyos | Linea De Oro | Dulce Como Manzana |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Yo Te Quiero |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | La Palabra Del Amor |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Vida |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Hijita De Mi Vida |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Recuerdos De Estudiante |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Esperame Tantito |

| | | | |
|---|---|---|---|
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Ya Tengo Edad |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | El Guerito De Juanito |
| SR0000291499 | Los Plebeyos | Con Exitos De Reventon | Ponle Tu Pimienta |
| SR0000381227 | Los Plebeyos | El Regreso | Por Tu Bien |
| SR0000381227 | Los Plebeyos | El Regreso | Que Linda Mamita |
| SR0000381227 | Los Plebeyos | El Regreso | El Burro De Pancho |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | Ponle Tu Pimienta |
| SR0000174944 | Los Plebeyos | 16 Exitos | El Chupa Cabras |
| SR0000174944 | Los Plebeyos | 16 Exitos | La Muerte Del Cardenal |
| SR0000174944 | Los Plebeyos | Con Exitos De Reventon | Modesto El Papi |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Pachanguero | Carmencita |
| SR0000288938 | Los Plebeyos | A Toda Banda | La Quebradita |
| SR0000332935 | Los Sonideros De M-Gen | Sonideros Bailable | San Judas Tadeo |
| SR0000332935 | Los Sonideros De M-Gen | Sonideros Bailable | Suave Y Sabroso |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Puro Norte |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | El Baile Del Dengue |
| SR0000609443 | Grupo Pegasso Del Pollo Esteban | 15 Pegasos Con Tubo | Mi Decision |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Siete Primaveras |
| SR0000405590 | Los Plebeyos | Mi Legado Musical | Y Que Sera |
| SR0000174944 | Los Plebeyos | 16 Exitos | Cruel Engano |
| SR0000288938 | Los Plebeyos | A Toda Banda | Ya Ni Te Acuerdas |
| SR0000288938 | Los Plebeyos | A Toda Banda | Como Antes |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | No Te Dejan |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | Sabes Bien |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | El Zancudito Loco |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | Querendon Y Querendona |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | Hola Que Tal |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | El Chin Chin |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Es Por Ella |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Tu Traicion |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Tonto Corazon |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Amiga Mia |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Voy A Quererme |

| SR0000382282 | Los Plebeyos | 30 Recuerdos | Linda Quinceanera |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Loquito Feliz |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Tu, Tu Vida |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | No Te Mandas Solo |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Quiero |
| SR0000392742 | Los Plebeyos | Linea De Oro | Que Bonitas Las Mujeres |
| SR0000392742 | Los Plebeyos | Linea De Oro | Amor Adolecente |
| SR0000174944 | Los Plebeyos | 16 Exitos | Bailando Guarare |
| SR0000174944 | Los Plebeyos | 16 Exitos | Modesto El Papi |
| SR0000174944 | Los Plebeyos | Con Exitos De Reventon | Cruel Castigo |
| SR0000405590 | Los Plebeyos | Mi Legado Musical | A Lo Mejor, A Lo Mejor |
| SR0000405590 | Los Plebeyos | Mi Legado Musical | Que Dolor |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | Modesto El Papi |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | El Pipiripau |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | Las Aranas Fumigadas |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Ya No Te Quiero |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Hola Mi Amor |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Si Devaras Me Quieres |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | No Le Debes Llorar |
| SR0000405590 | Los Plebeyos | Mi Legado Musical | Soy Y Luna |
| SR0000405590 | Los Plebeyos | Mi Legado Musical | El Hombre Lobo |
| SR0000174944 | Los Plebeyos | 16 Exitos | El Regreso Del Zancudo Loco |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | La Abeja Miope |
| SR0000375066 | Los Plebeyos | Navidad Entre Amigos | Arbolito De Navidad |
| SR0000392742 | Los Plebeyos | Linea De Oro | Como Que Quiere Y No Quiere |
| SR0000288938 | Los Plebeyos | A Toda Banda | El Pipiripau |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | Triste Destino |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | El Diferente |
| SR0000638664 | Los Plebeyos | Edixion Platino | La Vencinta |
| SR0000636455 | Los Pumas Del Norte | 20 Aranazos Musicales | Correteando La Liebre |
| SR0000393153 | Los Pumas Del Norte | Impresionantes Huellas Nortenas | Francisco Javier Duarte |
| SR0000393153 | Los Pumas Del Norte | Sacando Las Garras, Vol. 3 | La Charanga |
| SR0000625569 | Los Pumas Del Norte | Sacando Las Garras, Vol. 3 | Angel De Maldad |

| | | | |
|---|---|---|---|
| SR0000636455 | Los Pumas Del Norte | Sacando Las Garras, Vol. 3 | Mal Interpretaste Mi Cariño |
| SR0000625706 | Pumas Del Norte | Bailazo Tropical Norteno | La Rana Parada |
| SR0000636455 | Los Pumas Del Norte | 20 Aranazos Musicales | Mujer Traicionera |
| SR0000636455 | Los Pumas Del Norte | 20 Aranazos Musicales | Herida De Muerte |
| SR0000393153 | Los Pumas Del Norte | Impresionantes Huellas Nortenas | Flor De Primavera |
| SR0000393153 | Los Pumas Del Norte | Impresionantes Huellas Nortenas | No Es Facil Olvidar |
| SR0000644317 | Rancheros De La Loma | 15 Grandes Huapangos | Se Me Hace Chiquito El Mar |
| SR0000344983 | Dinora Y La Juventud | 25 Gruperas De Amor | Mas Enamorada |
| SR0000357970 | Los Grey's | Siguiendo Al Corazon | Adicto A Ti |
| SR0000752416 | Los Grey's | Recordando El Ayer | Tu Retrato |
| SR0000251326 | Los Grey's | 10 Grandes Con Los Grey's | Confiesales |
| SR0000381233 | Los Grey's | 30 Recuerdos, Vol. 3 | Su Carta |
| SR0000381233 | Los Grey's | Bella Silueta | Dice Que Me Quiere |
| SR0000381233 | Los Grey's | Bella Silueta | Su Carta |
| SR0000381233 | Los Grey's | Bella Silueta | Su Maldito Amor |
| SR0000381233 | Los Grey's | Bella Silueta | Confiesales |
| SR0000281843 | Los Grey's | Cumbias De Pegue | Confiesales |
| SR0000264750 | Los Grey's | Romanticas De Pegue | Como Podre Olvidarla |
| SR0000264750 | Los Grey's | Romanticas De Pegue | Te Juguete |
| SR0000752416 | Los Grey's | Recordando El Ayer | Bella Silueta |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | Dos Gallinas Finas |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | Entre Dos Aguas |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | A Cambio De Que |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | Juanita Bonita |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | Una Paloma Blanca |
| SR0000291892 | Los Grey's | Cantan Al Amor | Almas Heridas |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | Y Quien Soy Yo |
| SR0000360303 | Nortenos De Ojinaga | Amor Con Sax | Lo Suave De Tu Piel |
| SR0000405757 | Relampago | En La Intimidad | Conmigo |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda, Vol. 2 | Alma Rendida |
| SR0000291911 | Los Relampagos Del Norte - | Mis Mejores Anos | Vida Truncada |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda, Vol. 2 | Con Nuestro Amor |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda, Vol. 2 | De Que Es Tu Corazon |

| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Soy Ladron | |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Mis Veinte Novias | |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Mis Mejores Anos | |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Tengo Un Corazon | |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda, Vol. 2 | Vuelve Gaviota (feat. Ramon Ayala) | |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda, Vol. 2 | Te Lo Juro | |
| SR0000637681 | Los Remis | Una Explosion Caliente | Perdoname Mi Amor | |
| SR0000279897 | Los Rodarte | Solo Contigo | Nos Queremos Mas | |
| SR0000279897 | Los Rodarte | 12 Super Exitos | El Amor No Tiene Edad | |
| SR0000269505 | Los Rodarte | 20 Grandes Exitos | Borracho De Besos | |
| SR0000288896 | Los Rodarte | De Mil Maneras | Que Onda Ese | |
| SR0000291915 | Los Rodarte | Solo Recuerdos | Ves Que No Es Igual | |
| SR0000291915 | Los Rodarte | 20 Grandes Exitos | Devuelveme Mi Cassette | |
| SR0000275187 | Los Rodarte | 20 Grandes Exitos | Amor Perdoname | |
| SR0000275187 | Los Rodarte | Jugo De Hits | El Bikini Colorado | |
| SR0000269505 | Los Rodarte | Por Las Mujeres | Nunca Te Hare Llorar | |
| SR0000269505 | Los Rodarte | Por Las Mujeres | Sigues Siendo Tu | |
| SR0000269505 | Los Rodarte | 20 Grandes Exitos | Solamente Tu | |
| SR0000288896 | Los Rodarte | Herencia Grupera | De Mil Maneras | |
| SR0000288896 | Los Rodarte | 12 Super Exitos | No Dejemos Que Muera El Amor | |
| SR0000344983 | Priscila Y Sus Balas De Plata | 25 Gruperas De Amor | Adios, Adios Amor | |
| SR0000275187 | Los Rodarte | 20 Grandes Exitos | Te Estuve Sonando | |
| SR0000352471 | Los Sementales De Nuevo Leon | Tributo A Javier Solis | Sombras Nada Mas | |
| SR0000353870 | Los Sementales De Nuevo Leon | El Sueno Americano | 30 Anos | |
| SR0000360961 | Los Dos De Nuevo Leon | Del Meritito Cerro De La Silla | El Cuate Cuellar | |
| SR0000360961 | Los Dos De Nuevo Leon | Del Meritito Cerro De La Silla | La Tia Chencha | |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Bella Morena | |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Eres | |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Porque Dejamos | |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Lagrimas De Mi Madre | |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Lloraras | |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Mi Nena | |
| SR0000380844 | Roberto Verduzco | Para Siempre | Para Siempre | |

| | | | |
|---|---|---|---|
| SR000380844 | Roberto Verduzco | Para Siempre | Que Bien Te Vez Enamorada |
| SR000360967 | Jhonmany | Terricolas Por Siempre | Te Juro Que Te Amo (Los Terricolas) |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | El Dolar Negro |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | Alfonso Ontiveros |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | De Rosa En Rosa |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | Una Tarde Nublada |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | Triguena Hermosa |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | Ingrato Amor |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | Te Invito Un Trago |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | Necesito Saber |
| SR0000288896 | Los Rodarte | De Mil Maneras | Ritmo Caliente |
| SR0000279897 | Los Rodarte | Desde El Fondo De Mi Corazon | El Amor No Tiene Edad |
| SR0000279897 | Los Rodarte | Desde El Fondo De Mi Corazon | Amargo Desengano |
| SR0000269505 | Los Rodarte | Fuerza Romantica | Sigues Siendo Tu |
| SR0000302510 | Roberto Verduzco | Con Mucho Corazon | Porque Dejamos |
| SR0000302510 | Roberto Verduzco | Con Mucho Corazon | Que Bien Te Ves Enamorada |
| SR0000302510 | Roberto Verduzco | El Enamorado (De Industria Del Amor) | Porque Dejamos |
| SR0000288896 | Los Rodarte | De Mil Maneras | Amigos Mios |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Quiero Que Sepas |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | La Hierlera |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Jacinto Trevino |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Arnulfo Gonzalez |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Te He De Querer Y Te He De Amar |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Mi Borrachera |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Al Pie De Un Encino |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Pobre de mi |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Hipocrita |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Un viejo amor |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | El llanto derramado |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Mi Llanto |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | El Parrandero |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | El Parrandero |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Tres Gallos |

| | | |
|---|---|---|
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Quiero Que Sepas |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Tres Gallos |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Afrodita |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Jamas |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Sin ti |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | El Arbol De La Horca |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Que Me Entierren Con La Banda |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Brasero Fracasado |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | El Gato Negro |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Santa Bendicion |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | El rebelde |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Solamente una vez |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Cerca del mar |
| SR0000284079 | Los Trios | Joyas De Boleros | Alejandra, Besame Mucho, Poquita Fe |
| SR0000346829 | Los Trios | 14 Para Que Te Enamores | Novia Mia |
| SR0000346829 | Los Trios | 14 Para Que Te Enamores | Ven A Mi |
| SR0000346829 | Los Trios | 14 Para Que Te Enamores | Eternamente |
| SR0000346829 | Los Trios | Te Amo, Te Quiero, Y Te Adoro | Perdoneme Usted |
| SR0000295729 | Los Trios | Viva El Amor - 15 Exitos | Desesperadamente / El Muneco De Cuerda |
| SR0000346829 | Los Trios | Viva El Amor - 15 Exitos | Piel Canela |
| SR0000264732 | Los Trios | Antologia Musical | De Que Sirvio |
| SR0000264732 | Los Trios | Antologia Musical | Quisiera Llorar |
| SR0000264732 | Los Trios | Antologia Musical | Aroma Del Alma |
| SR0000264732 | Los Trios | Antologia Musical | Emociones |
| SR0000636379 | Los Trios | Destilando Pasion | Se Fue Mi Amor |
| SR0000346829 | Los Trios | 14 Para Que Te Enamores | Como Voy A Olvidarte |
| SR0000346829 | Los Trios | Viva El Amor - 15 Exitos | Divina Mujer |
| SR0000346829 | Los Trios | Viva El Amor - 15 Exitos | Te Acordaras |
| SR0000264732 | Los Trios | Antologia Musical | No Llorare Por Ti |
| SR0000264732 | Los Trios | Antologia Musical | SoñÃ©e |
| SR0000264732 | Los Trios | Antologia Musical | EnsuenÃ©o |
| SR0000264732 | Los Trios | Antologia Musical | Decepciones |
| SR0000264732 | Los Trios | Antologia Musical | Ofrenda De Amor |

| | | | |
|---|---|---|---|
| SR0000285237 | La Mission Colombiana | Cumbia Caribe | |
| SR0000285237 | La Mission Colombiana | La Cumbia De La Cadenita | |
| SR0000285237 | La Mission Colombiana | Te Toca Perder | |
| SR0000251323 | Los Vidrios | Ella Nos Engano A Las Dos | |
| SR0000251323 | Los Vidrios | Nada Quedo | |
| SR0000251323 | Los Vidrios | Dame Mas Amor | |
| SR0000251323 | Los Vidrios | Tu Primer Amor | |
| SR0000251323 | Los Vidrios | Amiga | |
| SR0000251323 | Los Vidrios | Aquella Cancion | |
| SR0000340602 | Luis Perez Meza | Las Isabeles | |
| SR0000291891 | Luis Perez Meza | El Sinaloense | |
| SR0000291891 | Luis Perez Meza | El Barzon | |
| SR0000405757 | Relampago | Dinelo | |
| SR0000340602 | Luis Perez Meza | Una Pura Y Dos Con Sal | |
| SR0000637685 | La Nobleza De Aguililla | Te Pido Que Vuelvas | |
| SR0000347578 | Paralelo Norte | Aquella Cancion | |
| SR0000373750 | La Nobleza De Aguililla | Cantinero Amigo | |
| SR0000390482 | La Nobleza De Aguililla | Chaparrita | |
| SR0000378199 | Patrulla 81 | Mil Flores De Mayo | |
| SR0000389920 | La Nobleza De Aguililla | Que Te Vas A Ir | |
| SR0000343625 | La Mission Colombiana | La Camisa Raya | |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | La Chiva | |
| SR0000197210 | Luis y Julian | Liborio Cano | |
| SR0000631666 | Luis y Julian | El Burro Parado | |
| SR0000637723 | Carlos Y Jose | Todos Perdieron El Cuero | |
| SR0000408411 | Luis y Julian | Todos Perdieron El Cuero | |
| SR0000620220 | Luis y Julian | El Corrido De Los Perez | |
| SR0000349989 | Luis y Julian | La Muerte De Un Federal | |
| SR0000349989 | Luis y Julian | El Traficante | |
| SR0000349989 | Luis y Julian | Liborio Cano | |
| SR0000349989 | Luis y Julian | Perro De Cadena | |
| SR0000349989 | Luis y Julian | La Historia De Un Pistolero | |
| SR0000291896 | Luis y Julian | Soy Inocente | |


| | | | |
|---|---|---|---|
| SR0000285237 | La Mission Colombiana | La Mission Colombiana | Cumbia Caribe |
| SR0000285237 | La Mission Colombiana | La Mission Colombiana | La Cumbia De La Cadenita |
| SR0000285237 | La Mission Colombiana | La Mission Colombiana | Te Toca Perder |
| SR0000251323 | Los Vidrios | Romantico Enamorado | Ella Nos Engano A Las Dos |
| SR0000251323 | Los Vidrios | Herencia Grupera | Nada Quedo |
| SR0000251323 | Los Vidrios | Romantico Enamorado | Dame Mas Amor |
| SR0000251323 | Los Vidrios | Solo Recuerdos | Tu Primer Amor |
| SR0000251323 | Los Vidrios | Romantico Enamorado | Amiga |
| SR0000251323 | Los Vidrios | Romantico Enamorado | Aquella Cancion |
| SR0000340602 | Luis Perez Meza | El Mismo | Las Isabeles |
| SR0000291891 | Luis Perez Meza | Remembranzas | El Sinaloense |
| SR0000291891 | Luis Perez Meza | Remembranzas | El Barzon |
| SR0000405757 | Relampago | En La Intimidad | Dinelo |
| SR0000340602 | Luis Perez Meza | El Mismo | Una Pura Y Dos Con Sal |
| SR0000637685 | La Nobleza De Aguililla | 12 Super Exitos | Te Pido Que Vuelvas |
| SR0000347578 | Paralelo Norte | Simplemente Amor | Aquella Cancion |
| SR0000373750 | La Nobleza De Aguililla | Sangre Caliente | Cantinero Amigo |
| SR0000390482 | La Nobleza De Aguililla | 12 Super Exitos | Chaparrita |
| SR0000378199 | Patrulla 81 | Nuestros Primeros Exitos | Mil Flores De Mayo |
| SR0000389920 | La Nobleza De Aguililla | Sangre Caliente | Que Te Vas A Ir |
| SR0000343625 | La Mission Colombiana | Solo Por Ti | La Camisa Raya |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | La Chiva |
| SR0000197210 | Luis y Julian | Los Hechos Hablan | Liborio Cano |
| SR0000631666 | Luis y Julian | 2 Grandes Del Corrido | El Burro Parado |
| SR0000637723 | Carlos Y Jose | Pura Tradicion Nortena | Todos Perdieron El Cuero |
| SR0000408411 | Luis y Julian | Linea De Oro | Todos Perdieron El Cuero |
| SR0000620220 | Luis y Julian | Para Corridos | El Corrido De Los Perez |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | La Muerte De Un Federal |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | El Traficante |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Liborio Cano |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Perro De Cadena |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | La Historia De Un Pistolero |
| SR0000291896 | Luis y Julian | Los Reyes Del Corrido | Soy Inocente |

| SR0000279712 | Luis y Julian | Pegando Fuerte | La Pajarera |
| SR0000291389 | Luis y Julian | A Toda Ley | La Venganza mexicana |
| SR0000197210 | Luis y Julian | 15 Corridos Pesados | El Bravo De Sonora |
| SR0000279712 | Luis y Julian | Pegando Fuerte | Andale |
| SR0000313349 | Luis y Julian | Puro Norte | Besando La Cruz |
| SR0000291389 | Luis y Julian | Boleros De Lujo | Cuando Regreses |
| SR0000408411 | Luis y Julian | Linea De Oro | Terrible Cuerno De Chivo |
| SR0000408411 | Luis y Julian | Linea De Oro | Mi Ultima Carta |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Numero 585 |
| SR0000305611 | Luis y Julian | Los Amos Del Corrido | El Aguacate |
| SR0000305611 | Luis y Julian | Los Amos Del Corrido | Recuerdo A Mi Padre |
| SR0000356794 | Luis y Julian | Corridos De Rompe Y Rasga | Luis Elizondo |
| SR0000279712 | Luis y Julian | Pegando Fuerte | Mi Pueblito |
| SR0000279712 | Luis y Julian | Pegando Fuerte | Consejos De Un Amigo |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Misa De Cuerpo Presente |
| SR0000279712 | Luis y Julian | Pegando Fuerte | Como Voy A Olvidarte |
| SR0000279779 | Luis y Julian | Corridos Para Puros Caballeros | El Mion |
| SR0000291896 | Luis y Julian | Los Reyes Del Corrido | Mexicano Cien Por Ciento |
| SR0000251326 | Los Grey's | 10 Grandes Con Los Grey's | De Repente El Amor |
| SR0000251326 | Los Grey's | 10 Grandes Con Los Grey's | Ilusion Perdida |
| SR0000251326 | Los Grey's | 10 Grandes Con Los Grey's | Estoy Sonando |
| SR0000344097 | Los Grey's | Adicto A Ti | Como Verano Sin Sol |
| SR0000344097 | Los Grey's | Adicto A Ti | La Distancia |
| SR0000313372 | Los Grey's | Ilusiones | Confiesales |
| SR0000208888 | Los Grey's | Rancheras De Pegue | Hay Un Mar |
| SR0000357970 | Los Grey's | Siguiendo Al Corazon | Querer Y Perder |
| SR0000625705 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Dos Gotas De Agua |
| SR0000752416 | Los Grey's | Recordando El Ayer | Divina Ilusion |
| SR0000295736 | Los Grey's | En Busca Del Amor | Llorando Tu Ausencia |
| SR0000284101 | Luis y Julian | Pidelo Por Fax | Recordando A Los Valientes |
| SR0000620220 | Luis y Julian | Para Corridos | Catarino Y Los Rurales |
| SR0000375311 | Los Grey's | La Movida Es Duranguense | Hay Alguien |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | No Te Culpo |

| SR000357970 | Los Grey's | Siguiendo Al Corazon | Amame |
| SR000382285 | Los Grey's | Dos Gotas De Agua, Vol. 2 | La Ciudad Sin Ti |
| SR000291892 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Almas Heridas |
| SR000375311 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Hay Alguien |
| SR000375311 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Vete Al Diablo |
| SR000208888 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Mejor Me Voy |
| SR000752416 | Los Grey's | Recordando El Ayer | Mucho Te Perdone |
| SR000295736 | Los Grey's | En Busca Del Amor | Mi Llamada |
| SR000295736 | Los Grey's | En Busca Del Amor | Feliz Cumpleanos |
| SR000408411 | Luis y Julian | Linea De Oro | Las Tres Piedritas |
| SR000279712 | Luis y Julian | Pegando Fuerte | De Ramones A Teran |
| SR000279712 | Luis y Julian | Pegando Fuerte | Tomando De Dia |
| SR000341329 | Luis y Julian | Corridos Pegaditos | El Desierto De Arizona |
| SR000284101 | Luis y Julian | Pidelo Por Fax | Mi Gusto Es |
| SR000344698 | Luis y Julian | Leyendas Nortenas | La Tragedia De Rosita |
| SR000291389 | Luis y Julian | A Toda Ley | Pa Que Me Escribes |
| SR000344698 | Luis y Julian | Leyendas Nortenas | Una Flor Y Un Puno De Tierra |
| SR000291896 | Luis y Julian | Los Reyes Del Corrido | La Venganza Del Mojado |
| SR000356794 | Luis y Julian | Corridos De Rompe Y Rasga | Abelardo Navarez |
| SR000356794 | Luis y Julian | Corridos De Rompe Y Rasga | Ay Dios Del Cielo |
| SR000356794 | Luis y Julian | Corridos De Rompe Y Rasga | Candido Rodriguez |
| SR000356794 | Luis y Julian | Corridos De Rompe Y Rasga | Juan Ramos |
| SR000356794 | Luis y Julian | Corridos De Rompe Y Rasga | El Valiente Cruz Vizcarra |
| SR000356794 | Luis y Julian | Corridos De Rompe Y Rasga | Pista Clandestina |
| SR000197210 | Luis y Julian | 15 Corridos Pesados | El Desierto De Arizona |
| SR000291896 | Luis y Julian | Los Reyes Del Corrido | El Zorro |
| SR000197210 | Luis y Julian | 15 Corridos Pesados | El Leon De La Sierra |
| SR000197210 | Luis y Julian | 15 Corridos Pesados | Corrido De Luis Aguirre |
| SR000631666 | Luis y Julian | 2 Grandes Del Corrido | Perro De Cadena |
| SR000305611 | Luis y Julian | Los Amos Del Corrido | Las Parcelas De Mendoza |
| SR000631666 | Luis y Julian | 2 Grandes Del Corrido | El Continetal Colorado |
| SR000341329 | Luis y Julian | Pura Tradicion Nortena | El Arbol De La Horca |
| SR000620220 | Luis y Julian | Para Corridos | El Guero Palma |

| | | | |
|---|---|---|---|
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Rosita De La Frontera |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Pidelo Por Fax |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | El Cuatero De La Hoya |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Sangre Pesada |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Cuando Me Dejes De Amar |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Donde Lloro Un General |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | El Gato Negro |
| SR0000279779 | Luis y Julian | Corridos Para Puros Caballeros | El Mexicano Americano |
| SR0000279779 | Luis y Julian | Corridos Para Puros Caballeros | Luisito Aguirre |
| SR0000279779 | Luis y Julian | Corridos Para Puros Caballeros | Fransisco Garza |
| SR0000279779 | Luis y Julian | Corridos Para Puros Caballeros | Altagracia Y Anastasio |
| SR0000279779 | Luis y Julian | Corridos Para Puros Caballeros | Mariano Perez |
| SR0000197210 | Luis y Julian | 15 Corridos Pesados | El Corrido De Los Perez |
| SR0000313349 | Luis y Julian | Puro Norte | Caro Quintero |
| SR0000291896 | Luis y Julian | Los Reyes Del Corrido | Ladrillo |
| SR0000620220 | Luis y Julian | Para Corridos | Ingrato Amor |
| SR0000620220 | Luis y Julian | Para Corridos | Porque No Vienes |
| SR0000620220 | Luis y Julian | Para Corridos | Margarita Margarita |
| SR0000620220 | Luis y Julian | Para Corridos | Por Las Calles De Chihuahua |
| SR0000620220 | Luis y Julian | Para Corridos | El 24 De Julio |
| SR0000620220 | Luis y Julian | Para Corridos | El Penal De La Loma |
| SR0000284101 | Luis y Julian | Pidelo Por Fax | Traicionaron A Mateo |
| SR0000284101 | Luis y Julian | Pidelo Por Fax | Los Anos Viejos |
| SR0000284101 | Luis y Julian | Pidelo Por Fax | Llanto Por Un Bandido |
| SR0000313349 | Luis y Julian | Puro Norte | Las Tortolitas |
| SR0000315434 | La Nobleza De Aguililla | 15 Grandes Corridos Calientes | El Corrido De Los Perez |
| SR0000279712 | Luis y Julian | Pegando Fuerte | Ando Que Me Lleva |
| SR0000313349 | Luis y Julian | Puro Norte | Aqui Te Quedas |
| SR0000631666 | Luis y Julian | 2 Grandes Del Corrido | Mitad Tu, Mitad Yo |
| SR0000408411 | Luis y Julian | Linea De Oro | Cruz Bendita |
| SR0000393975 | Destrampados | Viva Durango | Cultivos En La |
| SR0000393975 | Toreros Musical | Viva Durango | Tu Traicion |
| SR0000256012 | Maney Y Su Grupo | Lo Mejor De La Cumbia Andina...Puro D.F.! | Ritmo Caliente |

| SR0000305345 | Marcos Puente | Clave Roja | El Gallo Callejero |
| SR0000305345 | Marcos Puente | Clave Roja | La Fuga Del Chapo |
| SR0000305345 | Marcos Puente | Clave Roja | fabricante De Clavos |
| SR0000305345 | Marcos Puente | Clave Roja | Los Caminos De Michoacan |
| SR0000305345 | Marcos Puente | Clave Roja | Clave Roja |
| SR0000305345 | Marcos Puente | Clave Roja | Cuatro Toneladas |
| SR0000305345 | Marcos Puente | Clave Roja | En Culiacan Me Paseo |
| SR0000305345 | Marcos Puente | Clave Roja | Bala Perdida |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Los Laureles |
| SR0000619577 | Maria Elena Beltran | Autenticamente Lo Nuetsro | Los Laureles |
| SR0000626613 | Mariachi Fiesta Mexicana | Goza Las Posadas | Popurri Navideno |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | El Jarabe Tapatio |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | El Memeito |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | Polvora |
| SR0000253321 | Mariachi Fiesta Mexicana | Sigue Bailando | Suavemente |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | Kumbala |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | Los Caminos De La Vida |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Un Chico Ye Ye |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Las Cerezas |
| SR0000626613 | Mariachi Fiesta Mexicana | Goza Las Posadas | Que Bello |
| SR0000626613 | Mariachi Fiesta Mexicana | Goza Las Posadas | Mamob #5 |
| SR0000284495 | Mariachi Fiesta Mexicana | Rockandoleando, Vol. 1 | Acapulco Rock |
| SR0000253321 | Mariachi Fiesta Mexicana | Edixion Platino | El Diferente |
| SR0000253321 | Mariachi Fiesta Mexicana | Sigue Bailando | La Vecinita |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Con Mariachi | El Diferente |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Con Mariachi | El Manicero |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | Pedacitos De Mi Vida |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | El MunÃ£eco |
| SR0000384886 | Quimika Musical | 30 Recuerdos | El Diferente |
| SR0000384886 | Quimika Musical | 30 Recuerdos | Corazones Rotos |
| SR0000384886 | Quimika Musical | 30 Recuerdos | La Vecinita |
| SR0000644304 | Mariachi Fiesta Mexicana | Gritemos La Independencia | Hola Que Tal |
| SR0000644304 | Mariachi Fiesta Mexicana | Gritemos La Independencia | Al Ta, Al Ta |

| | | | | |
|---|---|---|---|---|
| SR0000626613 | Mariachi Fiesta Mexicana | Goza Las Posadas | El Mariachi Loco | |
| SR0000644304 | Mariachi Fiesta Mexicana | Gritemos La Independencia | Lapiz Labial | |
| SR0000303502 | Mariachi Fiesta Mexicana | Super Bailables | El Ano Viejo | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Livin La Vida Loca | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Rock Del Reloj | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | La Morena | |
| SR0000303502 | Mariachi Fiesta Mexicana | Super Bailables | El Baile De Caballito | |
| SR0000303502 | Mariachi Fiesta Mexicana | Super Bailables | El Negro Jose | |
| SR0000335196 | Mariachi Fiesta Mexicana | Yo No Fui | El Ladron | |
| SR0000335196 | Mariachi Fiesta Mexicana | Yo No Fui | El Baile Del Gorilla | |
| SR0000335196 | Mariachi Fiesta Mexicana | Yo No Fui | El Baile Del Sapito | |
| SR0000335196 | Mariachi Fiesta Mexicana | Yo No Fui | Mi Bombon | |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | El Tiburon (Banda) | |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | El Muneco (Banda) | |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | La Botella | |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | El Manicero | |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | El Manicero | |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | Nunca En Domingo | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Que Rico El Mambo | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | La Morena | 1, 2, 2003 |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Vida | |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | La Chona | |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | No Rompas Mi Corazon | |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | Burbujas De Amor | |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | Swing Latino | |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | La Bamba | |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | No Rompas Mi Corazon | |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | La Chona | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | El Meneito | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | El Garrote | |
| SR0000384886 | Quimika Musical | 30 Recuerdos | Caballo Loco | |
| SR0000384886 | Quimika Musical | 30 Recuerdos | Aita Aita | |

| | | | |
|---|---|---|---|
| SR000384886 | Quimika Musical | 30 Recuerdos | Cumbia En Sax |
| SR0000626613 | Mariachi Fiesta Mexicana | Sigue Bailando | Chilito Piquin |
| SR0001891156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | Pero La Recuerdo |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Cumbias Con Mariachi | Vida |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | La Bomba |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | Notas De Sociedad |
| SR0000253321 | Mariachi Fiesta Mexicana | Let's Party with Mariachi | Mambo #5 |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | Cumbia Arabe |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | El Venado |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | Lucia |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | Speedy Gonzalez |
| SR0000284495 | Mariachi Fiesta Mexicana | Rockandoleando, Vol. 1 | Despeinada |
| SR0000284495 | Mariachi Fiesta Mexicana | Rockandoleando, Vol. 1 | Melodia De Amor |
| SR0000284495 | Mariachi Fiesta Mexicana | Rockandoleando, Vol. 1 | El Rock De La Carel |
| SR0000284495 | Mariachi Fiesta Mexicana | Rockandoleando, Vol. 1 | Creo Estar Sonando |
| SR0000284495 | Mariachi Fiesta Mexicana | Rockandoleando, Vol. 1 | Confidente De Secundaria |
| SR0000284495 | Mariachi Fiesta Mexicana | Rockandoleando, Vol. 1 | La Pera Madura |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Adios A Jamaica |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Magia Blanca |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Haciendo El Amor |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Estremecete |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Munequita |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Atras De La Raya |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Muevanse Todos |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | La Plaga |
| SR0000303502 | Mariachi Fiesta Mexicana | Mariachi Classics Songs | Macarena |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | Mete Y Saca |
| SR0000335196 | Mariachi Fiesta Mexicana | Yo No Fui | Yo No Fui |
| SR0000335196 | Mariachi Fiesta Mexicana | Yo No Fui | Yo No Fui |
| SR0000335196 | Mariachi Fiesta Mexicana | Yo No Fui | Shhh |
| SR0000335196 | Mariachi Fiesta Mexicana | Party Time With Mariachi | Asereje |
| SR0000335196 | Mariachi Fiesta Mexicana | Party Time With Mariachi | Boom Boom |
| SR0000351053 | Quimika | Asi Es La Vida | Cumbia Loca |

| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | La Cumbiambera |
| SR0000384886 | Quimika Musical | 30 Recuerdos | Mi Otra Mitad |
| SR0000631663 | Quimika Musical | Edixion Platino | Bailen Mi Cumbia |
| SR0000309303 | Orgullo De Jalisco | Juntos Por Ultima Vez | Tu Camino Y el Mio |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Suavemente |
| SR0000631653 | Mariachi Super Tecalitlan | Las Mananitas | Mananitas A Mi Padre |
| SR0000631653 | Mariachi Super Tecalitlan | Las Mananitas | Las Mananitas |
| SR0000631653 | Mariachi Super Tecalitlan | Las Mananitas | Las Golondrinas |
| SR0000631653 | Mariachi Super Tecalitlan | Las Mananitas | Perdon Madrecita |
| SR0000631653 | Mariachi Super Tecalitlan | Las Mananitas | Mananitas Tapatias |
| SR0000233164 | Los Dinnos Aurios | A Bailarrrrr | Dame Tu Amor |
| SR0000233164 | Los Dinnos Aurios | A Bailarrrrr | Me Crece |
| SR0000241081 | Super Lamas | A Sangre Y Fuego | El Boleto (Eres Todo Para Mi) |
| SR0000241081 | Super Lamas | A Sangre Y Fuego | Amores De Estudiante |
| SR0000646831 | Maximo Norte | Palabra De Rey | Di Que Si Me Amas |
| SR0000646831 | Maximo Norte | Palabra De Rey | Para Recordar |
| SR0000646831 | Maximo Norte | Palabra De Rey | Ni En Defensa Propia |
| SR0000646831 | Maximo Norte | Palabra De Rey | Respeta Mi Dolor |
| SR0000646831 | Maximo Norte | Palabra De Rey | Siempre Te Amare (Version Nortena) |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia | Sera Porque Te Amo |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia | La Pelotita |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia | Porque Te Amo |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia | Te Amare |
| SR0000631668 | Mi Banda De Jerez | 20 Kilates Banderos | Bohemio Loco |
| SR0000636549 | Mi Banda De Jerez | 15 Tragos Musicales Pa Chupar Vidrio | Mi Amor Es Para Ti |
| SR0000379975 | Nortenos De Ojinaga | Feliz Navidad | Mi Navidad |
| SR0000355688 | Nortenos De Ojinaga | 15 Anos de Trayectoria | Quisiera Ser Pajarillo |
| SR0000390483 | Nortenos De Ojinaga | 2 en 1 | Ezequiel Rodriguez |
| SR0000348875 | Los Nortenos De Ojnaga | Cumbias NortenÃ£as | Ve Y Dile |
| SR0000637728 | Carlos Y Jose | De La Sierra A Tu Rancho, Vol. 6 | Corazon, Corazon |
| SR0000375756 | Carlos Y Jose | La Mejor Jugada NortenÃ£as, Vol. 2 | Por Que Te Marchaste |
| SR0000352471 | Nortenos De Ojinaga | Tributo A Javier Solis | Besame Y Olvidame |
| SR0000372463 | Adolfo Urias Y Su Lobo Norteno | A Un Gran Amigo Javier Solis | Esta Tristeza Mia |

| | | |
|---|---|---|
| SR0000356524 | Nortenos De Ojinaga | Por Siempre Te Amare | Me Equivoque |
| SR0000356524 | Nortenos De Ojinaga | Por Siempre Te Amare | Al Fin Y Al Cabo |
| SR0000356524 | Nortenos De Ojinaga | Por Siempre Te Amare | Me Voy |
| SR0000355688 | Nortenos De Ojinaga | 15 Anos de Trayectoria | Sur De Michoacan |
| SR0000355688 | Nortenos De Ojinaga | 15 Anos de Trayectoria | Mi Eterno Amor Secreto |
| SR0000355688 | Nortenos De Ojinaga | 15 Anos de Trayectoria | Cuando Se Aman Dos |
| SR0000355688 | Nortenos De Ojinaga | 15 Anos de Trayectoria | Un Loco Enamorado |
| SR0000355688 | Nortenos De Ojinaga | 15 Anos de Trayectoria | Con El Ultimo Adios |
| SR0000390483 | Nortenos De Ojinaga | 20 Kilos De Saxofooon | Cruel Dolor |
| SR0000332368 | Los Pumas Del Norte | Enamorate Con Sus Mejores Boleros | El Mejor De Los Amantes |
| SR0000332368 | Los Pumas Del Norte | Enamorate Con Sus Mejores Boleros | Engano |
| SR0000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | El Coyote |
| SR0000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Nuestro Gran Amor |
| SR0000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Imposible |
| SR0000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Amiga Y Mujer |
| SR0000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Por Si Quieres Regresar |
| SR0000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | La Llamada Loca |
| SR0000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Se Que Va A Llover |
| SR0000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Amor A Primera Vista |
| SR0000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Rio Rebelde |
| SR0000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | La Infiel |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | Por Eso Me Voy |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | Se Que Bebo Se Que Fumo |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | No Mas Rosas Para Ti |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | Mira Que Casualidad |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | Corrido De Lucio Vazquez |
| SR0000264542 | Nevada | Dame Felicidad | Amigos Carrion |
| SR0000360963 | Paralelo Norte | Mas De Sax En Sax | Quien |
| SR0000310105 | Paralelo Norte | Mi Idolo | Todo Con Tu Adios |
| SR0000310105 | Paralelo Norte | Mi Idolo | Te Parto El Alma |
| SR0000310105 | Paralelo Norte | Mi Idolo | Se Marcho |
| SR0000347578 | Paralelo Norte | 20 Kilates NortenÃ©os | Ella |
| SR0000356524 | Nortenos De Ojinaga | Por Siempre Te Amare | Ya No La Molestare |

| | | |
|---|---|---|
| SR0000352471 | Paralelo Norte | Tributo A Javier Solis | Regalo De Reyes |
| SR0000357975 | Paralelo Norte | Grandes Canciones | Sin Saber De Ti |
| SR0000625706 | Paralelo Norte | Balazo Tropical Norteno | Corazon De Roca |
| SR0000310105 | Paralelo Norte | De Durango a Chihuahua | Por Eso Tomo |
| SR0000378199 | Patrulla 81 | Nuestros Primeros Exitos | Quiero Besarte En La Noche |
| SR0000378736 | Nortenos De Ojinaga | 30 Recuerdos | Sueno De Amor |
| SR0000378736 | Nortenos De Ojinaga | 30 Recuerdos | Eres Mia |
| SR0000378736 | Nortenos De Ojinaga | 30 Recuerdos | El Mandado |
| SR0000853451 | Punto y Aparte | Punto y Aparte | Sigues Siendo Tu |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Esta Navidad |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Tienen Razon |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | El Locutor |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Infidelidad |
| SR0000236892 | Priscila Y Sus Balas De Plata | Dance Mix | Sobrevivire [Dance Club Mix Version] |
| SR0000270114 | Priscila Y Sus Balas De Plata | El Amor Nos Mantendra Juntos | Toca Tres Veces |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Sin El |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Ganas De Tenerte |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Chango Chiflador |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Con Que Tu Me Quieras |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Muevete |
| SR0000269180 | Priscila Y Sus Balas De Plata | Corazon De Cristal | Quien Te Dijo Que Te Quiero |
| SR0000374322 | Priscila Y Sus Balas De Plata | Sobrevivire Linea De Oro | Luz Verde |
| SR0000269180 | Priscila Y Sus Balas De Plata | Corazon De Cristal | Reina De Corazones |
| SR0000352471 | Priscila Y Sus Balas De Plata | Tributo A Javier Solis | Renunciacion |
| SR0000352471 | Priscila Y Sus Balas De Plata | Tributo A Javier Solis | Amaneci En Tus Brazos |
| SR0000302491 | Priscila Y Sus Balas De Plata | Rancheras "Para Mis Paisanos"""" | Hubo De Todo |
| SR0000302491 | Priscila Y Sus Balas De Plata | Rancheras "Para Mis Paisanos"""" | Es Urgente |
| SR0000386917 | Priscila Y Sus Balas De Plata | Rivalidades Encontradas | Adios Adios Amor |
| SR0000374322 | Priscila Y Sus Balas De Plata | Sobrevivire Linea De Oro | Lobo Al Acecho |
| SR0000280002 | Priscila Y Sus Balas De Plata | Exitos Sin Fronteras 10 Balazos De Plata | No Se Si Es Amor |
| SR0000228139 | Priscila Y Sus Balas De Plata | La Cantante | Advertencias |
| SR0000269180 | Priscila Y Sus Balas De Plata | Corazon De Cristal | Es Urgente |
| SR0000269180 | Priscila Y Sus Balas De Plata | Corazon De Cristal | AdioÃÂs, AdioÃÂs Amor |

| | | | |
|---|---|---|---|
| SR0000373644 | Priscila Y Sus Balas De Plata | Siempre Te Amare | Ahora Que Estuviste Lejos |
| SR0000302491 | Priscila Y Sus Balas De Plata | Rancheras "Para Mis Paisanos"""" | Pajarillo Cantador |
| SR0000236892 | Priscila Y Sus Balas De Plata | Dance Mix | Los Palomos [Dance Club Mix Version] |
| SR0002270114 | Priscila Y Sus Balas De Plata | El Amor Nos Mantendra Juntos | Sola Otra Vez |
| SR0000372237 | Los Bondadosos | Miradas De Amor | Un Angel No Debe Llorar |
| SR0000375066 | Priscila | Navidad Entre Amigos | Los Peces En El Rio |
| SR0000375066 | Priscila | Navidad Entre Amigos | Noche De Paz |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | Me Estas Haciendo Falta |
| SR0000631663 | Quimika Musical | Edixion Platino | Por Ti |
| SR0000351052 | Quimika | Amor Bandido | Tu Enamorado Misterioso |
| SR0000351053 | Quimika | Amor Bandido | Se Te Ve La Tanga |
| SR0000384886 | Quimika Musical | 30 Recuerdos | Que Viva El Amor |
| SR0000631663 | Quimika Musical | Edixion Platino | La Cumbia Del Locutor |
| SR0000351052 | Quimika | Amor Bandido | Damelo |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | Bailen Mi Cumbia |
| SR0000631663 | Quimika Musical | Edixion Platino | Vuelve a Mi |
| SR0000350881 | Quimika Musical | A Gozar Primavera | Bailen Mi Cumbia |
| SR0000631663 | Quimika Musical | 7 Cumbias Clasicas | Bailen Mi Cumbia |
| SR0000631663 | Quimika Musical | Cumbias De Fuego - Varios | Bailen Mi Cumbia |
| SR0000355625 | Quimika Musical | Festival De Estrellas | Bailen Mi Cumbia |
| SR0000302497 | Quimika Musical | Viva Mexico | Bailen Mi Cumbia |
| SR0000310108 | Quimika | La Formula Perfecta | La Embustera |
| SR0000344983 | Priscila Y Sus Balas De Plata | 25 Gruperas De Amor | Feliz Como Una Lombriz |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | El Buitre |
| SR0000384886 | Quimika Musical | 30 Recuerdos | Te Quiero, Te Amo |
| SR0000631663 | Quimika Musical | Edixion Platino | Mi Angel Del Amor |
| SR0000351053 | Quimika | Asi Es La Vida | Kilometros |
| SR0000631663 | Quimika Musical | Edixion Platino | Necesito Decirte |
| SR0000631663 | Quimika Musical | Edixion Platino | Por Ser Como Eres |
| SR0000631663 | Quimika Musical | Edixion Platino | Por Une Mujer |
| SR0000631663 | Quimika Musical | Edixion Platino | Quiereme |
| SR0000631663 | Quimika Musical | Edixion Platino | Ven, Ven, Ven |
| SR0000622775 | RDN Norteno | A Paso Firme | El Numero Uno |

| | | |
|---|---|---|
| SR0000622775 | RDN Norteno | A Paso Firme |
| SR0000386934 | Relampago | Locura |
| SR0000625706 | Relampago | Bailazo Tropical Norteno |
| SR0000405757 | Relampago | En La Intimidad |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia |
| SR0000375066 | Rigo Tovar | Navidad Entre Amigos |
| SR0000406490 | Simba Musical | Recordando Mis Exitos |
| SR0000406490 | Simba Musical | Recordando Mis Exitos |
| SR0000355671 | Ritmo 5 | 15 Tropi Calientes |
| SR0000375066 | Industria Del Amor | Navidad Entre Amigos |
| SR0000352548 | Roberto Verduzco | Especialmente Para Ti |
| SR0000352548 | Roberto Verduzco | Especialmente Para Ti |
| SR0000280010 | Roberto Verduzco | Para Ti Con Amor |
| SR0000390483 | Nortenos De Ojinaga | Como Olvidar |
| SR0000390483 | Nortenos De Ojinaga | Como Olvidar |
| SR0000390483 | Nortenos De Ojinaga | Como Olvidar |
| SR0000275207 | Super Lamas | Hacia El Milenio Con 21 √Ixitos |
| SR0000644317 | Sergio Prado y Sus Federales | 15 Grandes Huapangos |
| SR0000631668 | Sergio Prado | 20 Huapangueros De Corazon |
| SR0000631668 | Sergio Prado | 20 Huapangueros De Corazon |
| SR0000631668 | Sergio Prado | 20 Huapangueros De Corazon |
| SR0000342559 | Simba Musical | Secreto De Amor |
| SR0000342559 | Simba Musical | Secreto De Amor |
| SR0000342559 | Simba Musical | Secreto De Amor |
| SR0000342559 | Simba Musical | Secreto De Amor |
| SR0000342559 | Simba Musical | Secreto De Amor |
| SR0000637707 | Simba Musical | Las Mas Bailables Esta Navidad |
| SR0000619930 | Simba Musical | Agarron |

| | | | |
|---|---|---|---|
| SR0000622775 | RDN Norteno | A Paso Firme | Golpe Traidor |
| SR0000386934 | Relampago | Locura | Amiga Mia |
| SR0000625706 | Relampago | Bailazo Tropical Norteno | Por No Saber Amar |
| SR0000405757 | Relampago | En La Intimidad | En La Intimidad (Version Nortena) |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia | Porque Te Quiero |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia | En Tus Manos |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia | Dos Almas Enamoradas |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia | Como Me Gustan |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia | Aunque Te Vayas |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia | Por Un Segundo |
| SR0000375066 | Rigo Tovar | Navidad Entre Amigos | Triste Navidad |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Adios Rigo Tovar |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Recordando Monterrey |
| SR0000355671 | Ritmo 5 | 15 Tropi Calientes | El Alacran |
| SR0000375066 | Industria Del Amor | Navidad Entre Amigos | El Ano Viejo |
| SR0000352548 | Roberto Verduzco | Especialmente Para Ti | Lagrimas De Mi Madre |
| SR0000352548 | Roberto Verduzco | Especialmente Para Ti | Que Tristeza |
| SR0000280010 | Roberto Verduzco | Para Ti Con Amor | Lagrimas De Mi Madre |
| SR0000390483 | Nortenos De Ojinaga | Como Olvidar | Amor Loco |
| SR0000390483 | Nortenos De Ojinaga | Como Olvidar | Como Olvidar |
| SR0000390483 | Nortenos De Ojinaga | Como Olvidar | Cosecha Tu Dolor |
| SR0000275207 | Super Lamas | Hacia El Milenio Con 21 √Ixitos | A Mover El Bote |
| SR0000644317 | Sergio Prado y Sus Federales | 15 Grandes Huapangos | El Patito Jugueton |
| SR0000631668 | Sergio Prado | 20 Huapangueros De Corazon | El Chivo Moro |
| SR0000631668 | Sergio Prado | 20 Huapangueros De Corazon | El Amigo Pascualin |
| SR0000631668 | Sergio Prado | 20 Huapangueros De Corazon | El Chato Reyes |
| SR0000342559 | Simba Musical | Secreto De Amor | Hasta Que Amanezca |
| SR0000342559 | Simba Musical | Secreto De Amor | Juliantla |
| SR0000342559 | Simba Musical | Secreto De Amor | Sembrador De Amor |
| SR0000342559 | Simba Musical | Secreto De Amor | Un Tren A Las Cinco |
| SR0000342559 | Simba Musical | Secreto De Amor | Un Idiota |
| SR0000637707 | Simba Musical | Las Mas Bailables Esta Navidad | Vienen Las Brujas |
| SR0000619930 | Simba Musical | Agarron | Noche Perfecta |

| | | |
|---|---|---|
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Carinito Nuevo |
| SR0000637707 | Simba Musical | Cumbias De Fuego - Varios | Cumbia Del Monte |
| SR0000637707 | Simba Musical | Cumbias De Fuego - Varios | Cumbia Latina |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Serenata De Cumpleanos |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Oasis De Amor |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Noche De Pasion |
| SR0000619930 | Simba Musical | Cumbias Viejitas | Cumbia Caletera |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Cumbia Caliente |
| SR0000637707 | Simba Musical | Las Mas Bailables Esta Navidad | El Calor De Tu Piel |
| SR0000619930 | Simba Musical | Agarron | Cumbia Caletera |
| SR0000637687 | Simba Musical | 20 Recuerdos Tropicales | Cumbia Pa Gozar |
| SR0000637707 | Simba Musical | Cumbias Viejitas | El Calor De Tu Piel |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Mix Juguito De Pina |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Dulce Amor |
| SR0000637707 | Simba Musical | Las Mas Bailables Esta Navidad | Nacio Sin Corazon |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | La Mucura |
| SR0000618468 | Simba Musical | Nunca Te Dire Adios | Eres Un Bombon |
| SR0000619930 | Simba Musical | 7 Cumbias Clasicas | Aguita De Melon |
| SR0000619930 | Simba Musical | 7 Cumbias Clasicas | La Gota Fria |
| SR0000619930 | Simba Musical | Cumbias De Fuego - Varios | La Cumbia Barulera |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | No Que No |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Mi Matamoros Querido |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Quizas Quizas Quizas |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Oh Que Gusto De Volverte A Ver |
| SR0000351052 | Quimika | Amor Bandido | Vestido Nuevo |
| SR0000351052 | Quimika | Amor Bandido | Lo Mejor Del Amor |
| SR0000269180 | Priscila Y Sus Balas De Plata | Rivalidades Encontradas | Quien Te Dijo Que Te Quiero |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Me Quiero Casar |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | La Sirenita |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Corazon De America |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Mi Cacharrito |
| SR0000342559 | Simba Musical | Secreto De Amor | Alma De Nina |
| SR0000623327 | Soldados Del Amor | Baila En Estas Posadas | Otra Navidad |

| | | | |
|---|---|---|---|
| SR0000187333 | Mariachi Fiesta Mexicana | A Ritmo De Cumbia | Carnavaleando |
| SR0000618465 | Tlapehuala Show | Diganle Que La Quiero | Necesito Que Le Digan |
| SR0000618465 | Tlapehuala Show | Diganle Que La Quiero | Tristes Recuerdos |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | Lo Que Grito Mi Corazon |
| SR0000392719 | Tlapehuala Show | Que Nos Digan Locos | Cien Abriles Aka 100 Abriles |
| SR0000618465 | Tlapehuala Show | Diganle Que La Quiero | Te Amo Tanto |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | Ese Loco Soy Yo |
| SR0000623350 | Tlapehuala Show | 20 Autenticas Calentanas | Asi Te Quiero |
| SR0000392719 | Tlapehuala Show | Que Nos Digan Locos | Cumbia Del Amor |
| SR0000623350 | La Nobleza De Aguililla | 20 Autenticas Calentanas | El Peluquero |
| SR0000392719 | Tlapehuala Show | Que Nos Digan Locos | Otro Ocupa Mi Lugar |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | Senticia |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | Nayla |
| SR0000392719 | Tlapehuala Show | Que me Digan Loco | Que me Digan Loco |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | El Calentano |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | El Tiro De Gracia |
| SR0000618465 | Tlapehuala Show | Vivir A Lo Grande | Vino Y Llanto |
| SR0000618465 | Tlapehuala Show | Diganle Que La Quiero | Morenita Santa |
| SR0000631669 | Banda Piton | 20 Kilates Calentanos | Cuanto Te Amo |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | 100 Noches |
| SR0000393975 | Toreros Musical | Viva Durango | Solo Recuerdos |
| SR0000393975 | Toreros Musical | Viva Durango | Arriba Las Palmas |
| SR0000310105 | Paralelo Norte | Mi Idolo | Por Eso Tomo |
| SR0000291499 | Los Plebeyos | Con Exitos De Reventon | El Chin Chin |
| SR0000341984 | Victor Ochoa | Yo Pude | Jorgillo Acosta |
| SR0000341984 | Victor Ochoa | Yo Pude | Ni Por Mil Punados De Oro |
| SR0000381230 | Los Llayras | Papel De Plata | Mi Santa Muerte |
| SR0000346050 | Xochilt | La Reina Sonidera | Con Quien Te Vas |
| SR0000346050 | Xochilt | La Reina Sonidera | No Pensar |
| SR0000346050 | Xochilt | La Reina Sonidera | Pedacito De Mi Vida |
| SR0000346050 | Xochilt | La Reina Sonidera | Sabanas Blancas |
| SR0000346050 | Xochilt | La Reina Sonidera | Lago Azul |
| SR0000277944 | Zulmara Y Sus Estrellas Del Norte | Homenaje a Javier Solis | Retirada |

| | | | |
|---|---|---|---|
| SR0000637685 | La Nobleza De Aguililla | Celebrando 10 Añzos | Una Pagina Mas |
| SR0000620175 | Zulmara Y Sus Estrellas & Arena Brava | 12 Ritmicas Con Amor | Ya No Te tengo |
| SR0000620175 | Zulmara Y Sus Estrellas & Arena Brava | 12 Ritmicas Con Amor | Tu Muneca |
| SR0000620175 | Zulmara Y Sus Estrellas & Arena Brava | 12 Ritmicas Con Amor | Tus Mentiras |
| SR0000620175 | Zulmara Y Sus Estrellas & Arena Brava | 12 Ritmicas Con Amor | Lobo |
| SR0000340602 | Luis Perez Meza | 20 Super Exitos de Luis Perez Meza | |
| SR0000378199 | Patrulla 81 | 15 Super Hits | La Calandria |
| SR0000356794 | Luis y Julian | 20 De Coleccion | Como Espejo Roto |
| SR0000609444 | Adolfo Urias | 15 Kilates Musicales | Juan Ramos |
| SR0000321626 | Los Alegres De Teran | Rancheras | Avientame |
| SR0000341329 | Luis y Julian | Leyenda Nortena | Cuatro Espadas |
| SR0000279779 | Luis y Julian | 20 Corridos Valientes | Todos Perdieron El Cuero |
| SR0000279779 | Luis y Julian | 20 Corridos Valientes | El Mexicano Americano |
| SR0000349989 | Luis y Julian | 20 Corridos Valientes | Fransisco Garza |
| SR0000279779 | Luis y Julian | Vamonos De Parranda | La Muerte De Un Federal |
| SR0000291389 | Luis y Julian | La Voz Del Pueblo | Luisito Aguirre |
| SR0000035639 | La Tropa Colombiana | Amigo Y Rivales | Mi Ultima Carta |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | La Mujer Del Zapatero |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | Amigo Mio |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | Perdona Y Olvida |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | Tus Sabores |
| SR0000055639 | La Tropa Colombiana | Tina | Vas A Saber |
| SR0000279779 | Luis y Julian | 16 Exitos Rancheras Y Corridos | La Mujer Del Zapatero |
| SR0000341329 | Luis y Julian | Trono Norteno | Nomas Las Mujeres Quedan |
| SR0000197210 | Luis y Julian | Se Esta Callendo El Jacal | Se Les Pelo Baltazar |
| SR0000406114 | Grupo Pegasso | Mi Corazon Sangra | Perro De Cadena |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Reventon Bailable | La Hierba Se Movia |
| SR0000174944 | Los Plebeyos | Rolas De Reventon | La Hierba Se Movia |
| SR0000752416 | Los Grey's | Antologia | Goza Y Baila |
| SR0000251326 | Los Grey's | Antologia | Buscando El Amor |
| SR0000221794 | Banda Mausser | 30 Grandes Exitos | Ilusion Perdida |
| SR0000636441 | Banda Zirahuen | Corazon Partido | Rey Sin Corona |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Puros Exitos | A Donde Andaras |
| | | | La Equivocada |

| | | | |
|---|---|---|---|
| SR000350371 | Grupo Pegasso Del Pollo Estevan | Puros Exitos | Mi Coraje |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Puros Exitos | Hoy Que Te Vas |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | Que Comience La Fiesta | Mi Coraje |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | La Equivocada |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | Mi Coraje |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | Hoy Que Te Vas |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | La Maromita |
| SR000309918 | La Mission Colombiana | La Missionera | La Charamusca |
| SR000309918 | La Mission Colombiana | Musica De Carnaval | La Charamusca |
| SR000309918 | La Mission Colombiana | Pura Ritmo Colombiano | La Charamusca |
| SR000309918 | La Mission Colombiana | El Mal Vestido | La Charamusca |
| SR000309918 | La Mission Colombiana | Amigo Y Rivales | La Charamusca |
| SR000309918 | La Mission Colombiana | Vamonos De Rumba | La Charamusca |
| SR000309918 | La Mission Colombiana | Ritmo Contagioso | La Charamusca |
| SR000275193 | La Tropa Colombiana | A Bailar Pegadito | En Sus Manos |
| SR000251326 | Los Grey's | 14 Grandes | Brindo Por Ti |
| SR000382285 | Los Grey's | Explosion Grupera | Escuchame |
| SR000251326 | Los Grey's | Duranguense + Chicanas | Brindo Por Ti |
| SR000251326 | Los Grey's | Caminando Sobre Nubes | Brindo Por Ti |
| SR000625705 | Los Grey's | Nuestra Decision | Reconciliacion |
| SR000251326 | Los Grey's | Antologia | Se Acabo El Romance |
| SR000382285 | Los Grey's | Antologia | Ya La Olvidare |
| SR000174944 | Los Plebeyos | Querendon Y Querendona | Querendon Y Querendona |
| SR000174944 | Los Plebeyos | 20 Calidas Melodias | Querendon Y Querendona |
| SR000174944 | Los Plebeyos | 16 Grandes Exitos 16 | Querendon Y Querendona |
| SR000638664 | Los Plebeyos | 20 Para Gozar | Guayabita Punto Com |
| SR000382282 | Los Plebeyos | Rolas De Reventon | La Quebradita |
| SR000381227 | Los Plebeyos | Goza La Cumbia | Las Pulguitas |
| SR000638664 | Los Plebeyos | Carnaval De Exitos | Guayabita Punto Com |
| SR000638664 | Los Plebeyos | Regresamos | Guayabita Punto Com |
| SR000382282 | Los Plebeyos | Exitos Para Amanecer Bailando | La Quebradita |
| SR000357983 | Los Plebeyos | Rolas De Reventon | Caballo Loco |
| SR000381227 | Los Plebeyos | Carnaval De Exitos | Las Pulguitas |

| | | | |
|---|---|---|---|
| SR0000381227 | Los Plebeyos | 20 Para Gozar | Las Pulguitas |
| SR0000174944 | Los Plebeyos | Solo Exitos | Querendon Y Querendona |
| SR0000174944 | Los Plebeyos | 20 Exitos Tropicales | Querendon Y Querendona |
| SR0000381227 | Los Plebeyos | Gozando La Cumbia | Las Pulguitas |
| SR0000381227 | Los Plebeyos | Regresamos | Las Pulguitas |
| SR0000357983 | Los Plebeyos | Clasicas Pa' El Bailongo | El Zancudito Loco |
| SR0000174944 | Los Plebeyos | Coleccion De Oro | Querendon Y Querendona |
| SR0000174944 | Los Plebeyos | Vuelven Los Plebeyos | Querendon Y Querendona |
| SR0000174944 | Los Plebeyos | Nuestros Exitos De Siempre | Querendon Y Querendona |
| SR0000638664 | Los Plebeyos | En Honor A La Guayaba | Guayabita Punto Com |
| SR0000288938 | Los Plebeyos | Rolas De Reventon | Nomas Mis Chicles |
| SR0000381227 | Los Plebeyos | Adicto Al Baile | Las Pulguitas |
| SR0000174944 | Los Plebeyos | Las Moviditas | Goza Y Baila |
| SR0000174944 | Los Plebeyos | Puras Buenas | El Diferente |
| SR0000174944 | Los Plebeyos | Puras Buenas | El Traqueteo |
| SR0000357983 | Los Plebeyos | Puras Buenas | El Guirito De Juanito |
| SR0000291499 | Los Plebeyos | Rolas De Reventon | El Chin Chin |
| SR0000291499 | Los Plebeyos | Rolas De Reventon | Ponle Tu Pimienta |
| SR0000382282 | Los Plebeyos | Rolas De Reventon | Hijita De Mi Vida |
| SR0000638664 | Los Plebeyos | Solo Exitos | De Ti Todo Me Gusta |
| SR0000281843 | Los Grey's | Antologia | Pequena Nina |
| SR0000281843 | Los Grey's | Antologia | Tu Retrato |
| SR0000208781 | Banda Mausser | 30 Grandes Exitos | Prefiero La Muerte |
| SR0000382285 | Los Grey's | Melodias Para Recordar | Escuchame |
| SR0000382285 | Los Grey's | Antologia | Escuchame |
| SR0000251326 | Los Grey's | Maldito Amor | Su Maldito Amor |
| SR0000208781 | Banda Mausser | 30 Grandes Exitos | Cuando El Buey Se Entere |
| SR0000375311 | Los Grey's | Antologia | Hay Alguien |
| SR0000375311 | Los Grey's | Antologia | Te Tengo Que Olvidar |
| SR0000625705 | Los Grey's | Entre Copa Y Copa | Reconciliacion |
| SR0000284099 | Los Tremendos Gavilanes | Cruel Amor | Sin Ti |
| SR0000284099 | Los Tremendos Gavilanes | 20 Boleros del Recuerdo | Sin Ti |
| SR0000284099 | Los Tremendos Gavilanes | La Borrachera | Sin Ti |

| | | | | |
|---|---|---|---|---|
| SR0000631666 | Luis y Julian | 20 Grandes Rancheras | Sangre De Indio | |
| SR0000631666 | Luis y Julian | Las Tipicas De Luis Y Julian | Sangre De Indio | |
| SR0000631666 | Luis y Julian | Las Tipicas De Luis Y Julian | Traficante De Frontera | |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Mambos Y Algo Mas | El Manicero | |
| SR0000253321 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | Lo Que Traje De Colombia | |
| SR0000253321 | Mariachi Fiesta Mexicana | Nuestros Exitos Con Mariachi | Corazones Rotos | |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | Corazones Rotos | |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | El Diferente | |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | El Mariachi Loco | |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | La Vecinita | |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | Modesto el Papi | |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | Sapito | |
| SR0000253321 | Mariachi Fiesta Mexicana | A Recordar Con El Mariachi | Corazones Rotos | |
| SR0000253321 | Mariachi Fiesta Mexicana | A Recordar Con El Mariachi | La Pelusa | |
| SR0000253321 | Mariachi Fiesta Mexicana | Fiesta De Exitos | El Mariachi Loco | |
| SR0000253321 | Mariachi Fiesta Mexicana | Fiesta De Exitos | La Pelusa | |
| SR0000253321 | Mariachi Fiesta Mexicana | Fiesta De Exitos | La Vecinita | |
| SR0000253321 | Mariachi Fiesta Mexicana | Con Mucho Sentimento | El Mariachi Loco | |
| SR0000253321 | Mariachi Fiesta Mexicana | Bailando Sin Parar | El Mariachi Loco | |
| SR0000253321 | Mariachi Fiesta Mexicana | Bailando Sin Parar | La Vecinita | |
| SR0000335196 | Mariachi Fiesta Mexicana | Buenas Para Bailar | El Baile Del Sapito | |
| SR0000253321 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 8 | Lo Que Traje De Colombia | |
| SR0000253321 | Mariachi Fiesta Mexicana | A Ritmo Colombiano, Vol. 7 | Lo Que Traje De Colombia | |
| SR0000253321 | Mariachi Fiesta Mexicana | Cumbias Y Mas Cumbias, Vol. 6 | El Mariachi Loco | |
| SR0000253321 | Mariachi Fiesta Mexicana | Cumbias Y Mas Cumbias, Vol. 6 | La Pelusa | |
| SR0000253321 | Mariachi Fiesta Mexicana | Cumbias Y Mas Cumbias, Vol. 6 | Modesto El Papi | |
| SR0000253321 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 1 | Corazones Rotos | |
| SR0000303502 | Mariachi Fiesta Mexicana | 20 Buenotas Para Bailar | El Pipiripau | |
| SR0000253321 | Mariachi Fiesta Mexicana | Vol. 10 | El Diferente | |
| SR0000253321 | Mariachi Fiesta Mexicana | Las Mas Conocidas Para Bailar | El Mariachi Loco | |
| SR0000253321 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | La Vecinita | |
| SR0000626613 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | No Bailes De Caballito | |
| SR0000253321 | Mariachi Fiesta Mexicana | Celebrando Con Mariachi | El Mariachi Loco | |

| | | | |
|---|---|---|---|
| SR0000626613 | Mariachi Fiesta Mexicana | Celebrando Con Mariachi | Entrega De Amor |
| SR0000253321 | Mariachi Fiesta Mexicana | Nuestros Exitos Con Mariachi | El Mariachi Loco |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | La Pelusa |
| SR0000253321 | Mariachi Fiesta Mexicana | A Recordar Con El Mariachi | El Mariachi Loco |
| SR0000253321 | Mariachi Fiesta Mexicana | A Recordar Con El Mariachi | La Vecinita |
| SR0000626613 | Mariachi Fiesta Mexicana | A Recordar Con El Mariachi | No Bailes De Caballito |
| SR0000187333 | Mariachi Fiesta Mexicana | Pura Pachanga | Carnavaleando |
| SR0000626613 | Mariachi Fiesta Mexicana | De Todo Un Poco | No Bailes De Caballito |
| SR0000253321 | Mariachi Fiesta Mexicana | Bailando Sin Parar | La Pelusa |
| SR0000626613 | Mariachi Fiesta Mexicana | Bailando Sin Parar | Entrega de Amor |
| SR0000644304 | Mariachi Fiesta Mexicana | Bailando Sin Parar | Lapiz Labial |
| SR0000644304 | Mariachi Fiesta Mexicana | Buenas Para Bailar | Lapiz Labial |
| SR0000626613 | Mariachi Fiesta Mexicana | A Ritmo Colombiano, Vol. 7 | Entrega De Amor |
| SR0000626613 | Mariachi Fiesta Mexicana | Cumbias Con Sabor, Vol. 4 | No Bailes De Caballito |
| SR0000644304 | Mariachi Fiesta Mexicana | Cumbias Con Sabor, Vol. 4 | Lapiz Labial |
| SR0000253321 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 1 | La Vecinita |
| SR0000253321 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | La Del Mono Colorado |
| SR0000187333 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | El Cin-Chin |
| SR0000644304 | Mariachi Fiesta Mexicana | Buenas Para Bailar | El Chin Chin |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Buenotas Para Bailar | El Diferente |
| SR0000253321 | Mariachi Fiesta Mexicana | Mi Bombon | Sapito |
| SR0000335196 | Mariachi Fiesta Mexicana | Mi Bombon | Asereje |
| SR0000335196 | Mariachi Fiesta Mexicana | Mi Bombon | El Ladron |
| SR0000335196 | Mariachi Fiesta Mexicana | Mi Bombon | Mi Bombon |
| SR0000626613 | Mariachi Fiesta Mexicana | Celebrando Con Mariachi | Sabes A Chocolate |
| SR0000626613 | Mariachi Fiesta Mexicana | Con Arpa Y Trompeta | Sabes A Chocolate |
| SR0000626613 | Mariachi Fiesta Mexicana | Nuestros Exitos Con Mariachi | La Camisa Negra |
| SR0000626613 | Mariachi Fiesta Mexicana | Nuestros Exitos Con Mariachi | Sabes A Chocolate |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | El Manicero |
| SR0000626613 | Mariachi Fiesta Mexicana | Fiesta De Exitos | La Camisa Negra |
| SR0000626613 | Mariachi Fiesta Mexicana | Fiesta De Exitos | Sabes A Chocolate |
| SR0000253321 | Mariachi Fiesta Mexicana | De Fiesta Con Mariachi | El Manicero |
| SR0000626613 | Mariachi Fiesta Mexicana | De Fiesta Con Mariachi | La Camisa Negra |

| | | | |
|---|---|---|---|
| SR0000626613 | Mariachi Fiesta Mexicana | De Fiesta Con Mariachi | Sabes A Chocolate |
| SR0000253321 | Mariachi Fiesta Mexicana | De Pachanga Con El Mariachi Fiesta Mexicana Vol. 9 | El Manicero |
| SR0000189156 | Mariachi Juvenil De Mexico | Cumbias De Todos Los Tiempos | La chona |
| SR0000626613 | Mariachi Fiesta Mexicana | El Mejor Mariachi Para Bailar | No Bailes de Caballito |
| SR0000189156 | Mariachi Juvenil De Mexico | 21 Black Jack | La chona |
| SR0000187333 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | Caballo Loco |
| SR0000187333 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | Carnavaleando |
| SR0000187333 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | El Zancudito Loco |
| SR0000187333 | Mariachi Fiesta Mexicana | Celebrando Con Mariachi | El Zancudito Loco |
| SR0000310074 | Mariachi Fiesta Mexicana | Con Arpa Y Trompeta | Burbujas De Amor |
| SR0000310074 | Mariachi Fiesta Mexicana | Con Arpa Y Trompeta | La Bamba |
| SR0000310074 | Mariachi Fiesta Mexicana | Con Arpa Y Trompeta | No Rompas Mi Corazon |
| SR0000187333 | Mariachi Fiesta Mexicana | Fiesta De Exitos | Cumbia En Sax |
| SR0000187333 | Mariachi Fiesta Mexicana | Fiesta De Exitos | El Zancudito Loco |
| SR0000310074 | Mariachi Fiesta Mexicana | Pura Pachanga | Burbujas De Amor |
| SR0000310074 | Mariachi Fiesta Mexicana | Pura Pachanga | Swing Latino |
| SR0000310074 | Mariachi Fiesta Mexicana | De Todo Un Poco | La Bamba |
| SR0000187333 | Mariachi Fiesta Mexicana | Bailando Sin Parar | Carnavaleando |
| SR0000187333 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 8 | Cumbia En Sax |
| SR0000310074 | Mariachi Fiesta Mexicana | De Pachanga Con El Mariachi Fiesta Mexicana Vol. 9 | La Bamba |
| SR0000310074 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 1 | Burbujas De Amor |
| SR0000626613 | Mariachi Fiesta Mexicana | 20 Buenotas Para Bailar | No Bailes De Caballito |
| SR0000291893 | Mariachi Fiesta Mexicana | 20 Buenotas Para Bailar | El Jarabe Tapatio |
| SR0000310074 | Mariachi Fiesta Mexicana | 20 Buenotas Para Bailar | La Chona |
| SR0000310074 | Mariachi Fiesta Mexicana | 20 Buenotas Para Bailar | Las Hijas De Don Simon |
| SR0000310074 | Mariachi Fiesta Mexicana | Canciones De Amor | No Rompas Mi Corazon |
| SR0000638916 | Los Internacionales De Durango | Almas Nortenas | Al Pie De Un Verde Pinito |
| SR0000636441 | Banda Zirahuen | Corazon Partido | Pa Que Sientas Lo Que Siento |
| SR0000636441 | Banda Zirahuen | Corazon Partido | Paso Del Norte |
| SR0000631653 | Mariachi Super Tecalitlan | Papi Feliz Dia 30 Exitos | Mananitas A Mi Padre |
| SR0000631653 | Mariachi Super Tecalitlan | Papi Feliz Dia 15 Exitos | Mananitas A Mi Padre |
| SR0000631653 | Mariachi Super Tecalitlan | Papi Feliz Dia 8 Exitos | Mananitas A Mi Madre |
| SR0000631653 | Mariachi Super Tecalitlan | Papi Feliz Dia 6 Exitos | Mananitas A Mi Madre |

| | | | | |
|---|---|---|---|---|
| SR0000187333 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | Cumbia En Sax | |
| SR0000187333 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | El Pipiripao | |
| SR0000253321 | Mariachi Fiesta Mexicana | Celebrando Con Mariachi | Lo Que Traje De Colombia | |
| SR0000253321 | Mariachi Fiesta Mexicana | Nuestros Exitos Con Mariachi | La Del Mono Colorado | |
| SR0000253321 | Mariachi Fiesta Mexicana | A Recordar Con El Mariachi | Modesto el Papi | |
| SR0000303502 | Mariachi Fiesta Mexicana | A Recordar Con El Mariachi | El Pipiripau | |
| SR0000303502 | Mariachi Fiesta Mexicana | Fiesta De Exitos | El Pipiripau | |
| SR0000187333 | Mariachi Fiesta Mexicana | Pura Pachanga | Caballo Loco | |
| SR0000187333 | Mariachi Fiesta Mexicana | Pura Pachanga | Cumbia En Sax | |
| SR0000187333 | Mariachi Fiesta Mexicana | Pura Pachanga | El Zancudito Loco | |
| SR0000626613 | Mariachi Fiesta Mexicana | Bailando Sin Parar | No Bailes de Caballito | |
| SR0000253321 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 8 | Modesto El Papi | |
| SR0000187333 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 8 | Caballo Loco | |
| SR0000187333 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 8 | Carnavaleando | |
| SR0000187333 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 8 | El Zancudito Loco | |
| SR0000303502 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 8 | El Pipiripau | |
| SR0000310074 | Mariachi Fiesta Mexicana | Explosion Musical | La Bamba | |
| SR0000625705 | Los Grey's | Puras Rancheras | La Espina Clavada | |
| SR0000625705 | Los Grey's | Duranguense + Chicanas | La Espina Clavada | |
| SR0000625705 | Los Grey's | Caminando Sobre Nubes | Reconciliacion | |
| SR0000625705 | Los Grey's | Nuestra Decision | La Espina Clavada | |
| SR0000251326 | Los Grey's | Antologia | Brindo Por Ti | |
| SR0000251326 | Los Grey's | 20 Carcias De Amor | Brindo Por Ti | |
| SR0000251326 | Los Grey's | Puras Rancheras | Brindo Por Ti | |
| SR0000251326 | Los Grey's | Exitos De 3 Grandes | Brindo Por Ti | |
| SR0000251326 | Los Grey's | 20 Para Enamorados | Brindo Por Ti | |
| SR0000251326 | Los Grey's | Esclavo De Tu Amor | Brindo Por Ti | |
| SR0002791194 | La Mission Colombiana | La Missionera | San Judas Tadeo | |
| SR0002791194 | La Mission Colombiana | Musica De Carnaval | San Judas Tadeo | |
| SR0000174944 | Los Plebeyos | Puras Buenas | La Vecinita | |
| SR0000357983 | Los Plebeyos | Rolas De Reventon | Suave Y Sabroso | |
| SR0000284993 | La Tropa Colombiana | Furia Tropical | Prendan Las Velas | |
| SR0000357983 | Los Plebeyos | Furia Tropical | Suave y Sabroso | |

| | | | | |
|---|---|---|---|---|
| SR0000279194 | La Mission Colombiana | Sonideros Bailables | | San Judas Tadeo |
| SR0000357983 | Los Plebeyos | Sonideros Bailables | | Suave y Sabroso |
| SR0000279194 | La Mission Colombiana | Mi Barrio | | San Judas Tadeo |
| SR0000284993 | La Tropa Colombiana | Esta Si Es Cumbia Con El Rey | | Prendan Las Velas |
| SR0000309040 | Banda Zirahuen | Te Conquistare | | Paloma Querida |
| SR0000636441 | Banda Zirahuen | Corazon Partido | | Corrido de Joselo |
| SR0000271093 | Clasico Norte | Tomando Licor | | Por Mujeres Como Tu |
| SR0000636441 | Banda Zirahuen | Corazon Partido | | Cada Dia Mas |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Puros Exitos | | No Habra Mas Llanto |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Que Comience La Fiesta | | La Equivocada |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | 20 Pegasos Bailables | | La Maromita |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Que Comience La Fiesta | | Vas a Saber |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Que Comience La Fiesta | | La Maromita |
| SR0000249119 | La Tropa Colombiana | Bellas Colombianas | | El Amor |
| SR0000281825 | Los Dos Rancheros | Felicidades En Tu Dia | | Amor De Madre |
| SR0000382285 | Los Grey's | Dos Gotas De Agua | | Escuchame |
| SR0000295736 | Los Grey's | Reencuentro Romantico | | Llorando Tu Ausencia |
| SR0000306728 | Los Internacionales De Durango | La Rosa De Guadalupe, Vol. 2 | | Recuerdo De Mi Madre |
| SR0000306728 | Los Internacionales De Durango | Recordando A Mi Madre | | Recuerdo De Mi Madre |
| SR0000279710 | Los Labradores del Naranjo | Del Rancho Para El Mundo | | Una Tontera |
| SR0000174944 | Los Plebeyos | Rolas De Reventon | | Indios Y Vaqueros |
| SR0000357983 | Los Plebeyos | 20 Romanticas Bialables | | Hola Que Tal |
| SR0000309040 | Banda Zirahuen | Te Conquistare | | A Que Si Te Acuerdas |
| SR0000309040 | Banda Zirahuen | Te Conquistare | | Cuando Salgo A Los Campos |
| SR0000309040 | Banda Zirahuen | Te Conquistare | | Sin Fortuna |
| SR0000309040 | Banda Zirahuen | Te Conquistare | | Te Conquistare |
| SR0000309040 | Banda Zirahuen | Te Conquistare | | Vuelve Gaviota |
| SR0000381232 | La Tropa Colombiana | La Mujer Es Como El Cometa | | Contigo Aprendi A Querer |
| SR0000249119 | La Tropa Colombiana | La Pergola | | La Pergola |
| SR0000253352 | La Tropa Colombiana | Moneda | | Cumbia Tropical |
| SR0000619930 | La Tropa Colombiana | 16 Exitos, Vol. 2 | | Si Es Por Casada |
| SR0000355192 | La Tropa Colombiana | Mi Cumbia Preferida | | Mi Razon De Ser |
| SR0000625705 | Los Grey's | Eschucame | | Hay Un Mar |

| SR0000281843 | Los Grey's | Antologia | Demetria |
| SR0000281843 | Los Grey's | Antologia | Me Llamas |
| SR0000291499 | Los Plebeyos | Cumbias Con Calor | Triste Destino |
| SR0000357983 | Los Plebeyos | Cumbias Con Calor | Caballo Loco |
| SR0000174944 | Los Plebeyos | Nuestros Exitos De Siempre | La Vecinita |
| SR0000357983 | Los Plebeyos | Nuestros Exitos De Siempre | Suave Y Sabroso |
| SR0000638664 | Los Plebeyos | 20 Romanticas Bialables | De Ti Todo Me Gusta |
| SR0000638664 | Los Plebeyos | Querendon Y Querendona | De Ti Todo Me Gusta |
| SR0000375066 | Los Plebeyos | Querendon Y Querendona | Arbolito De Navidad |
| SR0000375066 | Los Plebeyos | Celebrando Navidad Y AnÃ±o Nuevo | Arbolito De Navidad |
| SR0000321631 | Banda Show Revelacion | Corridos Bravios | Soy Narcotraficante |
| SR0000321631 | Banda Show Revelacion | Corridos Peligrosos | Soy Narcotraficante |
| SR0000321631 | Banda Show Revelacion | Corridos Peligrosos | Soy Narcotraficante |
| SR0000321631 | Banda Show Revelacion | Corridos Prohibidos | Soy Narcotraficante |
| SR0000636543 | Mi Banda De Jerez | Agarron De Bandas | El Jerezano |
| SR0000636548 | Los Marineros Del Norte | Historia De Amor | Lo Lindo De Ti |
| SR0000636548 | Los Marineros Del Norte | Historia De Amor | Lo Lindo De Ti |
| SR0000636548 | Los Marineros Del Norte | 100% Nortenos | Lo Lindo De Ti |
| SR0000618465 | Tlapehuala Show | 20 Kilates Calentanos | Lo Que GritoÃ Mi CorazoÃ±n |
| SR0000618465 | Tlapehuala Show | 100% Romanticos | Lo Que GritoÃ Mi CorazoÃ±n |
| SR0000636543 | Mi Banda De Jerez | 100% Con Banda | El Jerezano |
| SR0000372448 | Luz Del Norte | Agarron De Bandas | Cultivos En La Candela |
| SR0000636543 | Mi Banda De Jerez | Que Me Toque La Banda | El Jerezano |
| SR0000636543 | Mi Banda De Jerez | Exitos A Lo Bravio | El Jerezano |
| SR0000637707 | Simba Musical | Cumbias Ardientes | Cumbia del Monte |
| SR0000637707 | Simba Musical | Que Comience La Fiest | Cumbia Latina |
| SR0000313377 | Azucar Negra | Y Seguimos Con Amanecer Bailando, Vol. 4 | Oye |
| SR0000260037 | Carlos Y Jose | Corridos De Alto Rango | El Gallo de San Juan |
| SR0000260037 | Carlos Y Jose | Corridos De Alto Rango | Otilio Betancurt |
| SR0000260037 | Carlos Y Jose | Corridos De Alto Rango | Sangre De Indio |
| SR0000297168 | Carlos Y Jose | Corridos De Alto Rango | La Clave Del Jefe |
| SR0000622800 | Carlos Y Jose | Corridos De Alto Rango | Malvada Mujer |
| SR0000373760 | Carlos Y Jose | Corridos De Alto Rango | Mujer de agallas |

| | | | |
|---|---|---|---|
| SR0000631666 | Carlos Y Jose | Corridos De Alto Rango | Malos caminantes |
| SR0000313377 | Azucar Negra | Fogata Pachanguerra | Oye |
| SR0000313377 | Azucar Negra | Reventon Bailable | Yo No Fui |
| SR0000313377 | Azucar Negra | Y Seguimos Con Amanecer Bailando, Vol. 4 | El Negro Africano |
| SR0000351053 | Quimika | Reventon Bailable | Asi Es La Vida |
| SR0000309301 | Azucar Negra | Reventon Bailable | Ya Encontre La Cadenita |
| SR0000638648 | Los Filis | Canciones Gruperas Para Recordar | Porque Si Te Amo |
| SR0000375066 | Various Artists | Celebrando Navidad Con Amigos | El Ano Viejo |
| SR0000313377 | Azucar Negra | Y Seguimos Con Amanecer Bailando, Vol. 4 | Traicionera |
| SR0000408265 | Los Kortez De Sinaloa | Corridos A Lo Norteno | 700 Libras |
| SR0000341329 | Luis Y Julian | Recuerdos De Mi Rancho, Vol. 1 | Se Les Pelo Baltazar |
| SR0000378736 | Nortenos De Ojinaga | Corridos Violentos | El Llanto De Una Viuda |
| SR0000378736 | Nortenos De Ojinaga | Corridos De Dos Grandes | El Llanto De Una Viuda |
| SR0000378736 | Nortenos De Ojinaga | Reto A La Ley | El Llanto De Una Viuda |
| SR0000351053 | Quimika | Cumbias Exitosas | Asi Es La Vida |
| SR0000631663 | Quimika Musical | Dancing Club | Bailen Mi Cumbia |
| SR0000309301 | Azucar Negra | Cumbias Ardientes | La Parabolica |
| SR0000637707 | Simba Musical | Cumbias Ardientes | Quiereme |
| SR0000619930 | Simba Musical | Cumbias Ardientes | Cumbia Caletera |
| SR0000631663 | Quimika Musical | Que Comience La Fiest | Bailen Mi Cumbia |
| SR0000310108 | Quimika | Bailando Pegao Mix | Bailen Mi Cumbia |
| SR0000309301 | Azucar Negra | Reventon Bailable | La Parabolica |
| SR0000309301 | Azucar Negra | Y Seguimos Con Amanecer Bailando, Vol. 4 | La Parabolica |
| SR0000631663 | Quimika Musical | Ritmo Contagioso | Bailen Mi Cumbia |
| SR0000623269 | Polo Urias | Cumbias De Todo Un Poco | Eres La Flor |
| SR0000305156 | Fuerza Nortena | Cumbias Nortenas | Baila Payo |
| SR0000625569 | Los Pumas Del Norte | Cumbias Nortenas | Angel De Maldad |
| SR0000625569 | Los Pumas Del Norte | Cumbias Nortenas | Cuando Te Conoci |
| SR0000625569 | Los Pumas Del Norte | Cumbias De Todo Un Poco | Cuando Te Conoci |
| SR0000637707 | Simba Musical | Pachangon Tropical Grupero | El Calor De Tu Piel |
| SR0000619930 | Simba Musical | Pachangon Tropical Grupero | Cumbia Caletera |
| SR0000637707 | Simba Musical | Cumbias Ardientes | El Calor De Tu Piel |
| SR0000309301 | Azucar Negra | Fogata Pachanguerra | Capullo y Sorullo |

| | | | |
|---|---|---|---|
| SR0000309301 | Azucar Negra | Y Seguimos Con Amanecer Bailando, Vol. 4 | Capullo Y Sorullo |
| SR0000309301 | Azucar Negra | Y Seguimos Con Amanecer Bailando, Vol. 4 | Maruja |
| SR0000405592 | Adolfo Urias Y Su Lobo Norteno | Un Par de Enamorados | Dice Que No Valgo Nada |
| SR0000636455 | Los Pumas Del Norte | Nortenas De Arranque - 20 Madrazos | El Mejor De Los Amantes |
| SR0000332368 | Los Pumas Del Norte | Nortenas A.T.M | Sufrir |
| SR0000612068 | Los Marineros Del Norte | Historia De Amor | Pudo Mas El Orgullo |
| SR0000612068 | Los Marineros del Norte | Agarron De Nortenos | Pudo Mas el Orgullo |
| SR0000612068 | Los Marineros Del Norte | Los Grandes De Ojinaga | Ella No Quiere |
| SR0000612068 | Los Marineros Del Norte | Corridos De Valientes | Pudo Mas el Orgullo |
| SR0000612068 | Los Marineros Del Norte | De Sax En Sax | Ella No Quiere |
| SR0000612068 | Los Marineros Del Norte | De Sax En Sax | Pudo Mas El Orgullo |
| SR0000379975 | Los Marineros Del Norte | Directo Al Corazon En Vivo | Ella No Quiere (En Vivo) |
| SR0000379975 | Los Marineros del Norte | Directo Al Corazon En Vivo | Pudo Mas El Orgullo (En Vivo) |
| SR0000379975 | Los Marineros Del Norte | Directo Al Corazon En Vivo | Amor Bonito (En Vivo) |
| SR0000379975 | Los Marineros Del Norte | Directo Al Corazon En Vivo | Flor Triste (En Vivo) |
| SR0000379975 | Los Marineros Del Norte | Directo Al Corazon En Vivo | Una Noche Me Embriague (En Vivo) |
| SR0000379975 | Los Marineros Del Norte | Directo Al Corazon En Vivo | Una Noche Me Embriague (En Vivo) |
| SR0000408411 | Luis y Julian | Duelo de Leyendas | Cruz Bendita |
| SR0000405586 | Los Marineros Del Norte | De Todo Un Poco | El Mal Querido |
| SR0000405586 | Los Marineros del Norte | Duetos Y Tributo A Javier Solis | El Mal Querido |
| SR0000405586 | Los Marineros Del Norte | Canciones De Rompe y Rasga | El Mal Querido |
| SR0000360963 | Adolfo Urias Y Su Lobo Norteno | 100% NortenÃ£os | Divino Amor Eterno |
| SR0000623269 | Adolfo Urias Y Su Lobo Norteno | Besos De Papel | Amor Besame |
| SR0000379975 | Nortenos De Ojinaga | En Vivo Para Ti | El Capiro (En Vivo) |
| SR0000619930 | Simba Musical | Exitos Tropicales | Aguita De Melon |
| SR0000619930 | Simba Musical | Exitos Tropicales | La Gota Fria |
| SR0000619930 | Simba Musical | Que Comience La Fiest | Aguita de Melon |
| SR0000619930 | Simba Musical | Bailando Pegao Mix | Aguita De Melon |
| SR0000309301 | Azucar Negra | Cumbias Ardientes | La Suavecita |
| SR0000256012 | Maney Y Su Grupo | Fogata Pachanguerra | El Bebito |
| SR0000611994 | Corazones Del Amor | 20 Autenticas Calentanas | Laurita Garza |
| SR0000611994 | Corazones Del Amor | 20 Grandes Temas | Laurita Garza |
| SR0000315434 | La Nobleza De Aguililla | Adicto A Los Corridos | Los Tres De Chila |

| SR0000374287 | Los Bondadosos | Gruperas De Siempre | Ojitos De Yo No Fui |
| SR0000374287 | Los Bondadosos | Gruperas De Siempre | Porque Nos Peleamos Tanto |
| SR0000638654 | Banda Sierra De Durango | Guerra De Bandas | Zenaida Ingrata |
| SR0000276175 | Herencia Mexicana | 20 Exitazos | Amorcito Corazon |
| SR0000276175 | Herencia Mexicana | 20 Exitazos | Cruz De Olvido |
| SR0000276175 | Herencia Mexicana | 20 Exitazos | Cucurrucucu Paloma |
| SR0000276175 | Herencia Mexicana | 20 Exitazos | En Mi Viejo San Juan |
| SR0000276175 | Herencia Mexicana | 20 Exitazos | En Tu Pelo |
| SR0000276175 | Herencia Mexicana | 20 Exitazos | Entrega Total |
| SR0000276175 | Herencia Mexicana | 20 Exitazos | La Tertulia |
| SR0000625689 | Herencia Mexicana | 20 Exitazos | Cielo Rojo |
| SR0000625689 | Herencia Mexicana | 20 Exitazos | Crei |
| SR0000625689 | Herencia Mexicana | 20 Exitazos | Cuando Mas Te Necesito |
| SR0000625689 | Herencia Mexicana | 20 Exitazos | Los Laureles |
| SR0000625689 | Herencia Mexicana | 20 Exitazos | Te Fuiste |
| SR0000612068 | Los Marineros Del Norte | Idolos De Sax En Sax | Con Esta Guitarra |
| SR0000270114 | Priscila Y Sus Balas De Plata | Lobo Al Acecho | Sola Otra Vez |
| SR0000386917 | Priscila Y Sus Balas De Plata | Los Palomos | Ay Corazon |
| SR0000270114 | Priscila Y Sus Balas De Plata | Reyna De Corazones | Sola Otra Vez |
| SR0000269180 | Priscila Y Sus Balas De Plata | Rosas En El Mar | Es Urgente |
| SR0000270114 | Priscila Y Sus Balas De Plata | Un Hombre Y Una Mujer | Sola Otra Vez |
| SR0000392744 | Adolfo Urias Y Su Lobo Norteno | Un Par de Enamorados | A La Luna |
| SR0000612068 | Los Marineros Del Norte | Historia De Amor | Me Duele En El Alma |
| SR0000612068 | Los Marineros Del Norte | 20 De Sax En Sax | Me Duele En El Alma |
| SR0000612068 | Los Marineros Del Norte | Canciones De Rompe y Rasga | Me Duele En El Alma |
| SR0000612068 | Los Marineros Del Norte | Nortenos Rancheros | Me Duele En El Alma |
| SR0000612068 | Los Marineros Del Norte | De Sax En Sax | Amor Bonito |
| SR0000352548 | Roberto Verduzco | Madrecita De Mi Corazon | Lagrimas De Mi Madre |
| SR0000352548 | Roberto Verduzco | Recordando A Mi Madre | Lagrimas De Mi Madre |
| SR0000355688 | Nortenos De Ojinaga | 12 Exitos | Mi Eterno Amor Secreto |
| SR0000390986 | Nortenos De Ojinaga | 20 Corridos Y Nortenas De Arranque | Horas Extras |
| SR0000390986 | Nortenos De Ojinaga | 20 Corridos Y Nortenas De Arranque | La Ultima Chela |
| SR0000390986 | Nortenos De Ojinaga | Nortenos Sin Limite | Cuando Yo Quiera Has De Volver |

| | | | |
|---|---|---|---|
| SR0000321631 | Banda Show Revelacion | Baladas A Toda Banda | Sabes Amor |
| SR0000372460 | Nortenos De Ojinaga | 20 Nortenazos De Ojinaga | Con Mis Propias Manos |
| SR0000390476 | Los Jilgueros Del Arroyo | Remixes NorteÃ‰os | Prenda Del Alma |
| SR0000637685 | La Nobleza de Aguililla | Canto Al Amor | Enamorado |
| SR0000310101 | Golito El Grillito | Temas Infantiles | Caminito De La Escuela |
| SR0000406490 | Simba Musical | 20 Tropicalientes | Quizas Quizas Quizas |
| SR0000313377 | Azucar Negra | Fogata Pachanguerra | El Negro Africano |
| SR0000406490 | Simba Musical | Que Comience La Fiest | Oh Que Gusto De Volverte A Ver |
| SR0000206479 | Banda 30-30 | Felices Fiestas, 8 Temas Navidenos | El Reno De La Nariz Roja |
| SR0000638660 | Banda Lamento Show | Cumbias De Todo Un Poco | La Noche Que Chicago Murio |
| SR0000347578 | Paralelo Norte | Se Vale Llorar | No Voy A Llorar |
| SR0000347578 | Paralelo Norte | Agarron Nortenisimo | No Voy A Llorar |
| SR0000405586 | Los Marineros Del Norte | Historia De Amor | Te Necesito A Ti |
| SR0000291908 | Grupo Mercenario | Baila Al Ritmo De La Cumbia | La Pelotita |
| SR0000291908 | Grupo Mercenario | Siempre Eternamente | La Pelotita |
| SR0000251326 | Los Grey's | Melodias Para Recordar | Brindo Por Ti |
| SR0000378736 | Nortenos De Ojinaga | 20 Corridos Y Nortenas De Arranque | El Mandado |
| SR0000378736 | Nortenos De Ojinaga | 20 Corridos Y Nortenas De Arranque | Juan Soberano |
| SR0000355688 | Nortenos De Ojinaga | Corridos De Contrabando | El Mojado Fracasado |
| SR0000310074 | Mariachi Fiesta Mexicana | Pura Pachanga | La Bamba |
| SR0000251326 | Los Grey's | Ensalada De Exitos | Brindo Por Ti |
| SR0000625689 | Herencia Mexicana | Exitos A Lo Ranchero | Herencia Mexicana |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Reventon Bailable | La Maromita |
| SR0000340602 | Luis Perez Meza | El Mismo | Pero Acuerdate Acuerdate |
| SR0000305343 | Tony Molina Y Su Vaina Colombiana | El Heredero | Tierra Del Amor |
| SR0000313329 | Los Hermanos Barron | Recordando | Rueditas De Amor |
| SR0000638664 | Los Plebeyos | Edixion Platino | El Zancudito Loco |
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | El Ultimo Rodeo |
| SR0000390482 | La Nobleza De Aguililla | Lo Mejor De Lo Mejor | Amargura De Amor |
| SR0000309301 | Azucar Negra | Cumbias Ardientes | Ya Encontre La Cadenita |

**HEFNER, STARK & MAROIS, LLP**
Thomas P. Griffin, Jr., Esq. (SBN 155133)
   tgriffin@hsmlaw.com
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620
Facsimile: 916.925.1127

**ABRAMS, FENSTERMAN, FENSTERMAN,**
**EISMAN, FORMATO, FERRARA,**
**WOLF & CARONE, LLP**
Seth L. Berman, Esq. (*pro hac vice admission to be requested*)
   sberman@abramslaw.com
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Telephone: 516.328.2300
Facsimile: 516.328.6638

Attorneys for Plaintiff YELLOWCAKE, INC.

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| YELLOWCAKE, INC., a California corporation, <br><br> Plaintiff, <br><br>   v. <br><br> PLATINO RECORDS, INC., a California corporation, ANTOINE MUSIC, INC, a California corporation, ALBERTO MITCHELL and MARIA MITCHELL, <br><br> Defendants. | **Case No.:** <br><br> **PLAINTIFF'S COMPLAINT AND JURY DEMAND** <br><br> Judge: |

Plaintiff Yellowcake, Inc. ("Plaintiff" or "Yellowcake"), through its undersigned attorneys alleges the following against Defendants:

/ / /

1

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY**
**INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax (916) 925-1127

Heffner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

## NATURE OF THE ACTION

1.    By this complaint, Yellowcake, a California corporation that owns, holds and exploits intellectual property, seeks redress for Defendants' direct and contributory infringement of Yellowcake's copyrighted works. Yellowcake alleges that Defendants willfully and intentionally infringed its rights in forty-eight (48) copyrighted sound recordings registered with the United States Copyright Office ("Yellowcake's Copyrighted Works").

2.    Defendants exploited Yellowcake's Copyrighted Works by, inter alia, the unauthorized reproduction, sale, synchronization, distribution and public performance via digital transmission on online platforms, including without limitation iTunes, Apple Music, Spotify, Amazon Music and www.YouTube.com ("YouTube").  As a result, Defendants benefitted from and continue to benefit from said unauthorized exploitations of Yellowcake's Copyrighted Works. Despite being on notice of their infringement, Defendants refused to remedy their wrongdoing, leaving Yellowcake no alternative but to bring this action.

## JURISDICTION AND VENUE

3.    This is a civil action in which Plaintiff seeks monetary damages and injunctive relief against Defendants for copyright infringement under the copyright laws of the United States: 17 U.S.C. §101 et seq.

4.    This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. § 1331 (federal question jurisdiction); and 28 U.S.C. § 1338(a) (copyright).

5.    This Court has supplemental jurisdiction over all common law claims pursuant to 28 U.S.C. § 1367.

6.    This Court has personal jurisdiction over Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and (d) and 28 U.S.C. § 1400(a), in that the Defendants or their agents are conducting business in this District, Yellowcake is located in, and conducts business in, this District, and a substantial part of the acts of infringement complained of herein occurred in this District.

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## PARTIES

7.    Plaintiff is a California corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of California, County of Stanislaus.

8.    Plaintiff is informed and believes, and thereon alleges, that Defendant Platino Records, Inc. ("Platino") is a corporation for profit duly organized and existing under the laws of the State of California with its principal place of business in the State of California, County of Los Angeles.

9.    Plaintiff is informed and believes, and thereon alleges, that Platino is in the business of selling and distributing music.

10.   Plaintiff is informed and believes, and thereon alleges, that Platino is owned and/or controlled by Defendant Alberto Mitchell ("A. Mitchell").

11.   Plaintiff is informed and believes, and thereon alleges, that Defendant Antoine Music, Inc. ("Antoine") is a corporation for profit duly organized and existing under the laws of the State of California with its principal place of business in the State of California, County of Los Angeles.

12.   Plaintiff is informed and believes, and thereon alleges, that Antoine is in the business of selling and distributing music.

13.   Plaintiff is informed and believes, and thereon alleges, that Antoine is a California corporation owned by Maria Mitchell ("M. Mitchell").

14.   Plaintiff is informed and believes, and thereon alleges, that A. Mitchell and M. Mitchell are married individuals residing in Los Angeles County, California.

## FACTUAL ALLEGATIONS

15.   Plaintiff is primarily engaged in the business of intellectual property rights ownership, management and exploitation, including, but not limited to, digital music distribution.

16.   Yellowcake or its predecessor in interest has always owned, maintained, and controlled the exclusive, true, and valid copyrights in Yellowcake's Copyrighted Works.

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax (916) 925-1127

17.   Yellowcake has complied in all respects with the provisions of the Copyright Act, 17 U.S.C. § 101 et seq. Yellowcake has registered the sound recordings with the United States Copyright Office and was issued a Certificate of Registration for each copyrighted sound recording that comprises Yellowcake's Copyrighted Works.

18.   The copyright registration information for each of Yellowcake's Copyrighted Works is annexed hereto as **Exhibit "A"**.

19.   All of Yellowcake's Copyrighted Works are and were published with a copyright notice.

20.   Yellowcake is informed and believes, and thereupon alleges, that the Defendants have engaged in a number of unauthorized exploitations of Yellowcake's Copyrighted Works in violation of Yellowcake's exclusive rights under 17 U.S.C. § 106 including, but not limited to, the sale, reproduction, distribution, and public performance of Yellowcake's Copyrighted Works on the iTunes, Apple Music, Spotify, Amazon Music and YouTube platforms without Yellowcake's authorization.

21.   Yellowcake is informed and believes, and thereupon alleges, that Defendants created and/or uploaded, or caused to be created and/or uploaded, videos containing unauthorized derivative works of Yellowcake's Copyrighted Works to YouTube.

### FIRST CAUSE OF ACTION

### Copyright Infringement Under 17 U.S.C. § 101 *et seq.*

### (Against All Defendants)

22.   Plaintiff incorporates the allegations set forth in paragraphs 1 through 21 hereof, as though the same were set forth herein.

23.   This cause of action arises under 17 U.S.C. § 501.

24.   Each of the sound recordings and albums comprising the Yellowcake Copyrighted Works was registered with the United States Copyright Office either by Yellowcake or by its predecessor-in-interest.

25.   At all times relevant, Yellowcake, or its predecessor-in-interest, has owned Yellowcake's Copyrighted Works and has been the only owner of the exclusive rights

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

provided under 17 U.S.C. §106.

26.   The Yellowcake Copyrighted Works are sound recordings and are original works of authorship constituting copyrightable subject matter within the meaning of 17 U.S.C. §102.

27.   Defendants infringed Yellowcake's Copyrighted Works by reproducing, selling, synchronizing, distributing, publicly performing, and making derivative works of Yellowcake's Copyrighted Works without authorization from Yellowcake.

28.   By reproducing, selling, synchronizing, distributing, making derivative works of, and publicly performing by means of digital transmission videos containing Yellowcake's Copyrighted Works, Defendants' acts violate Yellowcake's exclusive rights under 17 U.S.C. § 106.

29.   Yellowcake has never granted Defendants the right, or otherwise authorized, Defendants to exploit Yellowcake's Copyrighted Works.

30.   Yellowcake is informed and believes, and thereupon alleges, that Defendants had actual knowledge that Yellowcake was the lawful owner of the Yellowcake Copyrighted Works.

31.   Yellowcake is informed and believes, and thereupon alleges, that Defendants had actual knowledge that they did not have the rights to exploit the Yellowcake Copyrighted Works.

32.   Defendants had actual or constructive awareness that their unauthorized use of Yellowcake's Copyrighted Works constituted infringement of Yellowcake's Copyrighted Works. Alternatively, Defendants' acts of infringement resulted from a reckless disregard for, or willful blindness to, Yellowcake's rights.

33.   Yellowcake is entitled to an injunction restraining Defendants, their officers, directors, agents, employees, representatives, and all persons acting in concert with them, from further engaging in such acts of copyright infringement.

34.   Pursuant to 17 U.S.C.§ 504, Yellowcake is further entitled to recover from Defendants actual damages or up to One Hundred Fifty Thousand Dollars

($150,000.00) in statutory damages for each work infringed by Defendants.

35.  Pursuant to 17 U.S.C. § 505, Yellowcake is further entitled to recover from Defendants the reasonable attorneys' fees and legal costs incurred as a result of Defendants' acts of copyright infringement.

36.  Upon information and belief, Yellowcake is entitled to damages not readily ascertainable but believed to be in excess of Seven Million Fifty Thousand Dollars ($7,050,000).

## SECOND CAUSE OF ACTION

### Injunctive Relief

### (Against All Defendants)

37.  Plaintiff incorporates the allegations set forth in paragraphs 1 through 36 hereof, as though the same were set forth herein.

38.  By reason of Defendants' continued willful infringement, Yellowcake has sustained and will continue to sustain substantial injury, loss and damage to its ownership rights in Yellowcake's Copyrighted Works.

39.  The conduct of Defendants is currently causing and, unless enjoined and restrained by this Court, will continue to cause Yellowcake great and irreparable injury that cannot fully be compensated or measured in money. Yellowcake has no adequate remedy at law.

40.  Pursuant to 17 U.S.C. §§ 502 and 503, Yellowcake is entitled to injunctive relief prohibiting Defendants from further infringing Yellowcake's copyrights, and ordering Defendants to destroy all copies of Yellowcake's Copyrighted Works in their possession.

## THIRD CAUSE OF ACTION

### Contributory Copyright Infringement

### (Against all Defendants)

41.  Plaintiff incorporates the allegations set forth in paragraphs 1 through 40 hereof, as though the same were set forth herein.

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

42. Upon information and belief, each of the Defendants knowingly and systematically induced, caused, materially contributed to, had reason to know of and participated in, the infringement of Yellowcake's exclusive rights under 17 U.S.C. § 106 by the unauthorized reproduction, creation of derivative works, distribution and/or public performance by means of digital transmission of Yellowcake's Copyrighted Works.

43. At no time has Yellowcake, or any of its successors in interest, authorized Defendants or their individual owners, affiliates, subsidiaries and/or parent company to reproduce, sell, create derivatives of, distribute and/or perform by means of digital transmission any of Yellowcake's Copyrighted Works.

44. Defendants' infringement is presently ongoing and Defendants continue to engage in new unauthorized uses, distribution and exploitation of Yellowcake's Copyrighted Works.

45. Upon information and belief, through their actions and/or inaction, Defendants each knowingly induced, caused or materially contributed to copyright infringement by each other and each should be held liable as a contributory infringer.

46. Defendants each contributed to the violation of Yellowcake's rights under 17 U.S.C. § 501.

47. Pursuant to 17 U.S.C. § 504, Yellowcake is further entitled to recover from Defendants actual damages or up to One Hundred Fifty Thousand Dollars ($150,000.00) in statutory damages for each work infringed by Defendants.

48. Pursuant to 17 U.S.C. § 505, Yellowcake is further entitled to recover from Defendants the reasonable attorneys' fees and legal costs Yellowcake has incurred as a result of Defendants' acts of contributory copyright infringement.

49. Upon information and belief, Yellowcake is entitled to damages not readily ascertainable but believed to be in excess of Seven Million Fifty Thousand Dollars ($7,050,000).

/ / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

---

7

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

**PRAYER**

WHEREFORE, Plaintiff prays for judgment as follows:

First Cause of Action:

1. For actual or statutory damages for each of Yellowcake's Copyrighted Works infringed pursuant to 17 U.S.C. § 504, in an amount to be elected and proven at the time of trial.

2. For exemplary or punitive damages in an amount to be established at trial according to proof.

3. For Plaintiff's costs in this action.

4. For Plaintiff's reasonable attorneys' fees incurred herein pursuant to statute.

5. For such other and further relief as the Court may deem just and proper.

Second Cause of Action:

1. For a temporary, preliminary and permanent injunction providing: "Defendants shall be and hereby are enjoined from directly or indirectly infringing upon Yellowcake's rights under federal or state law in Yellowcake's Copyrighted Works and any sound recording, whether now in existence or later created, that is owned or controlled by Yellowcake (or any parent, subsidiary, or affiliate record label of Yellowcake) including without limitation using the Internet, any media distribution system or any other means to reproduce, download or other obtain possession of any of Yellowcake's Copyrighted Works; or to distribute, upload or otherwise make any of Yellowcake's Works available for distribution to the public, except pursuant to a lawful license or with the express written authority of Yellowcake. Defendants also shall destroy all copies of Yellowcake's Copyrighted Works that Defendants have downloaded, uploaded, maintained or stored maintained in any way, without Yellowcake's express written authorization and shall destroy all copies of Yellowcake's Copyrighted Works transferred onto any physical medium or device in Defendants' possession, custody, or control."

2. For Plaintiff's costs in this action.

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

3. For Plaintiff's reasonable attorneys' fees incurred herein pursuant to statute.

4. For such other and further relief as the Court may deem just and proper.

Third Cause of Action:

1. For actual or statutory damages for each of Yellowcake's Copyrighted Works infringed pursuant to 17 U.S.C. § 504, in an amount to be elected and proven at the time of trial.

2. For exemplary or punitive damages in an amount to be established at trial according to proof.

3. For Plaintiff's costs in this action.

4. For Plaintiff's reasonable attorneys' fees incurred herein pursuant to statute.

5. For such other and further relief as the Court may deem just and proper.

## **DEMAND FOR JURY TRIAL**

Plaintiff requests a trial by jury on all issues so triable.

Dated: June 8, 2020

Respectfully submitted,

**HEFNER STARK & MAROIS, LLP**

By: _Thomas P. Griffin Jr_

Thomas P. Griffin, Jr., Esq.
Attorneys for Plaintiff Yellowcake

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

# EXHIBIT A

| REGISTRATION NUMBER | REGISTRATION DATE | TITLE |
|---|---|---|
| SR0000039973 | 6/14/1982 | Los Bondadosos |
| SR0000065916 | 9/27/1985 | Porque me haces sufrir / [compositor de todas las canciones, Gabriel Garcia ; performed by] los Bondadosos |
| SR0000649921 | 4/30/2010 | 30 Super Exitos : Los Bondadosos |
| SR0000136769 | 12/13/1991 | El disco de oro de Los Bondadosos |
| SR0000065917 | 9/27/1985 | Jugando con lumbre |
| SR0000049655 | 11/9/1983 | Por que te querre yo tanto? |
| SR0000149920 | 9/18/1991 | Como siempre, amigos |
| SR0000042875 | 10/28/1982 | Parrandero/Tus caricias / [performed by] La Migra |
| SR0000865011 | 2/11/2020 | 20 De Recuerdo [performed by] Los Primos De Durango |
| SR0000049655 | 11/9/1983 | Por que te querre yo tanto? |
| SR0000864792 | 2/28/2020 | Tal Vez [performed by] Los Primos De Durango |
| SR0000131983 | 6/6/1991 | Un Angel no debe llorar |
| SR0000313363 | 5/3/2002 | 15 exitos / La Tropa Chicana |
| SR0000021131 | 9/29/1980 | Celos de ti / [performed by] Grupo La Migra |
| SR0000360966 | 9/24/2004 | De durango ... los primeros / los Bondadosos |
| SR0000065916 | 9/27/1985 | Porque me haces sufrir / [compositor de todas las canciones, Gabriel Garcia ; performed by] los Bondadosos |
| PA0000867902 | 11/19/1997 | 15 grandes exitos |
| SR0000201144 | 2/3/1997 | Grupo "Vennus" 15 exitos |
| SR0000021132 | 9/29/1980 | Pajarillo enamorado y Negra cruz |
| SR0000019385 | 7/30/1980 | Aguas--La Migra |
| SR0000039973 | 6/14/1982 | Los Bondadosos |
| SR0000049271 | 6/8/1983 | Cruzando fronteras |
| SR0000341331 | 12/2/2002 | Epoca de oro / La Tropa Chicana & La Migra |
| SR0000229048 | 12/2/1996 | No me hagas menos / La Tropa Chicana |
| SR0000066629 | 12/3/1984 | Chicanas de oro varios artistas volumen dos |
| SR0000228976 | 12/2/1996 | Donde caigo / Banda la Tropa Chicana |
| SR0000021131 | 9/29/1980 | Celos de ti / [performed by] Grupo La Migra |
| SR0000303509 | 11/13/2001 | 15 exitos / la Migra |
| SR0000201144 | 2/3/1997 | Grupo "Vennus" 15 exitos |
| SR0000019385 | 7/30/1980 | Aguas--La Migra / [performed by] La Migra |
| SR0000065916 | 9/27/1985 | Porque me haces sufrir / [compositor de todas las canciones, Gabriel Garcia ; performed by] los Bondadosos |
| SR0000315434 | 7/26/2002 | Grupo Vennus de Aguililla, Michoacan |
| SR0000229638 | 12/2/1996 | Una limosna |
| SR0000228985 | 12/2/1996 | Cicatrices / la Tropa Chicana |
| SR0000229637 | 12/2/1996 | 15 favoritas / la Tropa Chicana |
| SR0000313363 | 5/3/2002 | 15 exitos / La Tropa Chicana |
| SR0000039973 | 6/14/1982 | Los Bondadosos |
| PA0000867902 | 11/19/1997 | 15 grandes exitos |
| SR0000065917 | 9/27/1985 | Jugando con lumbre / autor de todas las canciones, Gabriel Garcia ; [performed by] los Bondadosos |
| SR0000229048 | 12/2/1996 | No me hagas menos / La Tropa Chicana |
| SR0000229014 | 12/2/1996 | Melancolia / Vennus, Grupo |
| SR0000055209 | 7/18/1984 | Maldito vicio / [performed by] La Migra. |
| SR0000049655 | 11/9/1983 | Por que te querre yo tanto? / [Performed by] Los Bondadosos |
| SR0000021132 | 9/29/1980 | Pajarillo enamorado y Negra cruz / [performed by] La Migra |
| SR0000229047 | 12/2/1996 | Inolvidable / Grupo Vennus |
| SR0000649921 | 4/30/2010 | Serie Diamante: 30 Super Exitos, Artist: Los Bondadosos |

1  **HEFNER, STARK & MAROIS, LLP**
2  Thomas P. Griffin, Jr., Esq. (SBN 155133)
       tgriffin@hsmlaw.com
3  2150 River Plaza Drive, Suite 450
   Sacramento, CA  95833
4  Telephone: 916.925.6620
   Facsimile: 916.925.1127
5
6
7  **ABRAMS, FENSTERMAN, FENSTERMAN,
   EISMAN, FORMATO, FERRARA,
8  WOLF & CARONE, LLP**
   Seth L. Berman, Esq. (*pro hac vice admission to be requested*)
9      sberman@abramslaw.com
   3 Dakota Drive, Suite 300
10 Lake Success, NY 11042
   Telephone: 516.328.2300
11 Facsimile: 516.328.6638
12
13 Attorneys for Plaintiff YELLOWCAKE, INC.
14
15              **UNITED STATES DISTRICT COURT
                 EASTERN DISTRICT OF CALIFORNIA**
16
17  YELLOWCAKE, INC., a California      )   **Case No.:**
    corporation,                       )
18                                      )
                                        )   **PLAINTIFF'S COMPLAINT
19            Plaintiff,                )   AND JURY DEMAND**
                                        )
20       v.                             )
                                        )
21  HYPHY MUSIC, INC.,                  )   Judge:
                                        )
22                                      )
                                        )
23            Defendant.                )
    _____ )
24
25 / / /
26 / / /
27 / / /
28 / / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY
INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

Plaintiff Yellowcake, Inc. ("Plaintiff" or "Yellowcake"), through its undersigned attorneys, alleges the following against Defendants:

## NATURE OF THE ACTION

1.     By this complaint, Yellowcake, a California corporation that owns, holds and exploits intellectual property, seeks redress for Defendant's direct and contributory infringement of Yellowcake's copyrighted works. Yellowcake alleges that Defendant willfully and intentionally infringed its rights in seven (7) copyrighted sound recordings registered with the United States Copyright Office ("Yellowcake's Copyrighted Works").

2.     Defendant exploited, and continues to exploit, Yellowcake's Copyrighted Works by, *inter alia*, their unauthorized reproduction, sale, synchronization, distribution and public performance via digital transmission on online platforms, including without limitation iTunes, Apple Music, Spotify, Amazon Music and www.YouTube.com ("YouTube"). As a result, Defendant benefitted, and continues to benefit, from said unauthorized exploitations of Yellowcake's Copyrighted Works. Despite being on notice of its infringement, Defendant has refused to remedy its wrongdoing, leaving Yellowcake no alternative but to bring this action.

## JURISDICTION AND VENUE

3.     This is a civil action in which Plaintiff seeks monetary damages and injunctive relief against Defendant for copyright infringement under the copyright laws of the United States: 17 U.S.C. § 101 *et seq.*

4.     This Court has jurisdiction under 17 U.S.C. § 101 *et seq.*; 28 U.S.C. § 1331 (federal question jurisdiction); and 28 U.S.C. § 1338(a) (copyright).

5.     This Court has supplemental jurisdiction over all common law claims pursuant to 28 U.S.C. § 1367.

6.     This Court has personal jurisdiction over Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and (d) and 28 U.S.C. § 1400(a), in that the Defendant or its agents are conducting business in this District, Yellowcake is located

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY
INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

in, and conducts business in, this District, and a substantial part of the acts of infringement complained of herein occurred in this District.

## PARTIES

7.      Plaintiff is a California corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of California, County of Stanislaus.

8.      Plaintiff is informed and believes, and thereon alleges, that Defendant Hyphy Music, Inc. ("Hyphy") is a corporation for profit duly organized and existing under the laws of the State of California with its principal place of business in the State of California, County of Fresno.

9.      Plaintiff is informed and believes, and thereon alleges, that Hyphy is in the business of selling and distributing music.

## FACTUAL ALLEGATIONS

10.      Plaintiff is primarily engaged in the business of exploiting intellectual property rights.

11.      Plaintiff Yellowcake or its predecessor in interest has always owned, maintained, and controlled the exclusive, true, and valid copyrights in Yellowcake's Copyrighted Works.

12.      Yellowcake has complied in all respects with the provisions of the Copyright Act, 17 U.S.C. § 101 *et seq*. Yellowcake has registered the sound recordings with the United States Copyright Office and was issued a Certificate of Registration for each copyrighted sound recording that comprises Yellowcake's Copyrighted Works.

13.      The copyright registration information for each of Yellowcake's Copyrighted Works is annexed hereto as **Exhibit "A"**.

14.      All of Yellowcake's Copyrighted Works are and were published with a copyright notice.

15.      Yellowcake is informed and believes, and thereon alleges, that Defendant has engaged in a number of unauthorized exploitations of Yellowcake's Copyrighted

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

Works in violation of Yellowcake's exclusive rights under 17 U.S.C. § 106 including, but not limited to, the sale, reproduction, synchronization, distribution, and public performance of Yellowcake's Copyrighted Works via digital transmission on the online platforms, including but not limited to, iTunes, Apple Music, Spotify, Amazon Music and YouTube, without Yellowcake's authorization.

16.     Yellowcake is informed and believes, and thereon alleges, that Defendant created and/or uploaded, or caused to be created and/or uploaded, videos containing unauthorized derivative works of Yellowcake's Copyrighted Works to YouTube.

17.     Yellowcake is informed and believes, and thereon alleges, that Defendant benefitted, and continues to benefit, from said unauthorized exploitations of Yellowcake's Copyrighted Works.

18.     In or about May and June 2020, Yellowcake notified Defendant and/or one of Defendant's agents and business affiliates of Defendant's unauthorized exploitation of Yellowcake's Copyrighted Works.

19.     Despite having notice of its infringement, Defendant has continued its unauthorized exploitation of Yellowcake's Copyrighted Works.

## FIRST CAUSE OF ACTION

### Copyright Infringement Under 17 U.S.C. § 101 *et seq.*

#### (Against Defendant)

20.      Plaintiff Yellowcake incorporates the allegations set forth in paragraphs 1 through 19 hereof, as though the same were set forth herein.

21.     This cause of action arises under 17 U.S.C. § 501.

22.     Each of the sound recordings and albums comprising the Yellowcake Copyrighted Works was registered with the United States Copyright Office either by Yellowcake or by its predecessor in interest.

23.     At all times relevant, Yellowcake, or its predecessor in interest, has owned Yellowcake's Copyrighted Works and has been the only owner of the exclusive rights provided under 17 U.S.C. § 106.

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

24.     Yellowcake's Copyrighted Works are sound recordings and are original works of authorship constituting copyrightable subject matter within the meaning of 17 U.S.C. § 102.

25.     Defendant infringed Yellowcake's Copyrighted Works by selling, reproducing, synchronizing, distributing, publicly performing, and making derivative works of Yellowcake's Copyrighted Works without authorization from Yellowcake.

26.     By selling, reproducing, synchronizing, distributing, making derivative works of, and publicly performing by means of digital transmission, videos containing Yellowcake's Copyrighted Works, Defendant's acts violate Yellowcake's exclusive rights under 17 U.S.C. § 106.

27.     Yellowcake has never granted Defendant the right, or otherwise authorized, Defendant to exploit Yellowcake's Copyrighted Works.

28.     Yellowcake is informed and believes, and thereon alleges, that Defendant had actual knowledge that Yellowcake was, and remains, the lawful owner of Yellowcake's Copyrighted Works.

29.     Yellowcake is informed and believes, and thereon alleges, that Defendant had actual knowledge that it did not have the rights to exploit Yellowcake's Copyrighted Works.

30.     Defendant had actual or constructive awareness that its unauthorized use of Yellowcake's Copyrighted Works constituted infringement of Yellowcake's Copyrighted Works. Alternatively, Defendant's acts of infringement resulted from a reckless disregard for, or willful blindness to, Yellowcake's rights.

31.     Yellowcake is entitled to an injunction restraining Defendant, its officers, directors, agents, employees, representatives, and all persons acting in concert with Defendant from further engaging in such acts of copyright infringement.

32.     Pursuant to 17 U.S.C. § 504, Yellowcake is further entitled to recover from Defendant actual damages, or statutory damages in an amount up to One Hundred Fifty Thousand Dollars ($150,000.00) for each work infringed by Defendant.

Hafner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

33.     Pursuant to 17 U.S.C. § 505, Yellowcake is further entitled to recover from Defendant the reasonable attorneys' fees and legal costs incurred by Yellowcake as a result of Defendant's acts of copyright infringement.

34.     Upon information and belief, Yellowcake is entitled to damages not readily ascertainable but believed to be in excess of One Million Fifty Thousand Dollars ($1,050,000.00).

## SECOND CAUSE OF ACTION

### Injunctive Relief

### (Against Defendant)

35.     Plaintiff Yellowcake incorporates the allegations set forth in paragraphs 1 through 34 hereof, as though the same were set forth herein.

36.     By reason of Defendant's continued willful infringement, Yellowcake has sustained and will continue to sustain substantial injury, loss and damage to its ownership rights in Yellowcake's Copyrighted Works.

37.     The conduct of Defendant is currently causing and, unless enjoined and restrained by this Court, will continue to cause Yellowcake great and irreparable injury that cannot fully be compensated or measured in money. Yellowcake has no adequate remedy at law.

38.     Pursuant to 17 U.S.C. §§ 502 and 503, Yellowcake is entitled to injunctive relief prohibiting Defendant from further infringing Yellowcake's copyrights, and ordering Defendant to destroy all copies of Yellowcake's Copyrighted Works in its possession.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff prays for judgment as follows:

First Cause of Action:

1.     For actual or statutory damages for each of Yellowcake's Copyrighted Works infringed pursuant to 17 U.S.C. § 504, in an amount to be elected and proven at the time of trial and believed to be in excess of One Million Fifty Thousand Dollars

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

($1,050,000).

2.    For exemplary or punitive damages in an amount to be established at trial according to proof.

3.    For Plaintiff's costs in this action.

4.    For Plaintiff's reasonable attorneys' fees incurred herein pursuant to statute.

5.    For such other and further relief as the Court may deem just and proper.

Second Cause of Action:

1.    For a temporary, preliminary and permanent injunction providing: "Defendant shall be and hereby is enjoined from directly or indirectly infringing upon Yellowcake's rights under federal or state law in Yellowcake's Copyrighted Works and any sound recording, whether now in existence or later created, that is owned or controlled by Yellowcake (or any parent, subsidiary, or affiliate record label of Yellowcake) including without limitation using the Internet, any media distribution system or any other means to reproduce, download or otherwise obtain possession of any of Yellowcake's Copyrighted Works; or to distribute, upload or otherwise make any of Yellowcake's Copyrighted Works available for distribution to the public, except pursuant to a lawful license or with the express written authority of Yellowcake. Defendant also shall destroy all copies of Yellowcake's Copyrighted Works that Defendant has downloaded, uploaded, maintained or stored in any way, without Yellowcake's express written authorization and shall destroy all copies of Yellowcake's Copyrighted Works transferred to or fixed in any physical medium or device in Defendant's possession, custody, or control."

2.    For Plaintiff's costs in this action.

3.    For Plaintiff's reasonable attorneys' fees incurred herein pursuant to statute.

4.    For such other and further relief as the Court may deem just and proper.

/ / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

**DEMAND FOR JURY TRIAL**

Plaintiff requests a trial by jury on all issues so triable.

Dated:  July 16, 2020

Respectfully submitted,

**HEFNER STARK & MAROIS, LLP**

By: _____

Thomas P. Griffin, Jr., Esq.
*Attorneys for Plaintiff Yellowcake*

**PLAINTIFF'S COMPLAINT FOR COPYRIGHT INFRINGEMENT, CONTRIBUTORY
INFRINGMENT, INJUNCTIVE RELIEF, AND JURY DEMAND**

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

# EXHIBIT A

| Artist | Album | Tracks | SR NUMBER | INFRINGING UPC |
|--------|-------|--------|-----------|----------------|
| Los Originales de San Juan | Amigos y Contrarios | 14 | SR0000863320 | 888003162808 |
| Los Originales de San Juan | Corridos de Poca M | 10 | SR0000863319 | 889176663055 |
| Los Originales de San Juan | Desde La Cantina de Mi Barrio (En Vivo) | 15 | SR0000866471 | 191018998417 |
| Los Originales de San Juan | El Campesino (Album) | 14 | SR0000863321 | 190374798310 |
| Los Originales de San Juan | Chuy Chavez y Sus Amigos | 14 | SR0000864338 | 89269600237 |
| Los Originales de San Juan | Naci Con Suerte de Rey (Mariachi) | 12 | SR0000864340 | 758381471444 |
| Los Originales de San Juan | Nuestra Historia (En Vivo) | 16 | SR0000864336 | 758381471451 |

JS 44 (Rev. 02/19)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS

YELLOWCAKE, INC., a California corporation

**DEFENDANTS**

HYPHY MUSIC, INC.

**(b)** County of Residence of First Listed Plaintiff    Stanislaus
*(EXCEPT IN U.S. PLAINTIFF CASES)*

County of Residence of First Listed Defendant    Fresno
*(IN U.S. PLAINTIFF CASES ONLY)*

NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*
HEFNER, STARK & MAROIS, LLP
Thomas P. Griffin, Jr., Esq.
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833    Tel No. 916-925-6620

Attorneys *(If Known)*

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

- ☐ 1   U.S. Government Plaintiff
- ☒ 3   Federal Question   *(U.S. Government Not a Party)*
- ☐ 2   U.S. Government Defendant
- ☐ 4   Diversity   *(Indicate Citizenship of Parties in Item III)*

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff*
*(For Diversity Cases Only)*    and One Box for Defendant)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

Click here for: Nature of Suit Code Descriptions.

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 422 Appeal 28 USC 158 | ☐ 375 False Claims Act |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 365 Personal Injury - | ☐ 690 Other | ☐ 423 Withdrawal | ☐ 376 Qui Tam (31 USC |
| ☐ 130 Miller Act | ☐ 315 Airplane Product |    Product Liability | |    28 USC 157 |    3729(a)) |
| ☐ 140 Negotiable Instrument |    Liability | ☐ 367 Health Care/ | | | ☐ 400 State Reapportionment |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & |    Pharmaceutical | | **PROPERTY RIGHTS** | ☐ 410 Antitrust |
|    & Enforcement of Judgment |    Slander |    Personal Injury | | ☒ 820 Copyrights | ☐ 430 Banks and Banking |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' |    Product Liability | | ☐ 830 Patent | ☐ 450 Commerce |
| ☐ 152 Recovery of Defaulted |    Liability | ☐ 368 Asbestos Personal | | ☐ 835 Patent - Abbreviated | ☐ 460 Deportation |
|    Student Loans | ☐ 340 Marine |    Injury Product | |    New Drug Application | ☐ 470 Racketeer Influenced and |
|    (Excludes Veterans) | ☐ 345 Marine Product |    Liability | **LABOR** | ☐ 840 Trademark |    Corrupt Organizations |
| ☐ 153 Recovery of Overpayment |    Liability | **PERSONAL PROPERTY** | ☐ 710 Fair Labor Standards | **SOCIAL SECURITY** | ☐ 480 Consumer Credit |
|    of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 370 Other Fraud |    Act | ☐ 861 HIA (1395ff) | ☐ 485 Telephone Consumer |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | ☐ 371 Truth in Lending | ☐ 720 Labor/Management | ☐ 862 Black Lung (923) |    Protection Act |
| ☐ 190 Other Contract |    Product Liability | ☐ 380 Other Personal |    Relations | ☐ 863 DIWC/DIWW (405(g)) | ☐ 490 Cable/Sat TV |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal |    Property Damage | ☐ 740 Railway Labor Act | ☐ 864 SSID Title XVI | ☐ 850 Securities/Commodities/ |
| ☐ 196 Franchise |    Injury | ☐ 385 Property Damage | ☐ 751 Family and Medical | ☐ 865 RSI (405(g)) |    Exchange |
| | ☐ 362 Personal Injury - |    Product Liability |    Leave Act | | ☐ 890 Other Statutory Actions |
| |    Medical Malpractice | | ☐ 790 Other Labor Litigation | | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 791 Employee Retirement | **FEDERAL TAX SUITS** | ☐ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 440 Other Civil Rights | **Habeas Corpus:** |    Income Security Act | ☐ 870 Taxes (U.S. Plaintiff | ☐ 895 Freedom of Information |
| ☐ 220 Foreclosure | ☐ 441 Voting | ☐ 463 Alien Detainee | |    or Defendant) |    Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 442 Employment | ☐ 510 Motions to Vacate | | ☐ 871 IRS—Third Party | ☐ 896 Arbitration |
| ☐ 240 Torts to Land | ☐ 443 Housing/ |    Sentence | |    26 USC 7609 | ☐ 899 Administrative Procedure |
| ☐ 245 Tort Product Liability |    Accommodations | ☐ 530 General | | |    Act/Review or Appeal of |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 535 Death Penalty | **IMMIGRATION** | |    Agency Decision |
| |    Employment | **Other:** | ☐ 462 Naturalization Application | | ☐ 950 Constitutionality of |
| | ☐ 446 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | ☐ 465 Other Immigration | |    State Statutes |
| |    Other | ☐ 550 Civil Rights |    Actions | | |
| | ☐ 448 Education | ☐ 555 Prison Condition | | | |
| | | ☐ 560 Civil Detainee - | | | |
| | |    Conditions of | | | |
| | |    Confinement | | | |

## V. ORIGIN *(Place an "X" in One Box Only)*

- ☒ 1   Original Proceeding
- ☐ 2   Removed from State Court
- ☐ 3   Remanded from Appellate Court
- ☐ 4   Reinstated or Reopened
- ☐ 5   Transferred from Another District *(specify)*
- ☐ 6   Multidistrict Litigation - Transfer
- ☐ 8   Multidistrict Litigation - Direct File

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
Copyright Infringement Under 17 U.S.C. § 101 et seq.

Brief description of cause:
Defendant violated Plaintiff's copyrights

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER RULE 23, F.R.Cv.P.

**DEMAND $**
1,050,000.00

CHECK YES only if demanded in complaint:
**JURY DEMAND:**   ☒ Yes   ☐ No

## VIII. RELATED CASE(S) IF ANY

*(See instructions):*
JUDGE       DOCKET NUMBER

**DATE**
07/16/2020

**SIGNATURE OF ATTORNEY OF RECORD**
*Thomas P. Griffin*

## FOR OFFICE USE ONLY

RECEIPT #     AMOUNT     APPLYING IFP     JUDGE     MAG. JUDGE

# INSTRUCTIONS FOR ATTORNEYS COMPLETING CIVIL COVER SHEET FORM JS 44

## Authority For Civil Cover Sheet

The JS 44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleading or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently, a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. The attorney filing a case should complete the form as follows:

**I.(a)** **Plaintiffs-Defendants.** Enter names (last, first, middle initial) of plaintiff and defendant. If the plaintiff or defendant is a government agency, use only the full name or standard abbreviations. If the plaintiff or defendant is an official within a government agency, identify first the agency and then the official, giving both name and title.

   **(b)** **County of Residence.** For each civil case filed, except U.S. plaintiff cases, enter the name of the county where the first listed plaintiff resides at the time of filing. In U.S. plaintiff cases, enter the name of the county in which the first listed defendant resides at the time of filing. (NOTE: In land condemnation cases, the county of residence of the "defendant" is the location of the tract of land involved.)

   **(c)** **Attorneys.** Enter the firm name, address, telephone number, and attorney of record. If there are several attorneys, list them on an attachment, noting in this section "(see attachment)".

**II.** **Jurisdiction.** The basis of jurisdiction is set forth under Rule 8(a), F.R.Cv.P., which requires that jurisdictions be shown in pleadings. Place an "X" in one of the boxes. If there is more than one basis of jurisdiction, precedence is given in the order shown below.
United States plaintiff. (1) Jurisdiction based on 28 U.S.C. 1345 and 1348. Suits by agencies and officers of the United States are included here.
United States defendant. (2) When the plaintiff is suing the United States, its officers or agencies, place an "X" in this box.
Federal question. (3) This refers to suits under 28 U.S.C. 1331, where jurisdiction arises under the Constitution of the United States, an amendment to the Constitution, an act of Congress or a treaty of the United States. In cases where the U.S. is a party, the U.S. plaintiff or defendant code takes precedence, and box 1 or 2 should be marked.
Diversity of citizenship. (4) This refers to suits under 28 U.S.C. 1332, where parties are citizens of different states. When Box 4 is checked, the citizenship of the different parties must be checked. (See Section III below; **NOTE: federal question actions take precedence over diversity cases.**)

**III.** **Residence (citizenship) of Principal Parties.** This section of the JS 44 is to be completed if diversity of citizenship was indicated above. Mark this section for each principal party.

**IV.** **Nature of Suit.** Place an "X" in the appropriate box. If there are multiple nature of suit codes associated with the case, pick the nature of suit code that is most applicable. Click here for: Nature of Suit Code Descriptions.

**V.** **Origin.** Place an "X" in one of the seven boxes.
Original Proceedings. (1) Cases which originate in the United States district courts.
Removed from State Court. (2) Proceedings initiated in state courts may be removed to the district courts under Title 28 U.S.C., Section 1441.
Remanded from Appellate Court. (3) Check this box for cases remanded to the district court for further action. Use the date of remand as the filing date.
Reinstated or Reopened. (4) Check this box for cases reinstated or reopened in the district court. Use the reopening date as the filing date.
Transferred from Another District. (5) For cases transferred under Title 28 U.S.C. Section 1404(a). Do not use this for within district transfers or multidistrict litigation transfers.
Multidistrict Litigation – Transfer. (6) Check this box when a multidistrict case is transferred into the district under authority of Title 28 U.S.C. Section 1407.
Multidistrict Litigation – Direct File. (8) Check this box when a multidistrict case is filed in the same district as the Master MDL docket. **PLEASE NOTE THAT THERE IS NOT AN ORIGIN CODE 7.** Origin Code 7 was used for historical records and is no longer relevant due to changes in statue.

**VI.** **Cause of Action.** Report the civil statute directly related to the cause of action and give a brief description of the cause. **Do not cite jurisdictional statutes unless diversity.** Example: U.S. Civil Statute: 47 USC 553 Brief Description: Unauthorized reception of cable service

**VII.** **Requested in Complaint.** Class Action. Place an "X" in this box if you are filing a class action under Rule 23, F.R.Cv.P.
Demand. In this space enter the actual dollar amount being demanded or indicate other demand, such as a preliminary injunction.
Jury Demand. Check the appropriate box to indicate whether or not a jury is being demanded.

**VIII.** **Related Cases.** This section of the JS 44 is used to reference related pending cases, if any. If there are related pending cases, insert the docket numbers and the corresponding judge names for such cases.

**Date and Attorney Signature.** Date and sign the civil cover sheet.

1   Michael L. Lovitz (268976) Mlovitz@lovitziplaw.com
2   Lovitz IP Law PC
    8335 W Sunset Blvd., Ste. 314
3   West Hollywood, CA 90069
    Telephone:   (323) 337-9088
4   Larry Zerner (155473) Larry@zernerlaw.com
5   Law Offices of Larry Zerner
    1801 Century Park East, Ste. 2400, L.A. CA 90067
6   Phone: 310-773-3623

7   Attorneys for Plaintiffs Platino Records, Inc., and
    Antoine Music, Inc.
8
                   UNITED STATES DISTRICT COURT
9
                 CENTRAL DISTRICT OF CALIFORNIA
10

11  | Platino Records, Inc. and Antoine Music, Inc., | Case no.  2:20-CV-3159 |
12  |                                                 |                        |
    |                              Plaintiffs,        | COMPLAINT FOR INJUNCTIVE |
13  |                                                 | RELIEF AND DAMAGES FOR:  |
    |                    vs.                          |                          |
14  |                                                 | 1. Copyright Infringement (17 |
15  | Colonize Media, Inc., Yellowcake, Inc., Jose    |    U.S.C. § 101 *et seq.*); |
    | David Hernandez, Kevin Berger, and DOES        |                          |
16  | 1-10,                                           | 2. Breach of Contract;   |
17  |                              Defendants.        | 3. Copyright Online Misrepresentations |
18  |                                                 |    Under 17 U.S.C. § 512(f); |
    |                                                 |                          |
19  |                                                 | 4. Intentional Interference with |
    |                                                 |    Prospective Economic Relations |
20  |                                                 |                          |
21  |                                                 | DEMAND FOR JURY TRIAL    |
    |                                                 | (F.R.C.P. Rule 38)       |

22

23        Plaintiffs Platino Records, Inc. and Antoine Music, Inc., (collectively, "Plaintiffs")

24  complain of and allege the following:

25
                   **INTRODUCTION AND OVERVIEW**
26
27        1.     This is an action for copyright infringement under the Copyright Act of 1976,

28  Title 17 U.S.C. § 101 *et seq.*, seeking damages for all of Defendants' profits, all of Plaintiffs'

losses, payment of Plaintiffs' attorney's fees and costs, preliminary and permanent injunctive relief and an accounting, as well as damages and other relief based upon other claims related to the misappropriation of, and online material misrepresentations about, Plaintiffs' intellectual property.

2.     Defendants' actions complained of herein include, *inter alia*, copyright infringement in connection with the unlicensed digital distribution by Defendants of certain sound recordings and videos owned by Plaintiffs and that Defendants have used Plaintiffs' works in furtherance of their business, without license, permission or authorization, all in violation of Plaintiffs' exclusive rights under the Copyright Act, which actions constitute copyright infringement.  Additionally, Defendants have committed unlawful and unfair business acts related to (i) filing knowingly false DMCA complaints against Plaintiffs' and Plaintiffs' licensees' digital sale and distribution of musical recordings, and (ii) the exhibition of videos on YouTube, including filing knowingly false DMCA complaints against videos posted by Plaintiffs, unlawfully taking possession of several YouTube channels created and populated by Plaintiffs, falsely claiming the recordings and videos as their own, and improperly collecting revenues derived from Plaintiffs' video content, all of the foregoing causing significant injury to Plaintiffs.

3.     Plaintiffs seek recovery of all remedies available under the law, including, but not limited to, its damages, all of defendants' profits, and payment of Plaintiffs' attorneys fees and costs.

## JURISDICTION AND VENUE

4.     This Court has federal question jurisdiction under 28 U.S.C. §§ 1331, and 1338(a) because this action arises under the laws of the United States and the controversy arises under the Copyright Act (17 U.S.C. §§ 101 *et seq.*).

5.     This Court has supplemental jurisdiction over the related state claims herein under the provisions of 28 U.S.C. § 1367(a) in that said claims are joined with a substantial and related claim under the Copyright Act, 17 U.S.C. § 101 *et seq.* and that all claims form part of the same case and controversy under Article III of the United States Constitution.

6.    This Court has personal jurisdiction over Defendants on the grounds that they reside in and/or are knowingly and purposely doing business in this State and District as all Defendants have purposefully availed themselves of the jurisdiction of this Court by transacting business and committing unlawful acts of infringement in this Judicial District and the State of California.

7.    Venue in this judicial district is proper under 28 U.S.C. §§ 1391 because a substantial part of the events giving rise to these claims occurred and are occurring in this judicial district.

## PARTIES

8.    Plaintiff Platino Records, Inc. ("Platino") is a corporation organized and existing under the law of the State of California with its principal place of business at 19201 Parthenia Street, Suite C, Northridge, California 91324.

9.    Plaintiff Antoine Music, Inc. ("Antoine") is a corporation organized and existing under the law of the State of California with its principal place of business at 19792 Trammell Lane, Chatsworth, California 91311.

10.    On information and belief, defendant Colonize Media, Inc. ("Colonize") is a corporation organized and existing under the law of the State of California with its principal place of business at 701 East Canal Drive, Turlock, California 95380.

11.    On information and belief, defendant Yellowcake, Inc. is a corporation organized and existing under the law of the State of California with its principal place of business at 701 East Canal Drive, Turlock, California 95380.

12.    On information and belief, defendant Jose David Hernandez ("Hernandez") is a U.S. citizen residing in Patterson, California.

13.    On information and belief, defendant Kevin Berger ("Berger") is a U.S. citizen residing in California, having a business address at 701 East Canal Drive, Turlock, California 95380.

14.    Defendants DOES 1 through 10, inclusive, are other parties not yet identified who have infringed Plaintiffs' copyrights, have contributed to the infringement of their

copyrights, have induced the infringement of their copyrights, or have otherwise engaged in one or more of the wrongful practices alleged herein.  The true names, whether corporate, individual, or otherwise, of defendants DOES 1 through 10, inclusive, are presently unknown to Plaintiffs, who therefore sue said defendants by such fictitious names, and will seek leave to amend this Complaint to show their true names and capacities when ascertained.

15.    Upon information and belief, at all times relevant hereto each of the individual Defendants was the agent, affiliate, officer, director, manager, principal, alter-ego, and/or employee of the remaining Defendants and was at all times acting within the scope of such agency, affiliation, alter-ego relationship and/or employment; and actively participated in or subsequently ratified and adopted, or both, each and all of the acts or conduct alleged, with full knowledge of all the facts and circumstances, including, but not limited to, full knowledge of each and every violation of Plaintiffs' rights and the damages to Plaintiffs proximately caused thereby.

## FACTS COMMON TO ALL CLAIMS

16.    Plaintiff Platino is a music label specializing in music from Mexico and/or music performed by Mexican musicians and musical acts.

17.    Since 1996, Platino has produced, authored and/or acquired musical sound recordings from a stable of musical acts and musicians, and has distributed such sound recordings as singles and/or albums (collectively, the "Platino Works") throughout the United States and abroad.

18.    In or about 2013, Platino's owner, Mr. Alberto Mitchell, came to recognize that digital distribution of musical recordings represented a new and lucrative distribution method for monetizing the Platino Works, and so set about making plans for entering the digital distribution market.

19.    On December 22, 2014, Defendant Hernandez formed a new corporation under the name DH1 Media Inc., later changing the name of such corporation to Colonize Media, Inc. in a filing with the California Secretary of State on February 2, 2016.

20.     Initially, Platino entered into a written agreement with defendant Hernandez, dated August 15, 2013 (the "Hernandez Agreement"), whereby Hernandez would acquire fifty percent (50%) of the rights in those master recordings of those Platino Works created or acquired by Platino prior to 2008 (the "Pre-2008 Masters"), provided that Hernandez form a new corporation owned 50/50 with Alberto Mitchell's wife, Maria Mitchell.

21.     On or about August 24, 2013, Platino assigned the remaining fifty percent (50%) of the rights in the Pre-2008 Masters to Plaintiff Antoine, which company is owned by Maria Mitchell.  Attached hereto as Exhibit 1 is a true and correct copy of the list of Pre-2008 Masters owned by Antoine.

22.     Thereafter, on September 11, 2013, Hernandez formed M-Gen Stream, Inc. ("M-Gen") with Maria Mitchell, each of them receiving fifty percent of the shares of stock therein and, on information and belief, the rights to sell and digitally transmit copies of the Pre-2008 Masters were then granted to M-Gen by Hernandez and Antoine.

23.     M-Gen then entered into a written 5-year digital distribution agreement, dated September 30, 2013, with Hernandez' Richboy Ventures, Inc. d/b/a DH1 Digital ("RVI/DH1"), under which agreement RVI/DH1 retained a fifteen percent (15%) royalty based on the total revenues received from the sale or other uses of the Pre-2008 Masters, and the remaining sales revenues were paid to M-Gen (the "M-Gen License").  Shortly thereafter, RVI/DH1 undertook the digital distribution of the Pre-2008 Masters, and paid M-Gen the revenues as required under the agreement.

24.     On February 10, 2016, Hernandez filed with the California Secretary of State a Certificate of Dissolution for RVI/DH1, signed on December 31, 2015, pursuant to which all assets and obligations of RVI/DH1 were assumed by Hernandez.

25.     On information and belief, at some time following the formation of Colonize but prior to the dissolution of RVI/DH1, Colonize took over the digital distribution of the Pre-2008 Masters on behalf of M-Gen, although none of the Defendants notified Mrs. Mitchell or any of the Plaintiffs about this transition.

26.     On March 16, 2017, M-Gen filed with the California Secretary of State (i) a Certificate of Election to Wind Up and Dissolve and (ii) a Certificate of Dissolution, each document signed by both Hernandez and Mrs. Mitchell and dated December 31, 2016.

27.     As a result of the dissolution of both RVI/DH1 and M-Gen, the M-Gen License came to its conclusion, either on March 16, 2017, the date on which both parties to the agreement ceased to exist, or else at the end of the term on September 30, 2018.

28.     Nonetheless, following the dissolution of M-Gen, Colonize continued to distribute the Pre-2008 Masters pursuant to an oral license having the same royalty terms as the M-Gen License, and Colonize continued to make payments directly to both of the M-Gen shareholders, such payments purportedly in equal amounts.  Despite the absence of a written agreement, Colonize continued with its distribution activities in the same manner as before, providing monthly statements and payments from such activities.

29.     In or about October 2013, Platino reached a similar licensing arrangement with Colonize to distribute the digital masters for the remainder of the Platino Works it solely owned (the "Platino Masters") whereby Colonize provided the same digital distribution services as contained in the M-Gen License in exchange for a royalty of twenty-five percent (25%) royalty.  The agreement concerning the Platino Masters was an oral license, and Colonize provided a monthly statement and royalty payment to Platino from such distribution and sales activities.  A list of the Platino Masters is attached hereto as Exhibit 2.

30.     In addition to the digital distribution of the Platino Works, starting in 2013 Platino set out to create audiovisual works containing the Platino Works ("Video Content") with the intention of posting such Video Content on online channels, such as on YouTube. The Video Content was created subsequent to the signing of the M-Gen License and so is not directly covered by such agreement.

31.     Since June 2015, Platino has created and owned several online music video channels on YouTube, including "Sabor Mexicano", "IKA Digital", "PMD - Platino Music Digital", "Coleccion Nortena", "Las Cazuelas Con Sabores de mi Tierra", "Mexico Tierral del Mariachi" and "DMY Los Plebeyos y Sus Amigos" (collectively, the "Platino

Channels"). The Platino Channels contain tens of thousands of video uploads, nearly 100,000 subscribers, and the combined content has had more than 75 million views.

32.    As part of their 2013 oral agreement, Platino agreed to permit Colonize to manage the business aspects of the Platino Channels as part of Colonize's overall digital services, including working directly with all digital platforms, creating channels on YouTube, uploading the content provided by Platino onto the Platino Channels, and collecting the revenues generated from the distribution of the Video Content, and in exchange Colonize was to retain twenty-five percent (25%) of the online revenues generated by such Video Content. However, unlike the licenses for the digital masters, the oral agreement between Platino and Colonize concerning the Platino Channels contained no grant of rights to distribute or reproduce the Video Content or any other copyright rights or license in or to the Video Content.

33.    On information and belief, Colonize sold, licensed or otherwise distributed the Platino Masters and Video Content through more than a dozen different stores and distribution channels, including (but not limited to): Alibaba; Amazon; Apple Music; Deezer; Google Music; Google Play; Google Trans; Google Locker; iHeartRadio; iTunes; KKBox; Napster; Pandora; Rhapsody; Saavn; Slacker; Soundcloud; Spotify; Tidal; UMA; Yandex; YouTube and YouTube AD (collectively, the "Distribution Channels").

34.    In light of the successful digital distribution of the Platino Masters, Video Content and M-Gen catalog of recordings, Mr. Mitchell sought to replicate such success for other companies that he owned or with whom he had exclusive licensing relationships.

35.    In 2014, Plaintiff Platino entered into an exclusive license with Distribuidora De Discos Monterrey, S.A. De C.V., a corporation organized and existing under the laws of Mexico ("DMY"), granting Platino the exclusive world-wide right and license to distribute, *inter alia*, the digital masters for the musical recordings set forth in the attached Exhibit 3 (the "DMY Masters"). In January 2014, Platino orally contracted with Colonize to digitally distribute the DMY Masters through the Distribution Channels at the same twenty-five percent (25%) royalty rate terms. DMY S.A de C.V. owns valid copyrights in the DMY

7

Masters, including without limitation all right, title and interest in the same, under the laws of Mexico as works created and published in Mexico.

36.     In 2018, Plaintiff Platino entered into an exclusive license with IKA S.A de C.V., a corporation organized and existing under the laws of Mexico ("IKA"), granting Platino the exclusive world-wide right and license to distribute, *inter alia*, the digital masters for the musical recordings set forth in the attached Exhibit 4 (the "IKA Masters").  In November 2018, Platino orally contracted with Colonize to digitally distribute the IKA Masters through the Distribution Channels at the same twenty-five percent (25%) royalty rate terms. IKA S.A de C.V. owns valid copyrights in the IKA Masters, including without limitation all right, title and interest in the same, under the laws of Mexico as works created and published in Mexico.

37.     In 2017, Plaintiff Platino entered into an exclusive license with Aggressive Digital LLC, granting Platino the exclusive world-wide right and license to distribute, *inter alia*, the digital masters of its catalog of musical recordings (the "Aggressive Masters").  In October 2017, Platino orally contracted with Colonize to distribute the Aggressive Masters through the same Distribution Channels and at the same twenty-five percent (25%) royalty rate terms.  Subsequently, in February 2018, Platino acquired all right, title and interest in and to the Aggressive Masters and agreed to allow Colonize to continue in the distribution of the Aggressive Masters under the existing oral distribution agreement with Colonize.  As a result of such acquisition, Platino is the owner by assignment of the valid copyrights in the Aggressive Masters, including without limitation all right, title and interest in the same, under the laws of Mexico as works created and published in Mexico.  The list of Aggressive Masters is included within Exhibit 2.

38.     As a result of these agreements, Colonize undertook the digital distribution of the DMY Masters, the IKA Masters, and the Aggressive Masters, alongside the Platino Masters and Video Content (collectively, the "Plaintiffs' Works") and paid Plaintiffs the revenues as required under their respective agreements.

39.     Pursuant to their respective license agreements, Colonize made monthly payments to the Plaintiffs within fifteen days of the end of each month, such monthly payment corresponding to the sales made three (3) months prior (e.g., payments for sales in January of a given year were made in April of that same year).  Monthly net revenues from the digital distribution of the Plaintiffs' Works and the Pre-2008 Masters was routinely between $80,000-120,000.

40.     However, on October 14, 2019, during an in-person meeting with Mr. and Mrs. Mitchell held at the offices for Colonize, Defendants notified Plaintiffs that Colonize would cease making payments to Plaintiffs, despite their intention to continue with the distribution of the Plaintiffs' Works and the Pre-2008 Masters.  At this meeting, Defendant Berger threatened Mr. and Mrs. Mitchell, telling them: (i) that by sending royalty money to Mexico they were engaging in money laundering for which they could go to jail; (ii) that they had committed a substantial amount of fraud (although providing no explanation as to what specific activities he was referring that would be fraudulent); and (iii) that he was very close with the district attorney and that with one phone call he could see that they went to jail. Berger went on to tell Mr. and Mrs. Mitchell that Defendants would clean up the problems and see that everything is taken care of, but only if they agreed to sell the remaining fifty percent (50%) ownership and rights in and to the Pre-2008 Masters for the sum of five hundred thousand dollars ($500,000), and if they refused, all payments to Plaintiffs would be stopped.

41.     Plaintiffs refused to acquiesce to Defendants' demands to sell them the remaining rights in the Pre-2008 Masters, and Defendants ceased providing statements and ceased making payments after the October 14 meeting.

42.     On October 30, 2019, the Plaintiffs notified Hernandez and Colonize that all of their respective license agreements concerning the distribution and sale of the Plaintiffs' Works were terminated effective immediately, due to Defendants' breach of such license agreements for failure to pay Plaintiffs their earned revenues.

43.   However, despite the fact that these license agreement were terminated, Defendants continue to distribute Plaintiffs' digital masters and Video Content, without Plaintiffs' permission or consent.

## **FIRST CAUSE OF ACTION**

### Copyright Infringement Under 17 U.S.C. § 101 *et seq.*

(Against All Defendants)

44.   Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 43, inclusive, and incorporate them by reference as though set forth fully herein.

45.   Platino owns valid copyrights in the Platino Masters, the Aggressive Masters and the Video Content, including without limitation all right, title and interest in the same.

46.   The DMY Masters and IKA Masters substantially consist of material wholly owned by DMY and IKA (respectively) and which are copyrightable subject matter under the laws of Mexico and the United States.

47.   The DMY Masters, IKA Masters and Aggressive Masters were all first published in Mexico or elsewhere outside the United States, are therefore not considered to be United States Works and are not required to be first registered with the U.S. Copyright Office pursuant to 17 U.S.C. §411(a).

48.   Nonetheless, several dozen of the Platino Masters, Video Content and DMY Masters have been registered with the United States Copyright Office.  A list of the specific works registered (the "Registered Works") are attached hereto as Exhibit 5.  In this lawsuit, Plaintiffs are only suing on the Registered Works and those works which are not considered United States works.  Platino is currently in the process of filing registrations on additional works and will amend this complaint or file a new lawsuit on those works once registration is obtained.

49.   The Registered Works substantially consist of material wholly original with Plaintiffs and which are copyrightable subject matter under the laws of the United States.

1   Platino has complied in all respects with the Copyright Act and all of the laws of the United

2   States governing copyrights.

3       50.   Defendants have infringed the Plaintiffs' Works, including without limitation the

4   Video Content, in violation of the Copyright Act, 17 U.S.C. §§ 106 and 501. Such infringing

5   conduct includes, but is not limited to, creating unauthorized reproductions of the

6   Plaintiffs' Works, posting infringing copies of the Plaintiffs' Works, streaming infringing

7   copies of the Plaintiffs' Works without license, permission or authority, selling copies of the

8   Plaintiffs' Works without license, permission or authority, and distributing copies of the

9   Plaintiffs' Works without license, permission or authority.

10      51.   Each such infringement by each Defendant constitutes a separate and distinct

11  act of infringement.

12      52.   The Defendants have directly, vicariously, and/or contributorily infringed and,

13  unless enjoined, will continue to infringe Plaintiffs' copyrights by the unauthorized

14  reproduction, performance, sale and other distribution of the Plaintiffs' Works, in violation

15  of 17 U.S.C. § 501 *et seq.*

16      53.   Defendants have received substantial benefits in connection with the

17  unauthorized acts undertaken in connection with the Plaintiffs' Works in their course of

18  trade, profiting substantially.

19      54.   All of these acts by the Defendants are and were performed without the

20  permission, license, or consent of Plaintiffs.

21      55.   As a direct and proximate result of Defendants' infringement, Plaintiffs are

22  entitled to their actual damages in addition to Defendants' profits that are attributable to the

23  infringement of the copyrighted material; alternatively, Plaintiffs are entitled to statutory

24  damages for infringement in the maximum statutory amount allowed.

25      56.   Furthermore, in acting as alleged above, Plaintiffs are informed and believe, and

26  on that basis allege, that when Defendants took the actions complained of above, they did

27  so knowing that these acts infringed Plaintiffs' copyrights and therefore Plaintiffs are

28

1  entitled to additional damages in an amount to be proven at trial for willful and knowing

2  infringement, but in no event less than $150,000 for each registered work infringed.

3      57.    Defendants threaten to continue to act as alleged above, and unless restrained

4  and enjoined, will continue to do so, all to Plaintiffs' irreparable injury.  The amount of

5  compensation which would afford adequate relief to Plaintiffs for such injury will be

6  difficult to ascertain.  The wrongful acts of Defendants are of a continuing nature and will

7  require a multiplicity of judicial proceedings.  Accordingly, Plaintiffs remedy at law is

8  inadequate, and Plaintiffs are entitled to preliminary and permanent injunctive relief to

9  enjoin the wrongful conduct of Defendants alleged above.

## SECOND CAUSE OF ACTION

### Breach of Contract

(Against Colonize)

13      58.    Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the

14  allegations set forth in Paragraphs 1 through 57, inclusive, and incorporate them by

15  reference as though set forth fully herein.

16      59.    Colonize breached its oral licenses with Plaintiffs by failing to pay Plaintiffs their

17  share of the revenue earned from the sales and other exploitation of Plaintiffs' Works

18  between July 1, 2019 and October 30, 2019 (the date Colonize license was terminated).

19      60.    Colonize breached its written and oral licenses with Plaintiffs by substantially

20  underreporting the actual sales and other earned revenues for the Plaintiffs' Works,

21  misrepresenting the correct royalty amounts due to Plaintiffs each month, and thereby

22  failing to pay Plaintiffs their share of the revenue earned from the sales and other

23  exploitation of Plaintiffs' Works, from October 2013 up to and including June 30, 2019.

24      61.    Plaintiffs have performed all obligations to Colonize required under the oral

25  licenses except those obligations Plaintiffs were prevented or excused from performing due

26  to Colonize's breaches.

27      62.    As a result of Colonize's breach, Plaintiffs have been damaged in an amount to

28  be proved at trial, but which is believed to exceed $3,000,000.00.

**THIRD CAUSE OF ACTION**

<u>Misrepresentation Under 17 U.S.C. § 512(f)</u>

(Against All Defendants)

63.   Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 62, inclusive, and incorporate them by reference as though set forth fully herein.

64.   Following the dissolution of M-Gen, all licenses granted by Antoine to M-Gen terminated and any rights gratned by Antoine to M-Gen reverted to Antoine leaving Antoine as owner of one half of 100% of the copyrights in the Pre-2008 Masters. As a joint owner of the copyrights in the Pre-2008 Masters, Antoine has the right to exercise all rights in the Pre-2008 Masters, including the reproduction, distribution and/or sale of such works, owing only a duty of accounting to theother copyright co-owner.

65.   On information and belief, the only other joint owner of the copyrights in the Pre-2008 Masters is Hernandez.

66.   On information and belief, Colonize has no ownership interest in or to the Pre-2008 Masters.

67.   On information and belief, Colonize has no ownership interest in or to the Plaintiffs' Works, inclusive of the Video Content.

68.   On information and belief, Yellowcake has no ownership interest in or to the Pre-2008 Masters.

69.   On information and belief, Yellowcake has no ownership interest in or to the Plaintiffs' Works, inclusive of the Video Content.

70.   In November 2019, Plaintiff Platino entered into an agreement with TANGO Multimedia Productions, LLC ("TANGO") for the exploitation, distribution, monetization and collection of the Plaintiffs' Works and Video Content.

71.   Despite the fact that Colonize has no ownership of or license under the Plaintiffs' Works, Defendants have since December 2019 falsely claimed that the distribution by TANGO of the Plaintiffs' Works is "improper", despite Defendants having no ownership or other rights in the Plaintiffs' Works.

72.    These claims by Defendant, as set forth in a December 3, 2019 letter from counsel for Defendants directed to Plaintiffs, were denied with specificity by Plaintiffs in a letter from their counsel dated December 5, 2019, wherein Plaintiffs explained in detail (i) that Defendants owned no rights in the Plaintiffs' Works, (ii) that Antoine was a joint owner of copyright in the Pre-2008 Masters and was lawfully entitled to exercise all of the rights granted under the Copyright Act, (iii) that any purported written license agreements had expired, (iv) that all oral licenses have been terminated, and (v) that any efforts to interfere with Plaintiffs' exploitation of the Plaintiffs' Works or the Pre-2008 Masters through digital distribution thereof would constitute tortious interference with business and contracts.

73.    Despite placing Defendants on notice of the foregoing, Hernandez continued to insist that the Plaintiffs' Works were actually part of the Pre-2008 Masters and arguing that he had owned rights in them, despite the fact that none of the Plaintiffs Works were included in the Hernandez Agreement; in fact, substantially all of the Plaintiffs' Works were created after 2008 and fall outside of the scope of the Hernandez Agreement.

74.    On information and belief, in December 2019, Defendant Hernandez sent Tango an e-mail communication wherein he asserted such false claims of ownership and/or rights in the Plaintiffs Works.

75.    On information and belief, since December 2019, Defendants have submitted hundreds of invalid DMCA notices and claims against Plaintiffs and TANGO to multiple distribution channels, including Spotify and YouTube, misrepresenting Colonize or Yellowcake as the sole owner of copyright in the Plaintiffs' Works and the Pre-2008 Masters.

76.    However, the true fact is that none of Plaintiffs' Works infringe any copyright owned by Colonize or Yellowcake.

77.    On information and belief, Defendants knew that they had no copyright ownership in any of the Plaintiffs' Works and that the actions of TANGO in digitally distributing the Plaintiffs' Works were authorized by the copyright owners and did not infringe any of Defendants' copyrights on the date that they sent their DMCA complaints.

On information and belief, Defendants did not act with reasonable care or diligence before sending their DMCA complaints.

78.     Defendants were aware, and would have had no substantial doubt had they been acting in good faith, that the Plaintiffs' Works did not infringe any of their copyrights on the dates they sent their DMCA complaints.  On information and belief, Defendants were not acting in good faith while sending their DMCA complaints.

79.     In light of the foregoing, Defendants violated 17 U.S.C. § 512(f) by knowingly and materially misrepresenting under that section that the Plaintiffs' Works and the Pre-2008 Masters infringed their copyrights.

80.     Defendants, and each of them, by the deliberate filing of the bad-faith DMCA takedown requests, engaged in intentional tortious action.

81.     As a direct and proximate result of Defendants' actions, Plaintiffs have suffered substantial injury.  Such injury includes, but is not limited to, the financial and personal expenses associated with responding to Defendants' complaints to Spotify and to YouTube, the costs associated with retaining counsel to address the unlawful activities of Defendants, the harm to Plaintiffs' business relationship with its distributor TANGO, and the lost revenues, including advertising revenues (in an amount to be established at trial) that still continue to accrue because the Plaintiffs' Works and Pre-2008 Masters have been kept offline due to Defendants improper and bad faith DMCA takedown complaints.

## **FOURTH CAUSE OF ACTION**

Intentional Interference with Prospective Economic Relations

(Against All Defendants)

82.     Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 81, inclusive, and incorporate them by reference as though set forth fully herein.

83.     Plaintiffs were in an economic relationship with YouTube that, if not impeded by Defendants, would have resulted in an economic benefit to Plaintiffs; specifically, that Plaintiffs' videos, including but not limited to the Video Content, attracted viewers to

Plaintiffs' YouTube channels.  Advertisements would be placed on Plaintiffs' videos, including but not limited to the Video Content.  The revenue derived from these advertisements would be split between YouTube and Plaintiffs.

84.    Defendants knew of this economic relationship between Plaintiffs and YouTube and intended to disrupt it.  Defendants engaged in wrongful conduct by, among other things, making themselves sole administrators for each channel, locking out Plaintiffs from control of their YouTube channels, advising YouTube to direct advertising revenues earned by Plaintiffs' video content to Colonize, sending harassing correspondence to Plaintiffs and TANGO threatening legal action should Plaintiffs not remove their videos, and filing multiple fraudulent DMCA takedown notices.

85.    Plaintiffs' relationship with YouTube with regard to their video channels was disrupted when YouTube agreed to block Plaintiffs' posting of videos in new YouTube channels and to cease payments of advertising revenues to Plaintiffs for advertisements placed on the existing Video Content on those channels improperly seized by Defendants. This deprived Plaintiffs of the revenue that they could have earned through the placement of advertisements on Plaintiffs' videos.  Plaintiffs were damaged as a result of the disruption of this relationship in an amount to be proven at trial.  Defendants' wrongful conduct was a substantial factor in causing this harm to Plaintiffs.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiffs pray that this Court enter judgment in their favor on each and every claim for relief set forth above and award it relief including, but not limited to, an Order:

1.    Enjoining Defendants, their officers, employees, agents, subsidiaries, representatives, distributors, dealers, members, affiliates, and all persons acting in concert or participation with them from: (i) infringing Plaintiffs' copyrighted works; (ii) inducing or contributing to third party infringements of Plaintiffs' copyrighted works; (iii) sending false

1  DMCA notices to YouTube and other online video providers; and (iv) intentionally

2  interfering with Plaintiffs' contracts with third parties;

3      2.    Requiring Defendants to provide Plaintiffs with an accounting of any and all

4  licensing and/or sales of products or services that infringe or violate any of their rights

5  described herein;

6      3.    Awarding Plaintiffs monetary relief including damages sustained by Plaintiffs in

7  an amount not yet determined, including actual or statutory damages for copyright

8  infringement under 17 U.S.C. § 504 and other applicable laws as appropriate;

9      4.    Awarding Plaintiffs damages for the lost revenue incurred as a result of

10  Defendants' sending false DMCA notices;

11      5.    Awarding Plaintiffs their costs and attorneys' fees in this action pursuant to

12  17 U.S.C. § 505 and other applicable laws; and

13      6.    Awarding such other and further relief as this Court may deem just and

14  appropriate.

15

16  Dated: April 3, 2020             Law Offices of Larry Zerner

17

18                      By: _____

Larry Zerner
Attorney for Plaintiffs

## DEMAND FOR TRIAL BY JURY

Pursuant to Rule 38 of the Federal Rules of Civil Procedure, Plaintiffs hereby

demands trial by jury of all issues so triable in the present action.

Dated: April 3, 2020             Law Offices of Larry Zerner

By: _____

Larry Zerner
Attorney for Plaintiffs

17

COMPLAINT

# EXHIBIT B

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
---------------------------------------------------------------x

FREEPLAY MUSIC, LLC,

                              Plaintiff,                    **ATTORNEY DECLARATION**

         v.                                                Civil Action No.:  1:19-cv-01674

THERMALTAKE USA INC.,
a/k/a THERMALTAKE INC. and
THERMALTAKE TECHNOLOGY CO., LTD.

                              Defendant.
---------------------------------------------------------------x

SETH L. BERMAN, ESQ., hereby declares:

       1.      This firm, Abrams, Fensterman, Fensterman, Eisman, Formato, Ferrara, Wolf &
Carone, LLP is counsel of record for the Plaintiff, FREEPLAY MUSIC, LLC ("FPM").

       2.      I make this declaration ("Berman Declaration") in opposition to Defendant
Thermaltake USA Inc., a/k/a Thermaltake Inc., and Thermaltake Technology Co., LTD.'s,
(collectively "Defendants", individually "TTE USA" and "TTE Taiwan") motion to transfer
venue.

       3.      This declaration is based upon my personal knowledge obtained as attorney for
FPM, as well as the exhibits and Memorandum of Law submitted in connection with FPM's
opposition to Defendants' motion to transfer venue.

       4.      As set forth in detail below and the accompanying Memorandum of Law,
Defendants unlawfully infringed a number of copyrighted songs owned FPM by using them in at
least one hundred forty-five (145) English language promotional videos and video advertisements
for sales of TTE products worldwide, including the United States and New York State.

       5.      Defendants have no substantive defense to this matter and admit they were directly
involved in infringement of FPM's rights under 17 U.S.C. § 106 with regard to their unlicensed

creation and posting of the infringing videos advertising TTE's products. Combined with FPM's proof of copyright ownership as shown by the copyright certificates attached to the Complaint (ECF 1-1, 1-2, 1-3, 1-4, and 1-5), it is highly likely that FPM will prevail on summary judgment.

6.      Defendants are only making the instant motion to transfer venue to try and force FPM to litigate this matter in California simply to inconvenience and expense FPM and temporally delay FPM's inevitable motion for summary judgment.

7.       However, Defendants have failed to meet their burden of proving by clear and convincing evidence that transfer of venue is appropriate.

8.      Accordingly, for the reasons set forth herein and the accompanying Memorandum of Law, Defendants' motion to transfer venue should be denied in its entirety.

## FACTS & EXHIBITS

9.      For the sake of brevity and judicial economy, the undersigned restates the Statement of  Facts set forth in FPM's accompanying Memorandum of Law and incorporates them as if fully set forth herein.

10.      Attached hereto as Exhibits are true and correct copies of the documents referenced in the Memorandum of Law submitted herewith.

11.      Attached hereto as **Exhibit "A"** is a screen shot of TTE's website www.thermaltake.com/wheretobuy.aspx   and   a   print   out   of   TTE's   website www.ttesports.com/wheretobuy.aspx  identifying U.S. distributors of TTE products.

12.      Attached hereto as **Exhibit "B"** is a screen shot of TTE's U.S. distributor Ingram Micro's website showing an office in Buffalo, New York.

13.      Attached hereto as **Exhibit "C"** is a screen shot of TTE's websites www.thermaltake.com/wheretobuy.aspx  and  www.thermaltakeusa.com/wheretobuy.aspx  and  a print out of TTE's website www.ttesports.com/wheretobuy.aspx identifying U.S. national retailers of TTE products.

14.     Attached hereto as **Exhibit "D"** are screen shots of TTE's U.S. sites for direct online purchase, www.ttstoreusa.com, store.thermaltakeusa.com, www.ttpremium.com (supporting international shipping), www.facebook.com/ThermaltakeNA (North American delivery), www.thermaltake.com and a print out of TTE's website www.ttesports.com/wheretobuy.aspx identifying U.S. online retailers of TTE products.

15.     Attached hereto as **Exhibit "E"** is a copy of documents Defendants provided to FPM in their attempt to falsely represent that they purchased valid licenses for the songs infringed.

16.     Attached hereto as **Exhibit "F"** are print outs showing that non-party sources of witnesses and information identified by Defendants, YouTube, Facebook and Google/Alphabet all have offices in New York City.

17.     Attached hereto as **Exhibit "G"** is a screen shot of one of the infringing promotional videos at issue herein, which has captions in English, is in English, and does not advertise any specific TTE product but focuses on consumer brand familiarity and the generation of consumer goodwill towards TTE's goods and services overall.

18.     Attached hereto as **Exhibit "H"** is a print-out showing the address for New York office of TTE's counsel, Locke Lord, and a list of attorneys in that office that specialize in IP litigation.

19.     Attached hereto as **Exhibit "I"** is a print out listing Abrams Fensterman's offices.

20.     Attached hereto as **Exhibit "J"** is a print out showing PACER search results for the various U.S District Courts in which TTE has litigated.

21.     Attached hereto as **Exhibit "K"** is a copy of FPM's website Terms of Use Agreement.

22.     Attached hereto as **Exhibit "L"** is a screen shot of TuneSat, LLC's "Contact Us" web page showing it is located at 1650 Broadway, Suite 1114, New York, NY 10019 on the left side of the screen and in the footer.

23. Attached hereto as **Exhibit "M"** is a Bloomberg.com print out showing FPM's address at 1650 Broadway, Suite 1108, New York, NY 10019.

24. Attached hereto as **Exhibit "N"** is a print-out showing TTE's regional offices, worldwide, in the US, Germany, China, Russia, Taiwan and Australia.

25. Attached hereto as **Exhibit "O"** is a print-out showing TTE's global 2018 revenue of $910.3 million Taiwanese dollars followed by a conversion of that to almost $30 million US dollars.

26. Attached hereto as **Exhibit "P"** is a screen shot of www.bestbuy.com showing the widespread availability of TTE products across New York State.

WHEREFORE, your deponent respectfully requests that this Honorable Court issue an Order denying Defendants' motion to transfer venue in its entirety, together with such other and further relief as the Court deems just and proper.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on the 15th day of May, 2019.

s/ Seth L. Berman
SETH L. BERMAN, ESQ.

# EXHIBIT C



**ABRAMS** ▮ **FENSTERMAN**

Abrams, Fensterman, Fensterman, Eisman, Formato, Ferrara, Wolf & Carone, LLP
Attorneys at Law



# Seth L. Berman
*Partner*

**Long Island**
3 Dakota Drive
Suite 300
Lake Success, NY 11042

**Tel:** (516) 328-2300, ext. 251
**Fax:** (516) 328-6638
**Email:** Send Email

vCard

## Practice Areas

- Appeals
- Buy/Sell Agreements
- Civil Litigation
- Commercial and Corporate Litigation
- Complex Commercial and Corporate Litigation
- Corporate & Securities Law
- Corporate Governance
- Entertainment
- Franchise Law
- Insurance Defense Litigation
- Intellectual Property & Entertainment
- Landlord-Tenant Law
- Licensure, Certification & Enforcement
- Managed Care Plans
- Medical - Marijuana Law Group
- Mental Health
- Mergers & Acquisitions
- Not-For Profit Corporations
- Not-For-Profit Audits
- Nursing Homes

Articles

| -- AF Insights -- | -- Publications -- | -- Blog Posts -- |

## In The News

| -- In the News -- |

*Partner*

Seth Berman is a Partner at Abrams, Fensterman, Fensterman, Eisman, Formato, Ferrara, Wolf & Carone, LLP in the Commercial Litigation Department. He is a nationally recognized litigator and transactional attorney who represents business entities, nonprofits and individuals in a wide variety of complex commercial litigation matters. Seth also provides transactional and general counsel representation to businesses and individuals in the entertainment, media, fashion and creative industries. Seth's practice focuses on Commercial and Healthcare Litigation/Dispute Resolution and Avoidance, Copyright Litigation, Entertainment and Copyright Law.

Seth represents a wide array of clients, from Fortune 100 companies to individuals, from a wide array of industries including healthcare, entertainment, real estate, banking, finance, manufacturing, communications, retail and more in connection with contract issues, business torts, regulatory issues, intellectual property issues, construction and real estate issues, shareholder issues, employment issues and many other kinds of business related disputes.

Seth also has a depth of experience representing clients in the healthcare field and counseling clients through the difficult patchwork of regulatory and business issues unique to the healthcare industry and healthcare related litigation. Seth has represented hospitals, physician practice groups, individual physicians, nursing homes, pharmacies, home healthcare agencies, ambulatory surgery centers and health insurance companies.

Seth also advises clients on "best practices" and provides guidance and opinions on business processes and insurance coverage to help business proactively prevent lawsuits and obtain proper insurance coverage.

Seth has been recognized as a preeminent copyright litigator with extensive experience representing both plaintiffs and defendants in connection with copyright litigation matters including infringement, registration, fair use and licensing issues. Seth has represented Grammy Award winning musicians, music producers, music publishing companies, record labels, photographers, advertising agencies and websites in several copyright related disputes and was counsel in a landmark copyright "fair use" case.

Seth has extensive experience in the entertainment industry as an accomplished record producer, musician and record label executive. With his unique experience, Seth offer clients an unparalleled level of industry insight and knowledge when dealing with music-related issues and transactions. Seth also represents members of the broader entertainment and media industries including advertising, film, visual arts and fashion. Seth provides counsel to clients regarding general corporate and business issues, copyright and trademark issues, licensing, rights of publicity and moral rights issues concerning all manner of artistic works.

Seth also advises clients on copyright portfolio management and copyright revenue maximization.

Seth is a graduate of the University of Massachusetts at Amherst where he was named to the Dean's List for exceptional course work. Seth is also a graduate of the Hofstra University School of Law where he graduated Cum Laude and was a member of one of the school's honor society moot court teams. Seth was also named to the Dean's List and received two special recognitions for extraordinary coursework. Prior to joining Abrams Fensterman, Seth spent nearly a decade practicing at a large prestigious international law firm.

## Representative Matters:

- Acted as co-counsel to the estate of world renowned hip-hop artist, Christopher Wallace a/k/a the Notorious B.I.G. a/k/a Biggie Smalls and major record label and helped win the complete dismissal of two copyright infringement



- Won 3.8-million-dollar award in favor of client at four-day arbitration hearing representing an apparel manufacturing company against its former head of sales for breach of a non-compete agreement.

- Represented large international beverage company in connection with music licensing and celebrity endorsement agreement with music icon, Stevie Wonder, in connection with NFL advertising campaign and Super Bowl commercial.

- Won 1.2-million-dollar judgment for hospital and health care investment group on breach of contract claim.

- Won summary judgment for major petroleum company dismissing entire action brought by plaintiff alleging multi-million dollar property damage allegedly resulting from leak of underground storage tank.

- Successfully opposed a motion for preliminary injunction filed by a healthcare consulting group seeking an 8-million-dollar consulting fee from hospital client. The injunction was defeated after oral argument and the matter was successfully settled for client after discovery.

- Lead counsel on successful negotiation of multi-million-dollar pre-litigation settlement and "Unwinding Agreement" between European based luxury beauty product manufacturer client and its U.S. based manufacturer and packager. Matter involved very complex issues of contractual interpretation, transfer and ownership of intellectual property rights, product liability indemnifications, ownership and transfer of physical goods and European Union beauty product regulations.

## Bar Admissions:

- State of New York

- U.S District Court, Southern District of New York

- U.S District Court, Eastern District of New York

- U.S. Court of Appeals 2nd Circuit

## Education

- Maurice A. Deane School of Law - Hofstra University, J.D.
  - Cum Laude

- University of Massachusetts at Amherst
  - Dean's List

## Presentations and Seminars:

- New Music Seminar 2014, Entertainment Litigation Panel Panelist

- Winter Music Conference, Legal Issues Panel Moderator, 2012–2016

- "Legal Landmines: How to Protect Your Business and Minimize Risk" Presentation- February 2018

## Professional Associations and Memberships:

- Nassau County Bar Association

- Nassau County Bar Association Sports, Entertainment & Media Law Committee Chair

- New York State Bar Association

- National Academy of Recording Arts and Sciences (The Recording Academy/Grammys)

- Association of Independent Music Publishers



Case 1:21-cv-00808-DAD-AC    Document 13    Filed 08/09/21    Page 200 of 211

- Copyright Society of the USA (CSUSA)

- American Society of Composers, Authors and Publishers (ASCAP)

- Professional Photographers of America

### Long Island

3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: (516) 328-2300
Fax: (516) 328-6638

### Manhattan

488 Madison Avenue, 23rd Floor
New York, NY 10022
Tel: (212) 279-9200
Fax: (212) 279-0600

### Brooklyn Metrotech

1 MetroTech Center, Suite 1701
Brooklyn, NY 11201
Tel: (718) 215-5300
Fax: (718) 215-5304

### Rochester

160 Linden Oaks, Suite E
Rochester, NY 14625
Tel: (585) 218-9999
Fax: (585) 218-0562

### White Plains

81 Main Street, Suite 306
White Plains, NY 10601
Tel: (914) 607-7010
Fax: (914) 607-3595

© 2018 Abrams, Fensterman, Fensterman, Eisman, Formato, Ferrara, Wolf & Carone, LLP. All rights reserved

Disclaimer • Privacy Policy

Attorney Advertising. Prior results do not guarantee a similar outcome.

# EXHIBIT D

# **Seth Berman** | General Counsel



Seth Berman is general counsel of Asta Funding, Inc. since 2005 and chief compliance officer since 2013. He is responsible for the company's legal and compliance matters. Berman advises senior management on key business and operational decisions; performs legal risk analysis related to transactional and operational decisions; and monitors federal, state and local statutes and regulations affecting the Company and its industries, as well as licensing issues.

Prior to joining Asta Funding, Berman was with Weil, Gotshal  & Manges LLP, where he advised companies on regulatory and compliance matters and litigated issues related to consumer protection.

Berman holds a bachelor's degree, *summa cum laude*, from Yeshiva University and a J.D. from New York University School of Law, where he served on the Law Review.



**Privacy Policy**

**Terms of Use**

**Contact**

**LEGAL DISCLAIMER**: This website has been prepared solely for the purpose of providing information about Asta Funding Inc. and the services and products it offers. This website has been compiled in good faith by Asta Funding Inc. However, no representation is made as to the completeness or accuracy of the information it contains. In particular, you should be aware that this information may be incomplete, may contain errors or may have become out of date. The reports filed by Asta Funding Inc with the Securities and Exchange Commission and listed on this website speak only as of the respective dates on which they are filed or used by Asta Funding Inc. The contents of those reports can become out-of-date. Asta Funding Inc makes no commitment, and disclaims any duty, to update any of those reports. Asta Funding Inc reserves the right to add, modify or delete any information at this website at any time. This publication and any references to products or services are provided "as is" without any warranty or implied term of any kind. **Reproduction or distribution of any materials obtained on this website or linking to this website without written permission is prohibited.**

Copyright ©2017 or earlier. **Asta Funding, Inc.**

6:16-bk-10257-MH Cecilia Orozco and Sergio Orozco

**Case type:** bk **Chapter:** 13 **Asset:** Yes **Vol:** v **Judge:** Mark D. Houle
**Date filed:** 01/13/2016 **Date of last filing:** 03/26/2020 **Plan confirmed:** 03/17/2016
**Debtor discharged:** 02/03/2020 **Joint debtor discharged:** N/A
**Date terminated:** 03/26/2020

# Attorneys

**Seth Berman**
Vativ Recovery Solutions
10235 West Little York, Ste 160
Houston, TX 77040
713-466-5575
713-466-8883 (fax)
bkvativ@astafunding.com
*Assigned: 04/23/2019*

representing

**Vativ Recovery Solutions, LLC as agent for Palisades Collection, LLC**
PO Box 40728
Houston, TX 40728
800-941-8632
713-466-8883 (fax)
*(Creditor)*

**Jason A Cottrill**
Bonial & Associates PC
14841 Dallas Parkway Ste 425
Dallas, TX 75254
469-680-8878
972-8626 (fax)
Jason.Cottrill@Bonialpc.com
*Assigned: 05/31/2018*

representing

**U.S. BANK NATIONAL ASSOCIATION**
14841 Dallas Parkway, Suite 300
Dallas, TX 75254
*(Creditor)*

**Christina J Khil**
Malcolm & Cisneros
2112 Business Center Dr 2nd Fl
Irvine, CA 92612
949-252-9400
949-252-1032 (fax)
christinao@mclaw.org
*Assigned: 04/05/2018*

representing

**U.S. BANK NATIONAL ASSOCIATION**
14841 Dallas Parkway, Suite 300
Dallas, TX 75254
*(Creditor)*

**Andrew Kussmaul**
Bonial & Associates PC
14841 Dallas Pkwy Ste 425
Dallas, TX 75254
972-643-6648
972-643-6648 (fax)
Andrew.Kussmaul@Bonialpc.com
*Assigned: 05/10/2017*

representing

**U.S. BANK NATIONAL ASSOCIATION**
14841 Dallas Parkway, Suite 300
Dallas, TX 75254
*(Creditor)*

**Majid Safaie**
Arya Law Center
3187 Red Hill Ave Ste 115
Costa Mesa, CA 92626
877-279-2523
877-235-1558 (fax)
majid.safaie@aryalc.com
*Assigned: 01/13/2016*

representing

**Cecilia Orozco**
13330 Kyle Drive
Moreno Valley, CA 92553
*(Debtor)*

**Sergio Orozco**
13330 Kyle Drive
Moreno Valley, CA 92553
*(Joint Debtor)*

**Manfred Schroer**
22545 Barton Rd #204
Grand Terrace, CA 92313-5265                    **Cecilia Orozco**
909-783-4422                 representing    13330 Kyle Drive
909-783-4411 (fax)                               Moreno Valley, CA 92553
schrolaw@sbcglobal.net                           *(Debtor)*
 *Assigned: 04/19/2021*

**Sergio Orozco**
13330 Kyle Drive
Moreno Valley, CA 92553
*(Joint Debtor)*

**Mukta Suri**
Bonial & Associates, P.C.
14841 Dallas Parkway, Ste 300                   **U.S. BANK NATIONAL ASSOCIATION**
Dallas, TX 75254             representing    14841 Dallas Parkway, Suite 425
972-499-8554                                     Dallas, TX 75254
972-499-8474 (fax)                               *(Creditor)*
Mukta.Suri@BonialPC.com
 *Assigned: 07/11/2019*

| PACER Service Center | | |
|---|---|---|
| Transaction Receipt | | |
| 07/27/2021 16:56:23 | | |
| **PACER Login:** | AbramsFen | **Client Code:** | |
| **Description:** | Attorney List | **Search Criteria:** | 6:16-bk-10257-MH |
| **Billable Pages:** | 1 | **Cost:** | 0.10 |

# IN THE UNITED STATES BANKRUPTCY COURT

# FOR THE MIDDLE DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| | §<br>§<br>§<br>§ |
| **In re:** SERGIO OROZCO | §      **Case No.** 16-10257 |
| | §<br>§<br>§<br>§<br>§<br>§<br>§ |

## NOTICE OF WITHDRAWAL
## OF PROOF OF CLAIM #2

On February 23, 2016,   Vativ Recovery Solutions, LLC as agent for Palisades Collections LLC, filed claim #2 in the amount of $4,225.08. We respectfully request the courts permanently withdraw claim # 2, and understand this only affects claim # 2 in the above case.

4/23/2019                                     By:

X _____

Seth Berman
General Counsel
Vativ Recovery Solutions, LLC.
A wholly owned subsidiary of Palisades
Collection LLC / Asta Funding Acquisition
PO Box 40728
Houston, TX 77240-0728
Phone: 713-466-5575 Fax: 713-466-8883

# EXHIBIT E

UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| YELLOWCAKE, INC., a California corporation,<br><br>        Plaintiff,<br><br>    v.<br><br>HYPHY MUSIC, INC.,<br><br>        Defendant. | No.  1:20-cv-00988-DAD-BAM<br><br>ORDER DISCHARGING ORDER TO SHOW CAUSE WHY SETH L. BERMAN'S PRO HAC VICE STATUS SHOULD NOT BE DENIED<br>(Doc. No. 14)<br><br>ORDER GRANTING PRO HAC VICE APPLICATION<br>(Doc. No. 10) |

## I.      Background

Plaintiff Yellowcake, Inc. initiated this copyright action on July 16, 2020.  (Doc. No. 1.)  On August 20, 2020, Seth L. Berman filed an application to appear and participate pro hac vice in this action.  (Doc. No. 10.)   On August 24, 2020, the Court issued an order to show cause why Mr. Berman's application should not be denied pursuant to Local Rule 180 based on his recent applications for admission in other matters pending in this district.  (Doc. No. 14.)  Mr. Berman filed a response on September 4, 2020.  (Doc. No. 16.)

Having considered Mr. Berman's response, the record in this case and Mr. Berman's application for pro hac vice admission, the Court will discharge the order to show cause and grant Mr. Berman's application.

1

**II.     Discussion**

Local Rule 180 governs the admission of attorneys to practice pro hac vice in this Court.

Pursuant to Local Rule 180(b)(2),

> Unless authorized by the Constitution of the United States or an Act of Congress, an attorney is not eligible to practice [pro hac vice] if any one or more of the following apply: (i) the attorney resides in California, (ii) the attorney is regularly employed in California, or (iii) the attorney is regularly engaged in professional activities in California.

L.R. 180(b)(2).

According to the application, the show cause response and Court records, Mr. Berman has been granted pro hac vice status in three pending actions in the Eastern District of California:  (1) *Yellowcake, Inc. v. Morena Music, Inc., et al.*, Case No. 1:20-cv-00787-AWI-BAM; (2) *Yellowcake, Inc. and Colonize Media, Inc. v. Triwolf Media, LLC, et al.*, Case No. 1:20-cv-00981-JDP; and (3) *Yellowcake, Inc. v. Platino Records, Inc., et al.*, Case No. 1:20-cv-00796-AWI-SKO.  (Doc. No. 10 at 2; Doc. No. 14 at 2.)  He also has been admitted to the Central District of California in *Platino Records, Inc. et al v. Colonize Media, Inc. et al,* Case No. 2:20-cv-3159-DSF-JPR.  (Doc. No. 14 at 2.)  Mr. Berman also intends to apply for admission pro hac vice in one other matter pending in the Eastern District, *Colonize Media, Inc. v. Palmer, et al,* Case No. 1:20-cv-01053-DAD-SAB.   According to Mr. Berman, these actions all concern or relate to one or more of the same four clients:  Yellowcake, Yellowcake's Chief Executive Officer Kevin Berger, Colonize; and Colonize's Chief Executive Officer, Jose David Hernandez.  (*Id.*)  Not including these actions, Mr. Berman has only been admitted pro hac vice in California one other time, when he was admitted to the Central District of California in *Freeplay Music, LLC ("FPM") v. Thermaltake USA Inc. et al.*, Case No. 1:19-cv-01674.  (*Id.* at 4.)

As the Court previously indicated in its show cause order, frequent applications for admission pro hac vice may indicate that an attorney is regularly engaged in professional activities in California in violation of Local Rule 180(b)(2).  *See, e.g., Guguni v. Chertoff,* 2008 WL 2080788 (N.D. Cal. 2008); *Mendoza v. Golden West Sav. Ass'n Services Co.*, 2009 WL 2050486 (C.D. Cal. 2009).  In *Ang v. Bimbo*, 2015 WL 1474866 (N.D. Cal. 2015), the United States District Court for the Northern District of California considered whether the plaintiff's out-

2

of-state attorney was "regularly engaged in the practice of law in California" and therefore

ineligible for pro hac vice admission. The court noted that the Ninth Circuit has held that conduct

does not rise to the level of appearance before the court where the attorney:

> never appeared or argued in front of the district court, nor did he sign briefs. He had the role of advising his [co-counsel] and reviewing pleadings, which he did with minimal, nonexclusive contact with the client and no communication with opposing counsel. Moreover, [the attorney] did not even physically enter the State of California in connection with the prosecution of this case.

*Id.* at *3 (citing *Winterrowd v. Am. Gen. Annuity Ins. Co*., 556 F.3d 815, 824 (9th Cir. 2009)).

In *Ang,* the attorney's pro hac vice was permitted to continue because the attorney filtered

his work through an in-state attorney, did not sign briefs or argue cases, and his work was limited

to activities conducted outside of California such as legal research and advising co-counsel. *See*

*Finder v. Leprino Foods Co.*, No. 1:13-cv-02059-AWI-BAM, 2019 WL 6894468, at *4 (E.D.

Cal. Dec. 18, 2019).

According to Mr. Berman's show cause response, the current actions in this district involve

common issues concerning copyrighted sound recordings for which he has relevant technical and

professional experience.   Mr. Berman's technical experience includes work as a professional

songwriter, music producer, and record label executive.  His litigation practice is focused on

complex commercial litigation, copyright litigation, transactional copyright law, and transactional

entertainment law, mainly concerning music.  (Doc. No. 11 at 3.)

Mr. Berman explains that with his respect to his role in the current actions, he frequently

defers to local counsel, does not exclusively confer with the clients, and does not exclusively

dictate and/or shape the legal strategies. He further explains that the vast majority of the papers

filed on behalf of the clients in these actions have been drafted with input from both firms and

filed by local co-counsel. Mr. Berman indicates that his law firm has no presence in California

and except for trial, he will not have to physically appear in California in connection with the

prosecution of this case.  (*Id.* at 7.)

Having considered Mr. Berman's response, the Court finds no basis to deny his

application for admission pro hac vice.  Mr. Berman has unique technical expertise and he is

involved in only a limited number of cases in this district.  As represented by Mr. Berman, he

3

1  works closely with local co-counsel, does not exclusively confer with the clients or dictate legal

2  strategies, the majority of papers in these actions are filed by local co-counsel, his law firm has no

3  presence in California and, with the exception of trial, his work is limited to activities conducted

4  outside of California.

5  **III.    Conclusion and Order**

6  Based on the foregoing, IT IS HEREBY ORDERED that:

7  1.  The Order to Show Cause issued on August 24, 2020 (Doc. No. 14), is

8      DISCHARGED; and

9  2.  The pro hac vice application of Seth L. Berman (Doc. No. 10) filed on August 20,

10     2020 is GRANTED.

11

12  IT IS SO ORDERED.

13  Dated:   **September 18, 2020**            /s/ *Barbara A. McAuliffe*

14                                    UNITED STATES MAGISTRATE JUDGE

4