# EXHIBIT A

| SONG TITTLE | ARTIST | SR | LINK |
|---|---|---|---|
| El Patiecito | La Nobleza De Aguililla | SR0000638659 | https://www.youtube.com/watch?v=XcXLN9aOWSY |
| Olvidame | La Nobleza De Aguililla | SR0000638659 | https://www.youtube.com/watch?v=OfOFrjsrQQc |
| Diganle A Ella | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=ss3Np-hclmU |
| Mi Destino Fue Quererte | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=Ji5Sjh1wlGo |
| Si Me Dejaras Habitar Tu Corazon | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=cYW5KChUmic |
| Nunca Te Vallas | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=ihgcBf_rvBI |
| Yo Soy Aquel | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=R7tL41awZEo |
| Caminare | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=utyi9EjycCg |
| Si La Ven | Max | SR0000237033 | https://www.youtube.com/watch?v=1XNSoXatKUs |
| Como Han Pasado Los Anos | Max | SR0000237033 | https://www.youtube.com/watch?v=Fyfwic0UPag |
| Dulces Besos | Volcan | SR0000241273 | https://www.youtube.com/watch?v=moQfXFO5XVQ |
| Popurri Tropical | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=AYPf-XrZGRU |
| Vamos A Bailar Merengue | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=15nU19kGWWo |
| Sentado A La Vera Del Camino | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=paRIqri2IFA |
| Vale Mas la Calidad | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=ybkBPLCj4NI |
| Las Dos Hermanas | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=H9ojDPESLYs |
| Vamos Al Rodeo | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=mgiCOytcrBU |
| Alla En Plateros | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=F9RgMJhc654 |
| Las Pleves | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=FnXbCqTz_Uw |
| La Voz Del Amor | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=BR1R5WphqxE |
| Liberacion Femenina | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=9KfAHW2B_PE |
| Norteno Y Banda | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=NniD-EncHmk |
| No Te Vayas | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=Fb78krcYFTc |
| Bailar Con Usted | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=6bnsRGFyFiA |
| El Fantasma Del Bus | Los Bondadosos | SR0000245604 | https://www.youtube.com/watch?v=gT7lAPXMDQU |
| Ingratitud | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=1fhqwE05Dn0 |
| Si Tus Besos Se Van | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=w-BHiP5AOh8 |
| Desilusion | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=mEnCu8IVL1o |
| Con El Agua Hasta El Cuello | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=0JYaBpdOlxg |
| Quiereme, Quiereme | Los Vidrios | SR0000251323 | https://www.youtube.com/watch?v=Yv3GWq9-TbU |
| Chupame Dracula | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=dUFeWaUkYMM |
| La Basurita | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=8Zw8lE-W7V4 |
| Que Tiene El Burro | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=AYYvK8E1hvc |
| Popurri Norteno | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=kcErSkCaI98 |
| Quien Se La Llevo | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=TsVlf-IOOgo |
| A Cambio De Que | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=yxCNQbQ0aOc |
| A Que Regresas Hoy | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=Mar7ignRJ1A |
| Solos | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=6hdZWbfUwc0 |
| Me Duele | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=1yytEwR3res |
| Quiero Amanecer | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=PdxYC4vLc64 |
| A Medio Metro | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=h3YuS-GeMNc |
| De Que Sirvio | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=xROqCMTINXs |
| Aque Chofer | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=C6Dbx1pTyZM |
| Cuando Decismos A Un Amor Adios | Los Fantasmas del Caribe | SR0000256000 | https://www.youtube.com/watch?v=XnIokfJ__8M |
| La Vi Llorando | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=nzoM5mwrrfo |
| Cacheteadito | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=_oiYLujrfvc |
| Bikini Colorado | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=AGrnIBh47-8 |
| Sabor A Mi Tierra | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=qYhvygzjLkI |
| El Doctor Simon | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=jbDBrOV9e1k |
| Senor Pasajero | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=jSGQ-qA3TV4 |
| Sufriendo Y Llorando | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=iIyDc7whmXY |
| Encadenada | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=QJZ_Ylc5Rf8 |
| Ojitos Sonadores | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=P9OCUOs3ZGQ |
| Las Uvas | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=dm6Rfiqjp0s |
| Lastima | La Fuga | SR0000264530 | https://www.youtube.com/watch?v=soHNyRq7ljM |
| Rama Seca | La Fuga | SR0000264530 | https://www.youtube.com/watch?v=sklb71oBttY |
| Gato Loco | Nevada | SR0000264542 | https://www.youtube.com/watch?v=BIngpld8rQs |
| Trata De Olvidarla | Nevada | SR0000264542 | https://www.youtube.com/watch?v=IwbEAmG8sfU |
| Un Pedacito De Amor | Kristy Y Su Sonora | SR0000268866 | https://www.youtube.com/watch?v=9eZVe41YxUQ |
| Amor Locutor | Kristy Y Su Sonora | SR0000268866 | https://www.youtube.com/watch?v=fUsqWwqaJQw |
| Con Una Lagrima En La Garganta | Kristy Y Su Sonora | SR0000268866 | https://www.youtube.com/watch?v=LdZBqHpk4sU |

| Title | Artist | SR Number | URL |
|---|---|---|---|
| Llorando Por Dentro | Los Filis | SR0000269508 | https://www.youtube.com/watch?v=NGe2vXCGWL0 |
| Que Bella Sorpresa | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=FJcoppZN-Uw |
| Que Te Entierren En Mi Cama | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=tLPDEE_Z70c |
| Pobrecita De Mi Alma | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=KVWNxT_PAVo |
| Pichamela | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=Y3i6o-RABkY |
| Por Que Llegaste | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=Kn-k5KM2zXY |
| Te Estuve Sonando | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=8W9ooeT8TIU |
| Ya No Tengo Corazon | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=KMiZzM4FWGo |
| El Estilo Mexicano | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=JdTv3reOM18 |
| El Bikini Colorado | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=pMhR2q0pSPo |
| Cuidado Corazon | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=LBA5ZybcQ20 |
| Llego Borracho El Borracho | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=A8XEcFWitgs |
| Amor Perdoname | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=P6u8aWKnDmA |
| 30 Anos | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=X6UPfEv5rQU |
| Verdad Que Duele | Los del Barrio | SR0000278461 | https://www.youtube.com/watch?v=hhvGCP45REc |
| Lo Callare | Los del Barrio | SR0000278461 | https://www.youtube.com/watch?v=19QoFHa45i0 |
| Acariciame | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=ZOHVkzHBtto |
| Solo Con Amor | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=D1mvmT6_tOo |
| Nacio De Mujer | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=MgpEeHZ0emI |
| No Se Si Es Amor | Priscila y Sus Balas de Plata | SR0000228139 | https://www.youtube.com/watch?v=3OaTaBXZXFU |
| No Se Si Es Amor | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=3OaTaBXZXFU |
| Si Yo Fuera Ella | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=mY4jGunIpEM |
| Solo Llame Para Decirte Que Te Amo | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=bjqwydAteC0 |
| Un Beso Mas | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=fLc1nZWggqk |
| Ven Por Favor | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=grqdyhfQKr4 |
| Como La Sangre A Las Venas | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=GUxqrRg5__Q |
| Me Haces Falta | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=IwmzWepvD50 |
| Javier Diaz | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=nORekzD4m1Q |
| El Mar Y La Esperanza | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=BnsRCH95o5g |
| Tire La Llave | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=0mfNyqNVxXs |
| Despues Te Digo | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=CoukPwJMUT4 |
| Dinero Manchado | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=YPgOFAbBY7o |
| Como Me Haces Falta | Los Dinnos Aurios | SR0000290526 | https://www.youtube.com/watch?v=Lh_Zf2F4Y7U |
| No Llorare Por Ti | Los Dinnos Aurios | SR0000290526 | https://www.youtube.com/watch?v=RjyzOkwhUPA |
| El Venadito | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=dtxuTL_QHlM |
| Atotonilco | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=NOxxF4dsA-o |
| El Gavilan Pollero | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=AUTr6MZ8NkM |
| La Anselma | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=5Fq9llu3m5k |
| Cuando Se Llega A Viejo | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=uSY6ieRsX6o |
| Quisiera | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=HIhXtX3bC2w |
| El Amigo Organillero | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=0_vzEhGjaXc |
| Inseparables | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=K4ax_-Q-Aug |
| Te Conozco | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=lJaFMXSoeMQ |
| Chiquitita (La Surtidita) | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=rxa40pDOjOg |
| Chiquitita | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=KqE5E9OuZ50 |
| Maldita Suerte | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=Ak8ID7qhb4I |
| Te Conozco | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=sojmXaqFs-k |
| Que Chulada De Mujer | Los Alegres de Teran | SR0000291899 | https://www.youtube.com/watch?v=Fa2AeKbSIOo |
| Que Chulada De Mujer | Los Alegres de Teran | SR0000291899 | https://www.youtube.com/watch?v=YirPq96GUHc |
| Soy Ladr√≥n | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=XXX6z5gI4hU |
| Soy Ladron | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=CspF1F9E8x8 |
| Te Lo Juro | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=Rl57-mtPWUM |
| Mis Mejores A√±os | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=2U3_I_As1NE |
| Vida Truncada | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=5YdFs6_HaUk |
| La Chiva | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=UV2w1qK_Ri8 |
| Maniqui | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=pjJ2xUo1oUY |
| Maniqui | Los Rodarte | SR0000291915 | https://www.youtube.com/watch?v=pjJ2xUo1oUY |
| Pienso En Ti | Los Rodarte | SR0000291915 | https://www.youtube.com/watch?v=LhjrnpOQLdM |
| Te Esperare | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=pN1sbMkgVv8 |
| Pero Eso Si | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=QBifudfGyeg |
| Dejenme | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=6l4q_UdBmqI |
| Platiquemos | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=N--ULHx1eF4 |

| | | | |
|---|---|---|---|
| No Te Puedo Perdonar | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=Cx7_OeCX6Fc |
| Carino | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=k-Evh_oanxw |
| Tristeza | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=9UTALX3GvN0 |
| Anillo De Compromiso | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=6hr76Tcsdlk |
| Hay Unos Ojos | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=iHILHif27uE |
| Paloma Ajena | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=SOyT-ZmNOnw |
| Cumbia Asi | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=x0WKdC-s1jw |
| La Ultima Prenda | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=9UW1Uw9mKLw |
| Oasis Del Amor | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=u1nyBydLTEg |
| La Cumbia De MI Rancho | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=WZhz5hhpyGU |
| El Compa | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=DeJomWy4CQg |
| Por Que | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=Fs8DRZA8Qqg |
| Un Amor | Priscila y Sus Balas de Plata | SR0000302491 | https://www.youtube.com/watch?v=LaQ0H9UeHFc |
| La Cantante | Priscila y Sus Balas de Plata | SR0000302497 | https://www.youtube.com/watch?v=Hwzui3wnYcI |
| La Cantante | Priscila y Sus Balas de Plata | SR0000228139 | https://www.youtube.com/watch?v=Hwzui3wnYcI |
| Las Tres Vacas Pintas | La Migra | SR0000303509 | https://www.youtube.com/watch?v=YzNQoIDHPeU |
| Al Calor De Las Copas | La Migra | SR0000303509 | https://www.youtube.com/watch?v=fTBV944Xlg8 |
| Maldito Vicio | La Migra | SR0000303509 | https://www.youtube.com/watch?v=ZnwBurnJHqs |
| Borracho De Barrio | La Migra | SR0000303509 | https://www.youtube.com/watch?v=cgVyeGsyQ30 |
| Lo Que El Tiempo Se Llevo | La Migra | SR0000303509 | https://www.youtube.com/watch?v=8saU0tYjSYQ |
| Amargo Dolor (La Migra) | La Migra | SR0000303509 | https://www.youtube.com/watch?v=lSdeoxT-buA |
| Por Que Me Haces Llorar | Keyla feat. Orland Max | SR0000303509 | https://www.youtube.com/watch?v=nkA3YecZVXI |
| Bala Perdida | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=gwq1fqLPNhw |
| Cuatro Toneladas | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=csgE0Buwpqk |
| En Culiacan Me Paseo | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=Wggv6l7XfAo |
| fabricante De Clavos | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=Y4xUBE3TSXQ |
| La Carroza Negra | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=YuHZHk8GrQw |
| El Rey De Los Traficantes | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=LRGIKHgXADs |
| El Gallo Callejero | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=WzxCUJ3Faqg |
| Clave Roja | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=74b6E4Em2LY |
| No Te Puedo Olvidar | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=pTzhQFFUE9I |
| Me Lo Contaron Ayer | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=WPdUSrLNEX4 |
| La Repetidora | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=euO51dQryHg |
| Se Marcho | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=_7tYF7n4oKM |
| Encantos De Mujer | Aguirre | SR0000309916 | https://www.youtube.com/watch?v=A98Yz9O1slQ |
| Te Parto El Alma | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=MXD1G7sfD7Q |
| Asi Como Soy | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=FhWnq_MXwfw |
| Pagina Olvidada | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=LsOVmSOSzl8 |
| Entre Pase y Pase | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=JUEaJveSbOc |
| Piensa Morena | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=WMSmTsTqqcI |
| Sabiendo Quien Era Yo | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=BVUB379Bdzs |
| Clave Privada | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=P7k5xRRjZRM |
| Cuando Caigan Las Hojas | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=IXOfg6V3vzE |
| El Leon De La Sierra | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=CxQcf1TuCbc |
| Tomas Garza Duque | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=pQ_bS4tAico |
| Sentimiento De Dolor | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=6cV3c9hTNjo |
| Se Me Hizo Facil (Ramon Ayala) | Cornelio Reyna | SR0000313343 | https://www.youtube.com/watch?v=PooKSh6nnr14 |
| Yo Se Que Te Acordaras | Los Alegres de Teran | SR0000313356 | https://www.youtube.com/watch?v=mo3DrCMEN_4 |
| El Cabo De Michoacan | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=GvKShrYSFqI |
| Mujeres Divinas | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=AQanvDoViLQ |
| Vive Feliz | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=uOG4vQO9UPE |
| Lastima Que Seas Ajena | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=mb9nDaEs9lg |
| Tu Nuevo Carinito | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=MQ_FwXXL8w8 |
| Aunque Me Duela El Alma | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=yvWHrGIVSx4 |
| El Corrido De Los Perez | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=BoQYUf5oBDQ |
| Isidro Micas | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=eMvSCjZZ-HI |
| Corrido De Joselo | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=b_FYcYdykcg |
| Felix Cornejo | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=WmqI74dTqho |
| Ya La Luna Ya Salio | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=7gdbUwko2E4 |
| Si Ya No Te Vuelvo A Ver | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=BZ1POMiK-hc |
| La Combi Anarajanda | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=qb2VysFRe74 |
| El Albanil | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=2j1ePsk9Iic |

| | | | |
|---|---|---|---|
| Linea Divisora | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=N549dH9SJZM |
| Ayer Baje De La Sierra | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=G3UPIGRcT3Y |
| Polo Moreno | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=737qs0Nni0g |
| El Corrido De Los Castillos | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=3rzlUICha4k |
| El Patiecito | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=xvFP5GUFQx4 |
| El Cabron El Viejo | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=q6Z-lqtpqQY |
| La Cumbia Del Lazo | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=Fn0BwH9VKoM |
| Agua Ardiente Con Leche | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=xykSFmYlf_M |
| AL Calor De La Cumbia | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=ZAuNWP8VLOk |
| La Cumbia Instrumental | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=IBLFHdao8os |
| La Cumbia Instrumental | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=zgbEPyc-kKw |
| Mi Ultimo Refugio | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=raSjpVrhcVs |
| Corazon De Lata | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=9tf2eP-1QgI |
| Tu Eres | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=4cQIj8tAF7Q |
| Nada Contigo | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=R2RL9JTqzrY |
| Cicatrices | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=x6Lq1e1FIfA |
| No me Hagas Menos | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=F97k-QEJVzQ |
| Recordando Aquel Amor | La Migra | SR0000341331 | https://www.youtube.com/watch?v=cp86ET1TgDA |
| Necesito Decirte Que Te Amo | La Migra | SR0000341331 | https://www.youtube.com/watch?v=ERsjNw8T0uw |
| Que No Reian En Tu Cara | Paralelo Norte | SR0000343965 | https://www.youtube.com/watch?v=GS_7KcNhqY8 |
| Por Eso Tomo | Paralelo Norte | SR0000344082 | https://www.youtube.com/watch?v=XJb2TEZyE_g |
| Me Muero Por Estar Contigo | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=nOxq3G8tzeQ |
| Rosas En El Mar | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=OB5IBRk5Kow |
| Dejame Volver Contigo | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=udlyDYVNxW0 |
| Por Que Te Vas | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=rcNK3PDX7J0 |
| UntitledEstoy Muy Triste | Los Pumas del Norte | SR0000346830 | https://www.youtube.com/watch?v=nRxqbsJVLOQ |
| Estoy Enamorado | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=-Nd-IvRmdh4 |
| Llamarada | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=XkDBrqFol1s |
| La Otra Parte De Mi | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=nc4JvNKMe6A |
| Juro Que Nunca Volvere | Los Nortenos de Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=ryl8Nw96MeI |
| La Mitad De Mi Orgullo | Los Nortenos de Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=0f7NyZRRUo0 |
| Ella | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=PHrSmRQnphw |
| Por Eso Me Voy | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=ThszoCt3HKU |
| Me Ha Tocado Perder | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=JEAxY3DO1i0 |
| El Columpio | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=OkDSc1yrH78 |
| Nieves De Enero | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=YHfylUYWpsM |
| La Etica | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=JGMFP7vY9Ec |
| El Alquije | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=Av-Xr3fDHec |
| Mi Primer Amor | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=7w4CIWk6_dk |
| No Me Se Rajar | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=AEPmd_I9h-Q |
| El Cinto Piteado | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=quwqlXY13MA |
| A Punto De Perder | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=OzWYfSc0q7U |
| Plegaria A Mi Padre | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=SxrFVodQQMs |
| Supe Perder | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=LOBHA_97El4 |
| Matare Mi Destino | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=PBJ-hUBpfJ8 |
| Alma Rendida | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=RJHFi_xMYu0 |
| Suspiro Sin Amor | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=m14hlg8J-kA |
| Mientes | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=UZiVpiUB3eI |
| Siempre Estaras | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=fNQ_akscp54 |
| No Quiero Quererte | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=Cr97GzFRNq0 |
| El Sueno Americano | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=eQh1NeMr7XM |
| El Regreso Del Cocho | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=UjDQ9Z5kNZQ |
| Al Fin De Cuentas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=Op6YsGvUoiw |
| Al Ver Que Te Vas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=sgSiNL6-PlQ |
| SI Te Dijeron | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=fMcn2YPDFRc |
| Ramiro Sierra | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=rUP2SkW6NFc |
| Dejame Adivinar | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=084727VTPZU |
| Ella Se Fue | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=QaVYcLlNyeA |
| 30 Anos | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=gkFponFxefY |
| Demaciadas Cosas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=wZr8IUQgeLA |
| Apoco No Es Bonito | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=jLwGvVjNGuM |
| Mi Fracaso Y Mi Pecado | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=ZX9acYYs_Io |

| Title | Artist | SR Number | URL |
|---|---|---|---|
| Tengo Recuerdos | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=a-6tAF93AMU |
| Arrinconamela 2 | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=1lJNlDknyAE |
| Arrinconamela | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=_x90IGAAl6g |
| Si La Miras Bailar | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=A2m_LYk7vpw |
| La Bruja | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=vQr_x_ZK3HA |
| Hazme Olvidarla | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=3-h0ssis6Ok |
| Corazoncito Loco | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=h2hxRLkr7zY |
| Mentiroza | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=pEcW-9YutWU |
| El Gusto | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=jjP-Md1RTks |
| El Sanate | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=zQi8YdW4dg4 |
| Rojo Es Rojo | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=B0TxY-kJmJY |
| El Buey De La Barranca | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=KLgJZqADC58 |
| Poquito A Poco | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=UuiHjRos20c |
| Rosa Valencia | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=oqjbO4zAx8A |
| Mi Chamaca | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=svq3LjGBnDs |
| Ay Esther | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=Q437ZaTBHSM |
| Paloma Mensajera | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=bGcmcILrwnk |
| El Quebrador | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=g0IscUPge00 |
| Parrandero Enamorado | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=uo-O1aHrZ7E |
| Noche Callada | Los Nortenos de Ojinaga | SR0000360303 | https://www.youtube.com/watch?v=iHzVTXxAo7A |
| Mi Tristreza | Los Nortenos de Ojinaga | SR0000360303 | https://www.youtube.com/watch?v=-FebrMVhGb8 |
| ANda Borracho El Pelao | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=lRBlg4fo3fU |
| El Cuate Cuellar | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=irvBVa1lUkc |
| La Tia Chencha | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=Rricln81nfQ |
| Mi Pano De Lagrimas | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=LgpxkrikCFc |
| Aguanta Corazon | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=rMUsC3Q8jAg |
| Te Adivine El Pensamiento | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=y1aH3wlCSzM |
| Flores De Mi Alma | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=E6Q2Ghq0e4Q |
| Como Me Haces Falta | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=8pDm0q0LCOY |
| Como Me Haces Falta | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=-EkCkZNlQO4 |
| Quien | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=TMbzZAurj5c |
| La Ladrona | Los Norteños De Ojinaga | SR0000360963 | https://www.youtube.com/watch?v=dpfleWTvC0M |
| El Corrido Del Callado | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=u-kSZQY6eiY |
| Tu Traicion | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=F5nLAb0p4_o |
| Cultivos En La Candela | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=lQGwDoK-K20 |
| Caminos De Michoacan | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=bntsNXV07eg |
| Estrella En El Cielo | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=1KGVj4rgAOw |
| Despues De Tanto | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=Xu_Hj9Va8Hg |
| Pobre Corazon | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=CBWH_oMsuNQ |
| Sobrevivir√© | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=5Vic69qTGmg |
| La Baraja | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=ggApXpTkKr8 |
| La Vereda | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=ixy_xtOA-Vg |
| Chaparrita De Mi Vida | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=AakEyfe9m9o |
| El Capiro | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=qYdFOmzWAY8 |
| Dos Palomas Al Volar | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=Lq7ySqaicNc |
| Cantinero Amigo | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=nUSehcEMLrs |
| La Mentira | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=SUCPlr5l2Uc |
| Jacinto Perez De La O | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=B8_RLJfQoyg |
| Jacinto Perez De La O | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=22wcVheKJxM |
| Lo Que Deje Por Ti | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=8rNhOz0kavI |
| Si Te Dijieron | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=LBHX_yucD5s |
| Arruyo De Dios | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=SRWAhY3MKH4 |
| El Hombre Que Mas Te Amo (Version | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=ARfW3vHOI_A |
| Ahora Soy Rico | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=NumPo7obsY8 |
| El Hombre Que Mas Te Amo | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=hWLfoptT0P8 |
| Ahora Que Estubiste Lejos | Priscila y Sus Balas de Plata | SR0000374322 | https://www.youtube.com/watch?v=r7r98HNiLpI |
| Cuanto Te Extrano | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=YlUkAceG8gk |
| Contigo Contigo Nomas | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=E-S-2kd4egM |
| Quiero Besarte EN La Noche | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=FfilmGcDZ5g |
| Eres Mia | Los Norteños De Ojinaga | SR0000355688 | https://www.youtube.com/watch?v=xKJ9yh7AsLk |
| A Tu Salud | Los Norteños De Ojinaga | SR0000344082 | https://www.youtube.com/watch?v=gEkvlV0mW3o |
| Eres Mia | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=xKJ9yh7AsLk |

| Title | Artist | SR Number | URL |
|---|---|---|---|
| A Tu Salud | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=gEkvlV0mW3o |
| Con El Ultimo Adios | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=snuvFo_Ul_k |
| Tu Aficion Favorita | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=1sITDvEOh6I |
| El Llanto De Una Viuda | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=CfV3-f0hDz4 |
| Ya No Molestare | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=KwxOtfWjv-Q |
| Como Olvidarla | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=ihJXNM7oHWw |
| El Mandado | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=UR1u-Ou_wMw |
| A Que Te Sabe | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=xuRtbm7yt6E |
| Regresa A Mi | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=Yw-evvFV7wc |
| Dejala | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=QREK0XBJokw |
| Cumbia Negra | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=uYLH0ISme9c |
| Mi Cumbia Huaracha | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=SWbP1GVKfsk |
| Amame | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=5gizOCKRgDU |
| Carino Infiel | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=bUfacPWnF00 |
| Daria La Vida | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=TTZAjMB32-0 |
| Papel De Plata | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=BITDiRzg-C0 |
| Me Llamas | La Tradicion Del Norte | SR0000382409 | https://www.youtube.com/watch?v=dIzhUe3o6u4 |
| Linda Morena | Luz del Norte | SR0000382409 | https://www.youtube.com/watch?v=m7ZLCz3bP1o |
| Senorita Cantinera | Los Alegres de Teran | SR0000382409 | https://www.youtube.com/watch?v=1V2w1rBek1A |
| Sufrir | Los Pumas del Norte | SR0000382675 | https://www.youtube.com/watch?v=DQv0d_c27B0 |
| Sufrir | Los Pumas del Norte | SR0000382675 | https://www.youtube.com/watch?v=NG6dizvPfGI |
| Prision De Oro | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=Cnl9xnKYG8A |
| Los Amarradores | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=uIjROrNLXuY |
| De Nueva Cuenta | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=3Ob0DgSltVc |
| Cuando Vendras A Mi | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=DBSqB-A1hGk |
| Pajarillo Cantador | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=bf_T5cwiO2w |
| Hubo De Todo | Priscila y Sus Balas de Plata | SR0000374322 | https://www.youtube.com/watch?v=Kf4yTsl4QOI |
| Si No Vuelves | Priscila y Sus Balas de Plata | SR0000270114 | https://www.youtube.com/watch?v=kkzCh444OsA |
| Si No Vuelves | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=kkzCh444OsA |
| Hubo De Todo | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=Kf4yTsl4QOI |
| Es Urgente | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=vS7r0NIH3_k |
| Es Urgente | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=vS7r0NIH3_k |
| Solo Dios Sabe | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=A93pnoqc3go |
| Solo Dios Sabe | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=80fl3PEr_ec |
| Que Me Lleve La Muerte | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=vTZ0qTOwTUI |
| No Me Van A Detener | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=6DoFx4N8Yo4 |
| La Culpa De Tu Amor | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=dx-i6tAVS6E |
| Retrato Hablado | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=HG1fNfFoWf0 |
| Mu√±eca de Carton | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=VlPcPulkjQw |
| Hoy Que Te Vuelvo A Ver | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=HTPWJb-Aebc |
| Teodoro Mata | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=QOfnBYNGPug |
| Teodoro Mata | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=QCbnoWsZYbw |
| El Comandante Castillo | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=kIXqym7S9iw |
| Envidia De Amor | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=JPcWCvYqxnc |
| Dos Gotas Agua | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=Ykv8Yycx8iw |
| Dos Gotas Agua | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=Ykv8Yycx8iw |
| Cosecha Tu Dolor | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=H8359bUeBwY |
| Nada M√°s Te Digo Adios | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=SgPxQt9K7Q4 |
| Aquel Cancionero | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=ppDP65SeTTk |
| Cuando Yo Quiera Has De Volver | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=UQY3DC9QL2E |
| Como Es Posible | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=b7QAU0Tg28Q |
| Horas Extras | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=xl0ifZ2cs30 |
| Como Tu Ninguna | Los Baron de Apodaca | SR0000405592 | https://www.youtube.com/watch?v=GnpMFnN6_AA |
| Como Tu Ninguna | Los Baron de Apodaca | SR0000405592 | https://www.youtube.com/watch?v=4gK1kdScKhE |
| Que Tristeza Me Acompana | Patrulla 81 | SR0000405862 | https://www.youtube.com/watch?v=-U42r6PeC8c |
| Por Una Mujer Bonita | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=vCfj35u0IK0 |
| Por Una Mujer Bonita | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=vCfj35u0IK0 |
| Falsa Mujer | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=1T3JTQbDbTo |
| Chica De Mis Suenos | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=ZrDFj5TMM8Q |
| Chica De Mis Suenos | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=eBcbQ6rM-2s |
| Sangre De Valiente | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=tK6z6UyAApw |
| Sangre De Valiente | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=_P7vnV_zUqk |

| Title | Artist | SR Number | URL |
|---|---|---|---|
| Son Chingaderas | Los Dos De Nuevo Leon | SR0000406491 | https://www.youtube.com/watch?v=oqHnTiw3UNI |
| Cuando Se Aman Dos | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=vtXckvrK7KA |
| Cuando Se Aman Dos | Los Norteños De Ojinaga | SR0000355688 | https://www.youtube.com/watch?v=vtXckvrK7KA |
| Castillos de Oro | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=HnzfGOof5CY |
| Castillos De Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=Wx6AMNxln14 |
| Castillos de Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=HnzfGOof5CY |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=gGpyc3nPqsA |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=ignLfl50OtM |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=Y5WTlbTYPGI |
| El Ultimo Golpe | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=32hfahmt5JY |
| Castillo De Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=oMPJKsbFt2I |
| Sin Saber De Ti | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=8MALuXz6NwA |
| Quiero Volver | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=GD-JLBa58f8 |
| Quiero Volver | Paralelo Norte | SR0000355625 | https://www.youtube.com/watch?v=erBelHydis4 |
| Quiero Volver | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=erBelHydis4 |
| Un Trago Amargo | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=rBA5rraDuc8 |
| Un Trago Amargo | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=EdHTh7u_Z1k |
| Perro Amor | Inesperado | SR0000408263 | https://www.youtube.com/watch?v=zOD2Ln_wK3Y |
| Los Cristaleros | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=4IDJHTX2XDk |
| 700 Libras | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=4bPLxGQTnkk |
| Corrido Del Compa Chago | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=FecMyYdhp7A |
| Jesus Malverde | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=zT7WQTKG9TA |
| Clave 7 | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=0YF88FGQ36U |
| Los 5 De San Luis | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=IquImDL808U |
| Dos Corazones | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=FpN14SrWPpc |
| El Corrido De Los Viejitos | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=Aj_ckM60dSg |
| El Corrido De Los Viejitos | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=iABuC3BgeqQ |
| Llorando A Mi Madre | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=KFl2jaXC7Xs |
| Dos Corazones | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=pOE4bd9FeTo |
| Llorando A Mi Madre | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=1lSWQkg0dSQ |
| No Te Olvidare | Paralelo Norte | SR0000410945 | https://www.youtube.com/watch?v=11d3jjPRWGY |
| Vuelve Paloma | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=MD8pWT7cmqY |
| Eres Todo Para Mi | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=DNJb1t_Xj54 |
| Te Pido Amor | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=_0DCvMX4NVA |
| Hazme Olvirdarla | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=CD_VzKO690Y |
| A Veces Vivir | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=mENmzWfGebY |
| Pudo Mas El Orgullo | Los Marineros del Norte | SR0000360963 | https://www.youtube.com/watch?v=EimUwHjxvfo |
| Pudo Mas El Orgullo | Los Marineros del Norte | SR0000612068 | https://www.youtube.com/watch?v=EimUwHjxvfo |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000612069 | https://www.youtube.com/watch?v=fg_ML-tfJ9g |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=fg_ML-tfJ9g |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000612069 | https://www.youtube.com/watch?v=xtEgwLTC0-A |
| Piel A Piel | La Fuerza Del Amor | SR0000619589 | https://www.youtube.com/watch?v=N4Z8Ny8CNKI |
| La Interesada | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=VOyWtV9Y4V0 |
| La Interesada | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=BnCujaBIK5U |
| Para Que Aprendas | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=FoCnm6K39GM |
| Mis Brazos Te Esperan | Los Alegres de Teran | SR0000619986 | https://www.youtube.com/watch?v=NyOZF7VuU7I |
| Tu Sombra En Mi | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=Jxvu_def_Ls |
| El Dia Que Puedas | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=MvGayORxiIU |
| Te Quiero | La Tradicion Del Norte | SR0000373710 | https://www.youtube.com/watch?v=8WZ9s1GWrSA |
| Te Quiero | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=8WZ9s1GWrSA |
| Y Como Es El | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=Bs06ehuNWIo |
| Tu Sombra En Mi | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=Jxvu_def_Ls |
| Con Olor A Hierba | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=tiVjE7SVCOE |
| El Dia Que Puedas | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=oLXCvyO2hJo |
| Todo Se Derrumbo Dentro De Mi | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=a0nX0cikPhQ |
| Si Tengo Madre | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=cCX2KTVAAQw |
| Que Sacrificio | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=dtyaV5zFJ5k |
| Noviembre Sin Ti | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=e6ok3KjuDi4 |
| Como La Flor | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=mAdJHEBS8Vw |
| Yo Si Te Quiero | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=0mNVnj4kyA8 |
| Remolino | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=PRJLUHUl0F4 |
| Amor Bandolero | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=6pr0Sa4Wdic |

| Title | Artist | SR Number | URL |
|---|---|---|---|
| Para No Verte Mas | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=Wu-kwYE9hyw |
| El Baile Del Tesoro (El Pimpollo) | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=BEB4sDGHew0 |
| Me Vale | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube--.com/watch?v=HN--UK-kiDc |
| Me Vale | Los Kortez De Sinaloa | SR0000393154 | https://www.youtube--.com/watch?v=HN--UK-kiDc |
| El Muneco | Los Kortez De Sinaloa | SR0000303502 | https://www.youtube.com/watch?v=qlz79jpftXw |
| El Muneco | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=qlz79jpftXw |
| Cuando Yo Diga | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=U4ffXSlY2l8 |
| La Mazoquista | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=XkwSWSRw3Ac |
| Corrido De Compa Fera | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=4nSR1mYz6bs |
| El Corrido Del Compa Chago | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=MugGAhX1UVA |
| El Contrabandista | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=hPu6staGioA |
| Celos De Ti | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=PBuRv83ZYIE |
| El Rey De Micas | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=abLewAaxXFY |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=922tmBSRNVk |
| El Rey De Micas | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=UH5WK9HDNeY |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=tTeCoz7G-0s |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=Fa7jA_1zSlE |
| Sierras Verdes | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=hpacrhtAKw8 |
| Sierras Verdes | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=OXglH1V9_Ws |
| Libras Y Kilos | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=oDdLuwh493k |
| Libras Y Kilos | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=68FGZxNGoN0 |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=4cv3R1qQxRY |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=RrloBDgj_OM |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=p6ILACARlrQ |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=ykbxOxWXH48 |
| China De Los Ojos Negros | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=Af4SlQ7LWcc |
| Chiquilla Bonita | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=DSJ-A5HojEE |
| El Federal De Caminos | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=5TmToDSA5-4 |
| Traigo La Vida En Un Hilo | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=Vq4EtD-K5eQ |
| Rueditas De Amor | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=-mdXmH0v5cg |
| La Polvadera | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=zvRmQsLwbMM |
| Mas Alla Del Sol | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=pa6tpeP8oVg |
| Dime Quien Es | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=GQnTdHrcCb0 |
| Se Termino El Amor | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=igdDCAOY75c |
| Tus Palabras | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=bd_KL-9u6Vw |
| Que Me Des Tu Carino | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=8Mr_W7HwExU |
| Me Muero | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=P2y1h--J_VY |
| Amor Perfecto | Los Interpretes Del Norte | SR0000623341 | https://www.youtube.com/watch?v=dBR4h8gHgqw |
| Aquella Esquina | Los Interpretes Del Norte | SR0000623341 | https://www.youtube.com/watch?v=5w4eaTJIlFc |
| Mi Linda Mujercita | Los Jilgueros Del Arroyo De Israel Urias | SR0000623343 | https://www.youtube.com/watch?v=6N8d78yy_vc |
| Marcos Hernandez | Los Kortez De Sinaloa | SR0000623343 | https://www.youtube.com/watch?v=3HOVkVpaxWM |
| Cuando Te Conoci | Los Pumas del Norte | SR0000348875 | https://www.youtube.com/watch?v=UhyGPWX-79U |
| Cuando Te Conoci | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=UhyGPWX-79U |
| Poco A Poco | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=8ZngbKUegNg |
| Vino Maldito | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=u77Rnfhjkpc |
| Corazon De Roca | Paralelo Norte | SR0000625706 | https://www.youtube.com/watch?v=HK9cpuFUqbo |
| Mi Peque√±a Nataly | Los Bar√≥n de Apodaca | SR0000625706 | https://www.youtube.com/watch?v=HoiDVIEdIsc |
| Las Dos Cherokees | Los Kortez De Sinaloa | SR0000626622 | https://www.youtube.com/watch?v=WTE5_orSyW4 |
| El Corrido De Agapito | Los Norte√±itos de Ojinaga | SR0000626622 | https://www.youtube.com/watch?v=q8NbdK2YzCY |
| El Guero Y La Guera | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=dIcnI66rvjA |
| El Guero Y La Guera | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=dIcnI66rvjA |
| Dejenme Llorar | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=ZohOkpTbkZ8 |
| La Dama De Negro | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=_haQYvVGGLQ |
| La Dama De Negro | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=RDsCDKSLWiM |
| El Tocayo | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=5heYfT_z2_k |
| La Venia Bendita | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=LgKXRa_sXMI |
| Mala Mujer | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=6CmSsqxUAiA |
| El Tocayo | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=kvy5hNZTTVg |
| Dejenme Llorar | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=XvBXF2j1ONs |
| La Venia Bendita | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=KXsk6ANGjK8 |
| Le Pido A Dios | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=0q-9HsBBuOY |
| Amor Traicionero | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=QSxx64I4NXs |

| | | | |
|---|---|---|---|
| Recuerdos | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=gq1jTHgDJak |
| Recuerdos | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=lCFpRPdcNSI |
| Como Te Extra√±o | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=KNq9eQEAv1c |
| Tengo Miedo | Paralelo Norte | SR0000631676 | https://www.youtube.com/watch?v=xqXRB4IInxU |
| Tengo Miedo | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=xqXRB4IInxU |
| La Novia Del Pajarillo | Los Marineros del Norte | SR0000408412 | https://www.youtube.com/watch?v=qLKNbX-hv7Y |
| La Novia Del Pajarillo | Los Marineros del Norte | SR0000631676 | https://www.youtube.com/watch?v=qLKNbX-hv7Y |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=o8FR1rvbpKU |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=BHMP6odhPkE |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=BHMP6odhPkE |
| Aquella Cancion | Paralelo Norte | SR0000631676 | https://www.youtube.com/watch?v=myPkKJtzbts |
| No Te Voy A Perdonar | Los Jilgueros Del Arroyo De Israel Urias | SR0000631676 | https://www.youtube.com/watch?v=pG7uDYVexjM |
| Dolorosamente | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=ZE-RJ2Mf7kU |
| Quien Te Dijo Que Te Quiero | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=NEbxcYyfWvU |
| Quien Te Dijo Que Te Quiero | Priscila y Sus Balas de Plata | SR0000636379 | https://www.youtube.com/watch?v=NEbxcYyfWvU |
| Volver A Verte | La Nobleza De Aguililla | SR0000636379 | https://www.youtube.com/watch?v=m0FSgNrfPyY |
| La Hija De Nadie | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=dnras3xP_ak |
| No Volvere | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=UjFvhliCcuo |
| Ya Lo Se | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=r2_fIp04qss |
| Pa` Que Sientas Lo Que SIento | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=i3X2LEvhJDY |
| Por Que Me Haces Llorar | Keyla feat. Orland Max | SR0000636452 | https://www.youtube.com/watch?v=nkA3YecZVXI |
| El Mejor De Los Amantes | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=IMsQgXrPWBE |
| La Mera Mera | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=O4aK0sYTB5U |
| Ojitos Negros Y Chinos | Los Pumas del Norte | SR0000346830 | https://www.youtube.com/watch?v=TYTCRYZzEFc |
| El Mejor De Los Amantes | Los Pumas del Norte | SR0000623343 | https://www.youtube.com/watch?v=IMsQgXrPWBE |
| Ojitos Negros Y Chinos | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=TYTCRYZzEFc |
| El Vicio De Quererla | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=Zf_vPhs-Fyc |
| Solo Pienso En Ti | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=KNZeM1JXR94 |
| Porque Te Marchaste | Paralelo Norte | SR0000636543 | https://www.youtube.com/watch?v=5NvnGrUhxYs |
| Oh Gran Dios | Los Jilgueros Del Arroyo De Israel Urias | SR0000636543 | https://www.youtube.com/watch?v=I6-oIbNFJwc |
| Por Que Te Marchaste | Paralelo Norte | SR0000636543 | https://www.youtube.com/watch?v=cIcPH_3kxcA |
| Un Caballero No Tiene Memoria | Los Bar√≥n de Apodaca | SR0000636543 | https://www.youtube.com/watch?v=kygImDGc6cs |
| Un Caballero No Tiene Memoria | Los Bar√≥n de Apodaca | SR0000636543 | https://www.youtube.com/watch?v=6ys3Kd5wlPc |
| No Abandonas | Los Norte√±itos de Ojinaga | SR0000636543 | https://www.youtube.com/watch?v=k1XiS88Qq-U |
| Aliado Del Tiempo | Los Kortez De Sinaloa | SR0000636549 | https://www.youtube.com/watch?v=0yNE4DLdL_w |
| Mil Flores De Mayo | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=ipOUsvRPCZc |
| Mil Flores De Mayo | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=ipOUsvRPCZc |
| El Lirio | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=TEAfWI8sBC4 |
| Por Si Me Olvidas | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=RBmGZMXEviM |
| Solo Dios | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=gRmAU8Wzg3I |
| Como Espejo Roto | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=EWGyC3Net8o |
| Anda y Di | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=msErHGit6EA |
| Ese Silencio Tuyo | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=-I0E5g0jz8c |
| Ya No Eres Pequena | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=OLv6dAlFNvI |
| Mentalidad De Nina | La Nobleza De Aguililla | SR0000405862 | https://www.youtube.com/watch?v=nYIVW-sGzEU |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000348875 | https://www.youtube.com/watch?v=qd2DEUP5Vks |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=ZF4mkgaJO0Y |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=qd2DEUP5Vks |
| Mentalidad De Nina | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=nYIVW-sGzEU |
| Bonita | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=XONA63gy6-g |
| Enamorado | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=n4vzV6QQ2cg |
| Bonita | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=hmXSCcmZqf0 |
| Enamorado | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=RMnxiWDRi3E |
| De Que Color | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=f9zAI6g8g9g |
| De Que Color | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=Cp85b93NA04 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=vX-709c_TOs |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=7JD3T-gDGlY |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=-TKmlQ_xumQ |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=1p1Hno22stA |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=O_D4jbk3ew4 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=aljz6jWSW8U |

| | | | |
|---|---|---|---|
| El Casinito | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=L5Ip2ffUoy4 |
| Anselma | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=SytcAg0Sj38 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=5Rfadg-0LHA |
| Que Vuelva Conmigo | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=DqK9d-sKBag |
| La Presumida | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=Bi907rcMoBQ |
| La Presumida | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=9A_xPI7yImg |
| Amigo Mio | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=NfGkeeUhEpo |
| La Renca | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=_BC6xVTy63Q |
| Los Palomos | Priscila y Sus Balas de Plata | SR0000637687 | https://www.youtube.com/watch?v=94BvZjsDx2I |
| Los Palomos | Priscila y Sus Balas de Plata | SR0000374322 | https://www.youtube.com/watch?v=94BvZjsDx2I |
| Cara De Gitana | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=CtrPp-HhA8A |
| Cara De Gitana | Los Dinnos Aurios | SR0000637687 | https://www.youtube.com/watch?v=CtrPp-HhA8A |
| Adios Adios Amor | Priscila y Sus Balas de Plata | SR0000637687 | https://www.youtube.com/watch?v=ixwlOdxdja0 |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=ABgOC6DUpds |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=I5UWE2GuGMc |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=WDREY-2xlbQ |
| Tu | Los Norteños De Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=fXE1c2EHc7w |
| Me Equivoque | Los Norteños De Ojinaga | SR0000343965 | https://www.youtube.com/watch?v=AtsDiH2Ot-A |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=FbrC8hLytRs |
| Tienes Razon | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=eGhreWgfmBw |
| Tienes Razon | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=VEDoX3LaUVo |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=fuKCoaPoYa8 |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=o8lJ7KJRFhc |
| Me Equivoque | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=AtsDiH2Ot-A |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=fXE1c2EHc7w |
| Ay Amigo | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=9MktWrNR8Do |
| Besos De Papel | Los Norteños De Ojinaga | SR0000276275 | https://www.youtube.com/watch?v=g6T6K1ptcWI |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=g6T6K1ptcWI |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=DJsIWP9UyAo |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=cx-JrMw7tq0 |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=cKS4zUMsHA8 |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=o9FwlrZ0tyY |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=5441FRQs3Jg |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=WDREY-2xlbQ |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=fuKCoaPoYa8 |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=HSBxErrAbA4 |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=rm6hkFKM3NQ |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=x_wNLGnl20Q |
| Brindo Por Tu Cumplea√±os | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=wNqbW1P69ak |
| El So√±ador | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=eiGDtmbhSLY |
| El Sonador | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=pbDplFQ7IX4 |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=Iz_S70B0xxo |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=VwdmVkE2CHw |
| Mi Tristeza | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=r1lm-VxC3rc |
| Lo Suve De Tu Piel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=-TF5xkvxChs |
| Volver A Nacer | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=utONobeKGN4 |
| Volver A Nacer | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=suOKqubNQdU |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=3Rn8lyBn1jc |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=17dKqoCIGwI |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=W0KgIZtqnt8 |
| Una Mujer Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=1YHCN5VKgG8 |
| Corrido Del Compa Gera | Los Kortez De Sinaloa | SR0000637728 | https://www.youtube.com/watch?v=tRU0Ybx0MjA |
| No Te Olvidare | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=mNTNERTUvTI |
| Quisiera Mejor Morir | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=FaWAQI9jpOU |
| Vente Conmigo | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=b_8wsrhSxv4 |
| Hambre De Perro | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=m1vXd8p2zuQ |
| Te Lo Pido Por Favor | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=Mff16lM6fO4 |
| Si Conmigo Tu No Estas | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=Ns81QjAlkGk |
| Chiquilla Bonita | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=UVr3rpMXKu4 |
| Por Que Siempre Te Amare | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=3LwC2dzGyTk |
| Gracias Amor | Los Filis | SR0000269508 | https://www.youtube.com/watch?v=Mn6GtMCfHYU |
| Gracias Amor | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=YbwljoCejgc |

| | | | |
|---|---|---|---|
| Solo Voy A Amarte | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=QX5iyJOGR0U |
| Que Lastima | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=VTiqGlX7a_w |
| Gracias Amor | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=Mn6GtMCfHYU |
| Porque Si Te Amo | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=Kf27iE9--sM |
| Esperame | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=n_c0VHSmnPg |
| Asi Naci Ansina Soy | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=LFPVtUU1cYo |
| Enamorado De Ti | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=OzZzZYWEy-g |
| El Sueno Americano (The American | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=Bg1irszt3hU |
| El Sueno Americano (The American | Los Norteños De Ojinaga | SR0000638661 | https://www.youtube.com/watch?v=Bg1irszt3hU |
| El Embrujado | Los Marineros del Norte | SR0000638661 | https://www.youtube.com/watch?v=3_wJFlccpxM |
| Como La Primavera | Los Jilgueros Del Arroyo De Israel Urias | SR0000638665 | https://www.youtube.com/watch?v=J7HymmqLgM0 |
| Como Primavera | Los Jilgueros Del Arroyo De Israel Urias | SR0000638665 | https://www.youtube.com/watch?v=7xmhJyQaChY |
| Ni EN Defensa Propia | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=eZ-RwFSI3zs |
| Respeta Mi Dolor | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=E8crnJi5G3Y |
| Vas A Sufrir | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=_snvotkgEc8 |
| No Se Ha dado Cuenta | Los Dinnos Aurios | SR0000771296 | https://www.youtube.com/watch?v=aHJlf6Xraog |
| Siempre Estoy Pensando En Ti | Los Dinnos Aurios | SR0000771296 | https://www.youtube.com/watch?v=ienXnJ8du5c |