# EXHIBIT B

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform |
|---|---|---|---|---|---|
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 1 | Dolor De Soledad | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 2 | Lo Que Te Queda | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 3 | Indita Mia | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 4 | Nada De Tu Amor | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 5 | El Chicano - Corrido Al Chicano | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 6 | Mala Mujer | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 7 | Con el Santo De Espaldas | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 8 | A Donde Ira Maria | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 9 | Vuelve Gaviota | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 10 | Fiesta En Mi Pueblo | SR0000346032 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 1 | El Chubasco | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 2 | Flor De Capomo | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 3 | Es Imposible | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 4 | Arboles De La Barranca | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 5 | De California Te Escribo | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 6 | El Manicero | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 7 | Con La Luz Apagada | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 8 | Amores Fingidos | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 9 | El Taxista Enamorado | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 10 | Ella | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 11 | La Clave Del Jefe | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 12 | Ya Viene Amaneciendo | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 13 | El Mandilon | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 14 | Una Noche Serena Y Obscura | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 15 | Ahora Seremos Felices | SR0000297168 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 1 | El Rico Pobre | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 2 | Cuenta Pagada | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 3 | La Montura Ensangrentada | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 4 | El Indio Azteca | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 5 | Bolsas De A Gramo | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 6 | Temo Bravo | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 7 | El Bipper De Mis Amigos | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 8 | El Plaguitas | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 9 | La Cuerva De la Petaca | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 10 | El Guero Rubalcava | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 11 | El Contrabando Del Rio | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 12 | Patrullas De Blanco Y Negro | SR0000251376 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 1 | Mujer De Agallas | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 2 | Amores Fingidos | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 3 | Dos Seres Que Se Aman | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 4 | El Cielo Estaba Llorando | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 5 | Por Que Te Fuiste | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 6 | La Cama De Piedra | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 7 | Al Pie de Un Arbol | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 8 | El Rico Pobre | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 9 | Anhelando Tus Besos | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 10 | Amor De Cobre | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 11 | El Chubasco | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 12 | Flor De Capomo | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 13 | Es Imposible | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 14 | Arboles De La Barranca | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 15 | De California Te Escribo | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 16 | El Manicero | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 17 | Con La Luz Apagada | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 18 | Amores Fingidos | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 19 | El Taxista Enamorado | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 20 | Ella | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 21 | La Clave Del Jefe | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 22 | Ya Viene Amaneciendo | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 23 | El Mandilon | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 24 | Una Noche Serena Y Obscura | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 25 | Ahora Seremos Felices | SR0000636585 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 1 | La Vanidosa | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 2 | Fraude De Amor | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 3 | Lo Doy Por Hecho | SR0000382284 | AMAZON |

| Artist | Album | # | Track | SR | Source |
|---|---|---|---|---|---|
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 4 | Me Sobra Corazon | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 5 | Del Recuerdo Vivire | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 6 | El Reflejo De Mi Padre | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 7 | El Viaje Sin Regreso | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 8 | Venganza Desconocida | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 9 | Los Dos Fuerenos | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 10 | Malos Caminantes | SR0000382284 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 1 | Te Robaste Mis Suenos | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 2 | Alma Triste | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 3 | Matare Mi Destino | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 4 | Ni Los Pleytos | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 5 | Si No Ha Sido Por Ti | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 6 | Doy Mi Brazo A Torcer | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 7 | El Intrigado | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 8 | Quiero Vivir En Tu Pecho | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 9 | Aunque Tenga Otros Amores | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 10 | Ciego Estoy | SR0000291912 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 1 | Adolorido | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 2 | Arreando La Mula | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 3 | Borracho Mal Bebido | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 4 | Hey baby Que Paso | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 5 | Sirvame Otra | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 6 | Cancion Mixteca | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 7 | Por Esa Yegua | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 8 | Siempre Siempre | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 9 | Sentimiento Y Traicion | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 10 | El Taconazo | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 11 | Una Lagrima | SR0000372447 | AMAZON |
| El Simbolo | Exitos | 1 | Exito | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 2 | Levantando Las Manos | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 3 | Pa' Delante Pa' Tras | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 4 | Mucho Mas | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 5 | No Te Preocupes | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 6 | Ya No Hay Mas Problemas | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 7 | Quiero Darte Mas | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 8 | Felicidades | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 9 | Abrazaito | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 10 | Subelo (Zumba) | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 11 | Pasa La Ola | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 12 | Solo | SR0000392716 | AMAZON |
| Los Vaquetones | Por Que Me Puse High - Single | 1 | Por Que Me Puse High | SR0000882089 | AMAZON |
| Grupo La Migra | Celos De Ti | 1 | Celos De Ti | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 2 | Compadre Del Alma | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 3 | Borracho | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 4 | Mi Cumbia | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 5 | Perdoname | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 6 | Busca Otro Amor | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 7 | A Donde Te Hayas | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 8 | Esta Noche O Nunca | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 9 | Chamaca | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 10 | Tengo Ganas De Tomar | SR0000021131 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 1 | Albur De Amor | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 2 | Serenata Sin Luna | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 3 | El Troquero | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 4 | Aborrezco | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 5 | El Corral De Piedra | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 6 | Caminos De La Vida | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 7 | La Nueva Zenaida | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 8 | Hablando Claro | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 9 | Mujer Paseada | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 10 | Seis Pies Abajo | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 1 | Hijo Malo | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 2 | El Pachangon | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 3 | Tus Promesas De Amor | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 4 | Corazon De Luto | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 5 | Solo Yo Sere Tuyo | SR0000232174 | AMAZON |

| | | | | | |
|---|---|---|---|---|---|
| Grupo La Migra | Con Banda La Bufa | 6 | Hasta El Copete | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 7 | Los Vaivienes De La Vida | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 8 | El Ofendido | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 9 | Amor Traicionero | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 10 | Quiero | SR0000232174 | AMAZON |
| Grupo Vennus | 15 Exitos | 1 | Alma | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 2 | Me Duele | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 3 | Esclavo Y Rey | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 4 | Vuelva | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 5 | Yo Comence La Broma | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 6 | El Viento La Brisa Y Tu Recuerdo | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 7 | Amame Mas | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 8 | Lo Que Tu Has Hecho | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 9 | Mi Pena | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 10 | Pero Que Sera | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 11 | Maribel | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 12 | Anoche No Pude Dormir | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 13 | Vida Mia | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 14 | Quisiera Ser | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 15 | Cada Quien Por Su Lado | SR0000201144 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 1 | Y Si Te Quiero | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 2 | La Rosa | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 3 | Que Tarde Te Conoci | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 4 | El Suavecito | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 5 | La Condicion | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 6 | Tu Amor No Me Vasta | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 7 | Que Lastima | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 8 | No Tiene La Culpa El Indio | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 9 | Si Piensas Regresar | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 10 | La Duda | SR0000315434 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 1 | Vestido Mojado | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 2 | Tu Nuevo Carinito | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 3 | Vive Feliz | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 4 | El Cuerno De Chivo | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 5 | Senorita Cantinera | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 6 | Por Una Mujer Casada | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 7 | La Suavecita | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 8 | Se Me Olvido Otra Vez | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 9 | Polvo Maldito | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 10 | Que Sirvan Las Otras | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 11 | El Cabo De Michoacan | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 12 | Besando La Cruz | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 13 | Te Dejo Me Voy | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 14 | Sera Que Aun Te Quiero | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 15 | Por Quien Me Dejas | SR0000313363 | AMAZON |
| La Tropa Chicana | Cicatrices | 1 | Cicatrices | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 2 | Yo Quiero Ser | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 3 | Las Rejas No Matan | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 4 | Nada Contigo | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 5 | Mis Ojos Viejos | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 6 | Tres Mares Dos Rios | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 7 | Coquito De Agua | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 8 | Por Que Me Enamore | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 9 | Que Nadie Nos Moleste | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 10 | La Brujita | SR0000228985 | AMAZON |
| La Tropa Chicana | Una Limosna | 1 | Una Limosna | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 2 | Vivir Para Amarte | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 3 | Amor Perfecto | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 4 | Como Le Hago | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 5 | Que Mas Da | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 6 | Aunque Me Duela El Alma | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 7 | Renunciacion | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 8 | El Traficante | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 9 | Cabalgando | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 10 | Por Amarte | SR0000229638 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 1 | Aca Entre Nos | SR0000341331 | AMAZON |

| Artist | Album | Track | Title | SR | Source |
|---|---|---|---|---|---|
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 2 | Las Rejas No Matan | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 3 | El Malquerido | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 4 | No Me Hagas Menos | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 5 | Una Limosina | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 6 | Cicatrices | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 7 | Lastima Que Seas Ajena | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 8 | Nada Contigo | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 9 | Donde Caigo | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 10 | Aunque Me Duela El Alma | SR0000341331 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 1 | La Enorme Distancia | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 2 | Las Misma Piedras | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 3 | Cuando Volvere | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 4 | Mi Pena | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 5 | Compadre Pa' Luego Es Tarde | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 6 | La Hielera | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 7 | De Todo Tomo | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 8 | El Tercer Jalon | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 9 | Despues De 20 Copas | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 10 | Tierra Mala | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 11 | La Muerte / Las Nopaleras | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 12 | La Esquina Embrujada | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 13 | Ando Que Me Lleva La Tristeza | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 14 | Pa' Todo El Ano | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 15 | El Aguijon | SR0000231289 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 1 | Por Que Te Querre Yo Tanto | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 2 | Solo Cuando Estoy Contigo | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 3 | Amigos Y Rivales | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 4 | Mis Ojos Lloran Otra Vez | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 5 | Jugando Con Lumbre | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 6 | Un Besito Por Que Nos Queremos | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 7 | Mira Que Casualidad | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 8 | Necesito Que Me Quieras | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 9 | Como Me Gusta Quererte | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 10 | Porque Me Haces Sufrir | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 11 | Que Tal Si Me Das Un Beso | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 12 | Cara De Angel | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 13 | Se Oyen Rumores | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 14 | Dime Cuando Dejes De Quererme | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 15 | Propiedad Privada | SR0000065917 | AMAZON |
| Los Bondadosos | Realidades | 1 | Acostumbrado A Tu Amor | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 2 | Solo Dejame Tu Amistad | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 3 | Tu Peor Es Nada | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 4 | Noche De Amor | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 5 | Por Que Nos Peleamos Tanto | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 6 | Ya No Puedo Quererte | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 7 | Dejame Rehacer Mi Vida | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 8 | La Gira | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 9 | Una Oportunidad Mas | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 10 | Dilema | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 11 | Si Me Hubieras Esperado | SR0000112817 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 1 | Ya Borracho Que Horas Son | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 2 | Y Si Lloro Que | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 3 | Brinca Y Veras | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 4 | Los Dos Amantes | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 5 | La Rosa De Oro | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 6 | Amarga Navidad | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 7 | Las Cuatro Novias | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 8 | Pa' Yo | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 9 | Me Doy Contigo | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 10 | El Saltadito | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 11 | La Piedrecita | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 12 | La Maldicion | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 13 | Que Te Vas Adios | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 14 | La Brujeria | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 15 | El Huerfanito | SR0000061575 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 1 | Ya Borracho Que Horas Son | SR0000065691 | AMAZON |

| Artist | Album | # | Track | SR# | Source |
|---|---|---|---|---|---|
| Los Kinos | Y Sus Mas Grandes Exitos | 2 | Pa' Yo | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 3 | Y Si Lloro Que? | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 4 | El Ultimo Trago | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 5 | Fallaste Corazon | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 6 | Brinca Y Veras | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 7 | Los Dos Amantes | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 8 | Besos De Papel | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 9 | El Abandonado | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 10 | Esta Sellado | SR0000065691 | AMAZON |
| Los Sagitarios | 17 Exitos | 1 | Adios Amor | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 2 | La Carta | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 3 | Ojitos De Capulin | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 4 | La Duena De Mi Amor | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 5 | Nomas Por Ti | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 6 | Pobrecito Gorrion | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 7 | Quisiera Ser Golondrina | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 8 | Chava Romero | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 9 | Triste Recuerdo | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 10 | Ven | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 11 | Paloma Que Vas Volando | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 12 | La Chicanita | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 13 | Se Que Te Sigo Gustando | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 14 | Cuando Vendras | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 15 | Se Fue Mi Chata | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 16 | Amorcito De Mi Alma | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 17 | A Mi Cuanto Me Cuesta | SR0000129419 | AMAZON |
| **Los Cristeros** | **15 Exitos Vol. 1** | **1** | **Paula** | **SR0000904782** | **AMAZON** |
| Los Cristeros | 15 Exitos Vol. 1 | 2 | La Facilita | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos Vol. 1 | 3 | Por Tu Traicion | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos Vol. 1 | 4 | Me Enganaste | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos Vol. 1 | 5 | Me Voy Al Amanecer | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos Vol. 1 | 6 | Mirame Y Escuchame | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos Vol. 1 | 7 | Hoy Que Te Alejas | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos Vol. 1 | 8 | El Abandonado | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos Vol. 1 | 9 | Lo Mucho Que Te Quiero | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos Vol. 1 | 10 | Mis Ilusiones | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos Vol. 1 | 11 | Viejito Rabo Verde | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos Vol. 1 | 12 | Tu Tienes Que Vivir Conmigo | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos Vol. 1 | 13 | Mi Chelita | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos Vol. 1 | 14 | El Chavo Sin Bigote | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos Vol. 1 | 15 | Besame Morenita | SR0000904782 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 1 | El Zancudito Loco | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 2 | El Pipiripau | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 3 | Golondrina | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 4 | Las Brujerias | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 5 | Las Pupusas | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 6 | Maria Victoria | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 7 | Aprendiste A Volar | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 8 | Lola La Trailera | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 9 | De Un Rancho Al Otro | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 10 | Asi Es Mi Tierra | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 11 | Flor De Capomo | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 12 | Nuevo Villaflores | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 13 | Y Por Esa Calle Vive | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 14 | Valle De La Esperalda | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 15 | Fijate Fijate | SR0000904709 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 1 | El Ascensor | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 2 | El Africano | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 3 | Un Mundo Raro | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 4 | Y Por Esa Calle Vive | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 5 | La Pollera Colorada | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 6 | Mi Destino Fue Quererte | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 7 | Vestida De Color De Rosa | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 8 | Luna De Xelaju | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 9 | El Zancudito Loco | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 10 | EL Buey De La Barranca | SR0000904703 | AMAZON |

| Artist | Album | # | Track | SR | Source |
|---|---|---|---|---|---|
| Yuriko All-Stars | 16 Exitos Con Marimba | 11 | Ton's Que Mami | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 12 | La Nina De Guatemala | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 13 | Catalina Le Pego | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 14 | Yo | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 15 | Luna Azul | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 16 | Collar De Perlas | SR0000904703 | AMAZON |
| Grupo Prohibido | 18 Exitos | 1 | Frente A Tu Altar | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 2 | Amor Interesado | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 3 | Triste Nina | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 4 | Tu Recuerdo Y Yo | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 5 | Una Cantina Es Mi Casa | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 6 | Todo Ha Terminado | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 7 | Triunfo Y Derrota | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 8 | Un Caso Particular | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 9 | Triste Guitarra | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 10 | No Es Por Ti | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 11 | Juanita Del Mar | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 12 | Siempre me Llevaras En Ti | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 13 | A Que Vuelves | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 14 | Escuchame Al telefono | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 15 | Hoy Le Dire Adios | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 16 | Mingo El Pescador | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 17 | Triste Y Solo | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 18 | Todo Por Ti | SR0000905184 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 1 | La Mojarrita | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 2 | Aguita De Coco | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 3 | Te Hubieras Muerto | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 4 | El Cafetal | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 5 | Palito De Guayacan | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 6 | El Bombon | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 7 | El Cuartetazo | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 8 | El Tao Tao | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 9 | La Palma De Coco / Prende El Foco / El Tiburon / E | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 10 | Nectar De Manzana | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 11 | Matando Al Gusano | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 12 | Meneando La Batea | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 13 | Dame Que Quiero Gozar | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 14 | Bomboncito | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 15 | Juguito De Naranja | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 16 | Mambo Gozalo | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 17 | Mas Que Tu Amigo | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 18 | El Pescador | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 19 | Soca Y Rumba | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 20 | La Caminera | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 21 | Que Siga La Fiesta | SR0000906624 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 1 | Gaviota Aventurera | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 2 | Se Vende Un Corazon Usado | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 3 | Vestida De Color De Rosa | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 4 | Carta Abierta | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 5 | Carino | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 6 | Mi Buena Suerte | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 7 | Celos De Ti❏ | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 8 | Despedida Con Mariachi | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 9 | Seis Pies Abajo | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 10 | Caminos De La Vida | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 11 | Quisiera Tener Alas | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 12 | Hombre Y Rey | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 13 | Cheque Al Portador | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 14 | Tiempo Perdido | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 15 | Y Por Esa Calle Vive | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 16 | La Voz Del Amor | SR0000904756 | AMAZON |
| Los Magallones | 20 Exitos | 1 | Consentida | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 2 | La Negrita | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 3 | Rajita De Melon | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 4 | Maximina | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 5 | El Corrido De La Burra Bronca | SR0000903286 | AMAZON |

| Artist | Album | # | Track | SR Number | Source |
|---|---|---|---|---|---|
| Los Magallones | 20 Exitos | 6 | Pata Cambay | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 7 | Senderito De Amor | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 8 | Cumbia A Mi Pueblo | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 9 | Mujer Sin Dignidad | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 10 | Corrido Del Macho Prieto | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 11 | Cotorrita | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 12 | Cachita | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 13 | Te Perdono | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 14 | Nena | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 15 | Corrido De Los Hermanos Quinones | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 16 | Vanidosa | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 17 | Mi Canoita | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 18 | Farsante | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 19 | El Anzuelito | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 20 | El Corrido De Maurillo Perez | SR0000903286 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 1 | Una Mujer Mexicana | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 2 | Amor Ajeno | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 3 | Barrio De San Miguelito | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 4 | Donaciano Garcia | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 5 | Rosendo Martinez | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 6 | Armando Quintero | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 7 | Zapotitlan Lagunas | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 8 | Leon De La Sierra | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 9 | El Amigo Del Pueblo | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 10 | Guadalupe Vila | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 11 | Flor De Las FLores | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 12 | Chaparrita De Mi Vida | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 13 | Dices Que Quieres Volver | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 14 | Que Milagro Chaparrita | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 15 | Morena La Causa Fuiste | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 16 | Por Que Has Jugado Con Mi Amor | SR0000904762 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 1 | Vamos A La Playa | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 2 | Una Pagina Mas | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 3 | Sancudito Loco | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 4 | Me Duele Escuchar Tu Nombre | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 5 | El Gatito | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 6 | Como Sera La Mujer | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 7 | Cada Dia Mas | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 8 | La Loca | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 9 | Dimelo De Frente | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 10 | El Gallo Mojao | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 11 | Palmera Tropical | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 12 | Adios Mi Amante | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 13 | Volo La Paloma | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 14 | Imposible Olvidarte | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 15 | Estoy llorando Por Ella | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 16 | Tu Nuevo Carinito | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 17 | Turista Fracasada | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 18 | Amor te Amo | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 19 | La Brujita | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 20 | Mi Carcacha | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 21 | No Me Se Rajar | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 22 | Solterito | SR0000906847 | AMAZON |
| Orquesta De Mexico | Danzones | 1 | Zacatlan | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 2 | Sorrento | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 3 | Telefono A Larga Distancia | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 4 | Nana | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 5 | Danzozon | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 6 | Cuando Canta El Cornetin | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 7 | Mi Merida | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 8 | Por Un Cerro Mejor | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 9 | Rincon De Las Doncellas | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 10 | Mi Consuelo Es Amarte | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 11 | Acayucan | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 12 | Pulque Para Todos | SR0000904974 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 1 | La Gaviota | SR0000904501 | AMAZON |

| Artist | Album | # | Track | SR | Source |
|---|---|---|---|---|---|
| Pifas Y Su Toque Sabroson | Dos En Uno | 2 | Monterrey | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 3 | Paloma Blanca | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 4 | Coyote Invalido | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 5 | Macondo | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 6 | Porque Te Vas | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 7 | Le Pones Jorge Al Nino | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 8 | Que Me Coma El Tiburon | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 9 | En Aquel Lugar | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 10 | Se Vende Mi Casa | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 11 | El Flaco De Oro | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 12 | Mi Juguete | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 13 | La Tremenda Cruda | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 14 | Si Supiera Ella | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 15 | Vamonos Al Baile | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 16 | Que Casualidad | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 17 | La Yaquesita | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 18 | Karina | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 19 | Mi Mala Suerte | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 20 | El Que Murio Murio | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 21 | Tristemente Loraras | SR0000904501 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 1 | Volverte A Ver | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 2 | Como Quisiera Decirte | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 3 | Me Etranaras | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 4 | Mi Tesoro | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 5 | Una Aventura | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 6 | EL Compadre Javier | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 7 | Aunque Me Ladren Tus Perros | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 8 | Fuiste Mala | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 9 | Voy Olvidarme De Ti | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 10 | Que Si Te Quiero | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 11 | Heridas De Amor | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 12 | Eslabon Por Eslabon | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 13 | Afilando Machetes | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 14 | Tatuajes | SR0000905615 | AMAZON |
| Grupos Del Recuerdo | Grupos | 1 | Ya Me Voy ( Los Sotnorritmicos) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 2 | Cruel Separacion ( Los Mensajeros Del Ritmo ) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 3 | El Perdedor ( Jose Ramiro Y Su Grupo Aqua ) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 4 | Te Vas Te Vas ( Los Sonadores) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 5 | Enamorado II ( Efren Solis Y Su Grupo Albba) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 6 | Amor Reciprocolo ( Los Grandes De Costa Chica) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 7 | Suena ( Los 4 Ritmicos) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 8 | Es Verdad ( Condesa Tropical) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 9 | Hagamos Un Trato ( Grupo Atrevido) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 10 | Granito De Oro ( Tommy Ramirez Y Los Sonorritmi | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 11 | Te Quiero ( Los Mensajeros Del Ritmo) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 12 | Te He Llorado Tanto ( Tropical America) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 13 | Tu Recuerdo Y Yo ( Grupo Prohibido) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 14 | Y Ahora Para Que ( Jose Ramiro Y Su Grupo Aqua | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 15 | Como Tu Quieras Que Fuera ( Viento Y Sol) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 16 | Ruego A Dios ( Los Grandes De La Costa Chica) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 17 | Lloraremos Juntos ( Condesa Tropical ) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 18 | Cuando Estas Junto A Mi ( Grupo Atrevido) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 19 | Hay Corazones ( Efren Solis Y Su Grupo Albba) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 20 | Mi Pecado ( Los 4 Ritmicos) | SR0000907939 | AMAZON |
| Layo | Las Mejores Chilenas | 1 | Charanga Campechana | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 2 | Popurri Chilenas | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 3 | Sin Parar | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 4 | La Negra Guapachosa | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 5 | La Tos | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 6 | Popurri Grupero | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 7 | Ojos Que No VEn | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 8 | Amorcito Mio | SR0000904659 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 1 | Piquetes De Hormiga | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 2 | Por Los Caminos Del Sur | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 3 | Pica Que Pica | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 4 | Ya Me Voy Pa La Ciudad | SR0000904678 | AMAZON |

| Artist | Album | # | Track | SR Number | Source |
|---|---|---|---|---|---|
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 5 | Llorame | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 6 | Carta De Recuerdo | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 7 | El Cuartetazo | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 8 | El Oaxacado  La Del Vestido Verde | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 9 | El Baile Del Guajolote | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 10 | El Carrito | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 11 | Minerva | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 12 | Las Copetonas | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 13 | Kuni Kuni | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 14 | Si No Me Quisieras | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 15 | Adelita De Mi Amor | SR0000904678 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 1 | No Me Llores Mas (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 2 | Macaya (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 3 | San Luis Potosi (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 4 | Cancion Mixteca (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 5 | Una Carta (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 6 | Cuando Quieras Regresar (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 7 | Te Gusta A Ti Eso (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 8 | Cumbia Caliente (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 9 | La Tardeada (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 10 | Ay! Morenita (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 11 | Dame  Dame (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 12 | Te Necesito (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 13 | Lagrimas De Sas (En Vivo) | SR0000906063 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 1 | Olvide Tu Nombre | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 2 | Carinito De Mi Vida | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 3 | Seis Pies Abajo | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 4 | Coyuca De Catalan | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 5 | Jacinto El Tullido | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 6 | La Tocada | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 7 | Me Caiste Del Cielo | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 8 | Morena Morenita | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 9 | Un Tiempo Tuve Un Carino | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 10 | Enamorate De Mi | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 11 | Mi Gusto Es | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 12 | El Mudo | SR0000904665 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 1 | Noche De Ronda | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 2 | Sabor A Mi | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 3 | Moliendo Cafe | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 4 | Historia De Un Amor | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 5 | La Media Vuelta | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 6 | Contigo Aprendi | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 7 | Tu Me Acostumbraste | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 8 | Lamento Borincano | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 9 | Piel Canela | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 10 | Cuando Vuelva A Tu Lado | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 11 | Recuerdos De Ipacarai | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 12 | Nosotros | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 13 | El Reloj | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 14 | Ojos Espanoles | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 15 | Alma Llanera | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 16 | Alfonsina Y El Mar | SR0000904495 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 1 | El Triunfo | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 2 | Cruz De Madera | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 3 | Corrido De Sotera Morales | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 4 | Tino Rodriguez | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 5 | El Defensor De Los Pobres | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 6 | La Piedresita | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 7 | El Corrido De Margarita | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 8 | Que Me Entierren Con La Banda | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 9 | Los Tres Valientes De Negro | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 10 | Un Puno De Tierra | SR0000904662 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 1 | Cuando Yo Muera | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 2 | La Muerte De Maryli | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 3 | Quel Momento Triste | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 4 | Flor De Guerrero | SR0000909145 | AMAZON |

| Artist | Album | # | Track | SR Number | Source |
|---|---|---|---|---|---|
| Various Artists | Los Grandes De La Costa Vol. 1 | 5 | Tu Recuerdo Y Yo | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 6 | El Desquebrajado | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 7 | Regalo Equivocado | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 8 | El Mensaje | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 9 | Cabeza De Hacha | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 10 | Que Te Vaya Bien | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 11 | Juguito De Uva | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 12 | Te Vas Te Vas | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 13 | La Rumba De Mi Novia | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 14 | Merequetengue A Huetamo | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 15 | Es Muy Libre Tu Camino | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 16 | Region Hermosa | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 17 | Mi Linda Esposa | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 18 | Tu Nunca Me Miras | SR0000909145 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 1 | Aventurera | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 2 | La Rasca Y Rasca | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 3 | Cabaretera | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 4 | Betty | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 5 | Pa' Querete A Ti Nomas | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 6 | Tu Desprecio | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 7 | El Ancla | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 8 | Cumbiamberita | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 9 | Mariposa | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 10 | La Gente | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 11 | Mercedes | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 12 | El Humilde | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 13 | Agua Loca | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 14 | La Muerte De Dos Hermanos | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 15 | Sombra Negra | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 16 | Amor Ingrato | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 17 | No Llores | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 18 | Paz Y Libertad | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 19 | Pirulino | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 20 | Adivinanzas | SR0000905756 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 1 | Tu Estas Conmigo | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 2 | A Bailar Charanga | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 3 | A Mover Las Caderitas | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 4 | El Solteron | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 5 | El Chuparosa | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 6 | Ilusiones | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 7 | Doña Juana | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 8 | El Adivinador | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 9 | Besito Corta'o | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 10 | Vestido Blanco | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 11 | Llegaron Los Mazza | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 12 | Dame Mas Amor | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 13 | Domingo 7 | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 14 | Rosa Maria | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 15 | La Tomadera | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 16 | La Secretaria | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 17 | El Pirulino | SR0000904496 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 1 | Alguien Para Gozar | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 2 | La Chicharra | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 3 | La Bola | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 4 | De Cartoncito | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 5 | Sabavididabadabado | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 6 | El Fraude | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 7 | Dueno De Tu Amor | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 8 | La Democracia | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 9 | Ella Se Puso Colorada | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 10 | Papa Y Mama | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 11 | La Batea | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 12 | Ya No Quiero Verla | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 13 | Acuerdate Mujer | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 14 | Cumbia Del Cometa | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 15 | La Malaguena | SR0000905727 | AMAZON |

| Artist | Album | # | Track | SR Number | Source |
|---|---|---|---|---|---|
| Mario Mazza | Dos En Uno Vol. 2 | 16 | Mi Novia Chana | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 17 | Carino Verdadero | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 18 | Yo No Fui | SR0000905727 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 1 | Chque Al Portador | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 2 | El Capiro | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 3 | Jacinto El Tullido | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 4 | Estrenando Ojos Mios | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 5 | Ingratos Ojos Mios | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 6 | Paloma Sin Nido | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 7 | Me Ha Tocado Perder | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 8 | Yo | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 9 | La Novia Del Pajarillo | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 10 | Linda Mujer | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 11 | Me Persigue Tu Sombra | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 12 | Y Le Llore | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 13 | Polvo Maldito | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 14 | Devuelveme | SR0000905970 | AMAZON |
| Mar Azul | 15 Exitos | 1 | Yo El Negrito | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 2 | El Chupacosas | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 3 | La Zacatera | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 4 | Al Ritmo Del Bajo | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 5 | Maria Teresa | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 6 | Gloria | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 7 | Amelia | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 8 | La Diabla | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 9 | Flor Silvestre | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 10 | Perico Loco | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 11 | Cumbia Mas Azul | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 12 | El Borrachito | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 13 | Maria Dolores | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 14 | Porque Te Quiero | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 15 | Paseo En Chacahua | SR0000904485 | AMAZON |
| Beto Bermudez | 15 Exitos | 1 | Noche De Ronda | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 2 | Mi Ciudad | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 3 | Alma Llanera | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 4 | Popurri Espanol | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 5 | Simon Blanco | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 6 | Felicidades | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 7 | Vivir Por Vivir | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 8 | La Bikina | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 9 | Y La Amo | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 10 | Amigo | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 11 | Llamarada | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 12 | Maria Elena | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 13 | Por Los Caminos Del Sur | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 14 | El Panuelo | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 15 | La Sombra De Tu Sonrisa | SR0000911883 | AMAZON |
| Chayito Valdez | 15 Exitos | 1 | Te Vas Angel Mio | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 2 | Flor De Capomo | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 3 | Enseñame A Olvidar | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 4 | El Chubasco | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 5 | Los Dos Amigos | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 6 | La Basurita | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 7 | Volver Volver | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 8 | Libro Abierto | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 9 | Contrabando Y Traicion | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 10 | El Asesino | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 11 | Dos Seres Que Se Aman | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 12 | La Ley Del Monte | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 13 | El Rey | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 14 | Ingratos Ojos Mios | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 15 | Quedo Pendiente Una Boda | SR0000911980 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 1 | Este Es Mi Adios | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 2 | Celos Y Dudas | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 3 | Eternamente | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 4 | Por Mi Sangre | SR0000912193 | AMAZON |

| Artist | Album | # | Track | SR | Source |
|---|---|---|---|---|---|
| Lo Romantico De La Costa | 20 Exitos | 5 | Su Recuerdo | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 6 | Cuando Ella Se Fue | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 7 | Pokar De Ases | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 8 | Ambiciosa | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 9 | Llorando En Soledad | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 10 | Frente A Tu Altar | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 11 | Contigo | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 12 | Y Dicen | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 13 | Por Tu Traicion | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 14 | Caprichos De Juventud | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 15 | Cuando Yo Muera | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 16 | EL Bardo | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 17 | Mentiras | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 18 | Recuerdos Del Pasado | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 19 | Muchas Iluciones | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 20 | Lo Mejro De Ti | SR0000912193 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 1 | Siente Notas De Amor | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 2 | Besame Mucho | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 3 | Jurame | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 4 | Solamente Una Vez | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 5 | regalame Esta Noche | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 6 | Que Murmuren | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 7 | Sin Ti | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 8 | Amor Indio | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 9 | Quiereme Mucho | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 10 | Usted | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 11 | Nunca | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 12 | Mi Delito | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 13 | Aquellos Ojos verdes | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 14 | Sabor A Mi | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 15 | Dime | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 16 | Cuando Vuelva A Tu Lado | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 17 | Mujer | SR0000911974 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 1 | Cuando Ya No Me Quieras | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 2 | Cada Noche Un Amor | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 3 | Balalayca | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 4 | Convencida | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 5 | Olvido Pasional | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 6 | Amargura | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 7 | Un Mundo Raro | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 8 | Mi Destino Fue Quererte | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 9 | Yo | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 10 | Desvelo De Amor | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 11 | Lo Siento Por Ti | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 12 | Siempre Viva | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 13 | Martha | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 14 | No Vuelvo Contigo | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 15 | Un Viejo Amor | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 16 | Presentimiento | SR0000912097 | AMAZON |
| Dulce Maria | Boleros De Oro | 1 | Amor Prohibido | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 2 | Lloraras | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 3 | Desesperanza | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 4 | La Barca | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 5 | Collar De Perlas | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 6 | Contigo | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 7 | Por Si Me Olvidas | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 8 | Un Dia Nublado | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 9 | Nosotros | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 10 | Mi Unico Camino | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 11 | No Morira Mi Amor | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 12 | Cuando Llora Un Corazon | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 13 | Ambicion | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 14 | Celosa | SR0000912038 | AMAZON |
| Creacion Nortena | El Forastero | 1 | El Forastero | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 2 | La Venganza De Martinez | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 3 | Te Juro Que Te Amo | SR0000912034 | AMAZON |

| Artist | Album | # | Track | SR# | Source |
|---|---|---|---|---|---|
| Creacion Nortena | El Forastero | 4 | Guillermo Gonzalez | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 5 | La Loba | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 6 | Lobos Del Contrabando | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 7 | Una Vez Mas | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 8 | Yo No Soy Un Gallo Giro | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 9 | Nunca Mas Podre Olvidarte | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 10 | La Reyna De La Frontera | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 11 | Dios Queria Un Angel | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 12 | Ojitos Sonadores | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 13 | Poquito A Poco | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 14 | No Volvere | SR0000912034 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 1 | De Toluca Al California (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 2 | El Patito Blanco (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 3 | El Pollito (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 4 | Nina Bonita (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 5 | Ha Chalmita (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 6 | Triste Carita (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 7 | La Arana De Teresa (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 8 | Silvia (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 9 | Cumbia Sampuesana (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 10 | Marili (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 11 | Lindas Toluquenas (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 12 | La Burra Tuerta (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 13 | Margarita (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 14 | Sin Basilada (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 15 | Granito De Sal (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 16 | La Cumbia De Los Pobres (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 17 | El Arrolluelo (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 18 | Jalaclaco (En Vivo) | SR0000911959 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 1 | Pidele Al Tiempo Que Vuelva | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 2 | Yo Que No Vivo Sin Ti | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 3 | i'Te Vussia Vasa | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 4 | A Mi Manera | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 5 | Solo Tu | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 6 | Te Llevo Dentro De Mi | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 7 | Melodia Desencadenada | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 8 | O My Beloved Father | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 9 | Parlame D'Amore | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 10 | Tiempo De Vals | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 11 | Nessum Dorma | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 12 | Nuestros Anos Felices | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 13 | Tema De Electrodanza | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 14 | La Hora Del Crepusculo | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 15 | Todos Los Domingos Del Mes | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 16 | Rapsodia Sobre Un tema De Paganini (Paganini) | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 17 | Cuando Escuches Este Vals | SR0000912013 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 1 | Lobos Del Contrabando | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 2 | Lamberto Quintero | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 3 | La Mesera | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 4 | Corrido De Los Perez | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 5 | Con La Tierra Encima | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 6 | El Columpio | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 7 | Yo Hice Lo Posible | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 8 | Gavino Barrera | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 9 | El Chato Esteban | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 10 | Se Les Pelo Baltazar | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 11 | Pa Que Son Pasiones | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 12 | Noches Eternas | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 13 | Cruz De Palo | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 14 | El Panteon Del Olvido | SR0000911966 | AMAZON |
| Errantes Del Norte | Teresita | 1 | Un Amigo De Jalisco | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 2 | Chucho Nila | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 3 | Teresita | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 4 | El Leon De La Sierra | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 5 | Cayetano Quintana | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 6 | EL Gallo Giro | SR0000912150 | AMAZON |

| Artist | Album | # | Song | SR Number | Source |
|---|---|---|---|---|---|
| Errantes Del Norte | Teresita | 7 | Miguel Cerna | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 8 | Venganza Cumplida | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 9 | Tumba Olvidada | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 10 | Vivio Maldito | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 11 | China De Los Ojos Negros | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 12 | Esa Nina Sera Nuestro Angel | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 13 | El Profugo De La Sierra | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 14 | La Venganza De Silviano | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 15 | Se Les Pelo Baltazar | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 16 | Lucha Sin Medida | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 17 | Cien Kilos De Reyna | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 18 | Porque No Vienes | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 19 | MArgarita | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 20 | Caminos De Colorada | SR0000912150 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 1 | Tragedia De Tres Amigos | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 2 | Con Cartitas | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 3 | El As De Espada | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 4 | Ando En Busca | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 5 | El Forastero Esta Preso | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 6 | Lupe | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 7 | Gallo Calentano | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 8 | COn Tu Misma Moneda | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 9 | Me Voy A Cortar Las Venas | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 10 | Carga Ladeada | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 11 | Paque Son Pasiones | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 12 | Juan Colorado. | SR0000912183 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 1 | Dos Hojas Sin Rumbo | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 2 | Moneda Sin Valor | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 3 | Rosa Tempranera | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 4 | Hoy Te Mandare Una Carta | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 5 | Ingrato Amor "Ranchera" | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 6 | Estrellita Del Norte Al Oriente | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 7 | La Pajarita | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 8 | La Carta Que Te Mande | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 9 | Pa' Que Son Pasiones | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 10 | Flor De Dalia | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 11 | El 24 De Junio | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 12 | Aun Se Acuerda De Mi | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 13 | Mataron A La Paloma | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 14 | Vestida De Negro | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 15 | Diamante Negro | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 16 | Me Cai De La Nube | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 17 | Tengo Recuerdos De Ti | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 18 | Mi Segunda Carta | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 19 | Zenaida Ingrata | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 20 | Amor Y Lagrimas | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 21 | Tu Solo Tu | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 22 | Flor Del Rio | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 23 | Llorar Llorar | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 24 | El Huerfanito | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 25 | Cuatro Cartas | SR0000911895 | AMAZON |
| La Brisa | Dos En Uno | 1 | Te Vas O Te Quedas | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 2 | El Rayo Veloz | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 3 | Paloma | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 4 | El Penal De la Loma | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 5 | Enamorado De Ti | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 6 | Que Bonita Chaparrita | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 7 | Los Alambrados | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 8 | Y Por Esa Calle Vive | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 9 | Cosecho | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 10 | Rosa De Castilla | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 11 | El Tercer Jalon | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 12 | Ritmo Caliente | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 13 | La Unica Estrella | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 14 | Lucio Vazquez | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 15 | A Veces Recuerdo | SR0000912314 | AMAZON |

| Artist | Album | # | Track | SR Number | Source |
|---|---|---|---|---|---|
| La Brisa | Dos En Uno | 16 | Cantinero | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 17 | Una Pagina Mas | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 18 | Nada De Estar Triste | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 19 | La Luz De Un Farol | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 20 | Falsa Moneda | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 21 | Paloma Errante | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 22 | Sabes Que Sufro | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 23 | Contrabando En La Sierra | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 24 | Cuando Te Despediste | SR0000912314 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 1 | El Carro Amarillo | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 2 | Corrido De Jose Garcia | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 3 | Corrido De Gracielo Gardea | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 4 | Mi Penal | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 5 | El Chubasco | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 6 | Estrellita Marinera | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 7 | Como La Mariposa | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 8 | Carcel De Rio | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 9 | Cuatro Milpas | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 10 | La Enredadera | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 11 | Rey De Los Mojados | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 12 | El Corrido Del Chore | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 13 | La Luiza | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 14 | Dijiste Y Juraste | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 15 | Contrabando Por Amor | SR0000907599 | AMAZON |
| Aniceto Molina | 15 Exitos | 1 | Mercedes | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 2 | Charanga Costena | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 3 | Por Todo El Mundo | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 4 | Mataron Al Perro | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 5 | No Llores | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 6 | Las Bodas | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 7 | Mi Sombrero Volteado | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 8 | Mi Cafetal | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 9 | Cabaretera | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 10 | Se Caso El Gallo | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 11 | Me Esta Matando | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 12 | El Gusanito | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 13 | Palito De Ahuacate | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 14 | Playas Marinas | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 15 | Cumbia Campanera | SR0000917419 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 1 | Besos Y Copas | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 2 | La Silla Vacia | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 3 | Mi Soldadita | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 4 | Ambicion | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 5 | Celosa | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 6 | Son Habladas | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 7 | EL Canto De La Paloma | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 8 | Dime Si Ya No Puedes | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 9 | San Juan Del Rio | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 10 | Una Noche Me Embriague | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 11 | Espejito | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 12 | Se Marcho | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 13 | Dia Tras Dia | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 14 | Una Sombra | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 15 | La Historia De Mi Vida | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 16 | La Paloma Descarriada | SR0000917429 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 1 | Ando Escaso | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 2 | La Tempranera | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 3 | La Palma | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 4 | Por Una Mujer Bonita | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 5 | Regalo Equivocado | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 6 | La Viuda | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 7 | Me Persigue La Sombra | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 8 | Mujer Paseada | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 9 | Mi Josefina | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 10 | Una Carta Y Un Clavel | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 11 | De Buena Gana | SR0000917459 | AMAZON |

| | | | | | |
|---|---|---|---|---|---|
| Los Michoacanos De Camerino Martinez | 18 Exitos | Vol. 1 | 12 | Corrido De Roman Padilla | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos | Vol. 1 | 13 | Cuando Salgo A Los Campos | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos | Vol. 1 | 14 | Entre Copa Y Copa | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos | Vol. 1 | 15 | La Pavada | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos | Vol. 1 | 16 | Flor De Las Flores | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos | Vol. 1 | 17 | Amarga Navidad | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos | Vol. 1 | 18 | Corrido De Ventura Valdez | SR0000917459 | AMAZON |

Case 1:21-cv-00803-DAD-AC    Document 31-2    Filed 02/16/22    Page 17 of 17