RICHARD J. IDELL, ESQ. (SBN 069033)
ORY SANDEL, ESQ. (SBN 233204)
DICKENSON, PEATMAN & FOGARTY, P.C.
1455 First Street, Suite 301
Napa, CA 94559
Telephone: 707-252-7122
Facsimile:  707-255-6876
Email: ridell@dpf-law.com
            osandel@dpf-law.com
*Attorneys for Defendants Dashgo, Inc.,
Audiomicro, Inc. d.b.a. Adrev, Benjamin
Patterson and Noah Becker*

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

### FRESNO DIVISION

| | |
|---|---|
| YELLOWCAKE, INC., a California corporation,<br><br>          Plaintiff,<br><br>     v.<br><br>DASHGO, INC., a Delaware corporation; AUDIOMICRO, INC. d/b/a ADREV, a Delaware corporation; BENJAMIN PATTERSON, an individual; and NOAH BECKER, an individual,<br><br>          Defendants. | CASE NO. 1:21-cv-00803-AWI-BAM<br><br>**DECLARATION OF RICHARD IDELL IN SUPPORT OF DEFENDANTS DASHGO, INC. AND AUDIOMICRO, INC. D.B.A. ADREV'S EX PARTE APPLICATION FOR AN ORDER DIRECTING ATTORNEY SETH BERMAN TO WITHDRAW SUBPOENAS TO AMAZON.COM, INC. AND YOUTUBE, INC. OR, IN THE ALTERNATIVE, STAYING ENFORCEMENT OF THE SUBPOENAS**<br><br>(E-filing)<br><br>Hon. Magistrate Judge Barbara A. McAuliffe, Presiding |

I, Richard Idell, do state as follows under the penalty of perjury:

1.      I am an attorney-at-law licensed to practice before all of the state and federal courts in the State of California. I am of counsel to the law firm of Dickenson, Peatman & Fogarty, P.C., attorneys for Dashgo, Inc. ("Dashgo") and Audiomicro, Inc. d.b.a. Adrev ("Adrev") (collectively, "Defendants"), defendants herein.[1] All of the matters stated herein are of my own personal knowledge or based on my familiarity with the pleadings, discovery and files in this action, except as to those matters stated on information and belief and, as to those matters, I believe them to be true. If sworn as a witness I could and would testify competently to the matters stated herein.

2.      At 9:00 a.m. on Wednesday, April 6, 2022, a status conference was held regarding the parties' various discovery motions, pursuant to the Court's March 29, 2022 order setting the said status conference. At that conference, the Court directed counsel for the parties to meet and confer further in an attempt to resolve those issues that could be resolved. The Court also vacated the hearing on the parties' discovery motions and set a further status conference for Tuesday, April 26, 2022.

3.      At 9:55 a.m. on Wednesday, April 6, 2022, shortly after the conclusion of the status conference, Ory Sandel, Esq., another attorney working on this matter, emailed Seth Berman, Esq. and Tom Griffin, Esq., Plaintiff's counsel, requesting counsel's availability for the further telephonic meet and confer directed by the Court, and offering defense counsel's general

---

[1] As of the February 16, 2022 filing of Yellowcake's Second Amended Complaint ("SAC"), Docket No. 31, two individuals, Benjamin Patterson and Noah Becker, were added as defendants. Messrs. Patterson and Becker are, respectively, employees of Dashgo and Adrev and were at all relevant times acting within the course and scope of such employment. Neither Mr. Patterson nor Mr. Becker has yet responded the SAC; their responses are currently due on April 25, 2022. *See* Docket No. 39. Messrs. Patterson and Becker are consequently not parties to this *ex parte* application.

IDELL DECL. ISO EX PARTE APP RE: PLAINTIFF'S SUBPOENAS TO AMAZON AND YOUTUBE

availability on Thursday, April 7, 2022; Friday, April 8, 2022; Monday, April 11, 2022; and/or Tuesday, April 12, 2022. A true and correct copy of Mr. Sandel's email, on which I was copied, is attached hereto as Exhibit "A". No immediate response, nor any response whatsoever, was received from Mr. Berman or Mr. Griffin in response to Mr. Sandel's email

4.    Instead, at 2:16 p.m. on Wednesday, April 6, 2022, I received an email from Mr. Berman, counsel for Plaintiff, attaching notices of subpoenas ("Subpoenas") to Amazon.com, Inc. ("Amazon") and YouTube, Inc. ("YouTube").[2] Attached hereto as Exhibit "B" is a true and correct copy of the said email from Mr. Berman and the notices of Subpoenas attached thereto. The Subpoenas purport to command production of documents on Friday, April 29, 2022 – the very date for which the parties' discovery motions had been noticed.

5.    Given the Court's directives at the Wednesday, April 6, 2022 status conference, Defendants sought to avoid having to file a further discovery motion. To that end, at 10:47 p.m. on Wednesday, April 6, 2022, I sent a meet and confer letter to Mr. Berman regarding the Subpoenas. Attached hereto as Exhibit "C" is a true and correct copy of my letter and the transmitting email. My letter requested that Mr. Berman withdraw the Subpoenas, and confirm such withdrawal by no later than the close of business on Thursday, April 7, 2022.

6.    Mr. Berman did not timely respond to that letter, as requested. Instead, at 12:33 p.m. on Thursday, April 7, 2022, Mr. Berman sent a curt email stating only: "I am in receipt of

---

[2] This is not the first time Mr. Berman served subpoenas on Amazon and YouTube. The last time Mr. Berman did so was on December 27, 2021. That time, Mr. Berman did not give defense counsel notice, as required under Fed. R. Civ. P. 45(a)(4). Defendants only discovered the existence of those earlier subpoenas on February 8, 2022 – after the purported January 27, 2022 return date – and then only after having been contacted by counsel for Amazon. Since Defendants found out about the subpoenas only after the fact, Defendants did not have sufficient time to object to the subpoenas. *See Deuss v. Siso*, No. 14-CV-00710-YGR(JSC), 2014 WL 4275715, at *4 (N.D. Cal. Aug. 29, 2014). Mr. Berman withdrew those subpoenas.

your letter and will respond in due course." Attached hereto as Exhibit "D" is a true and correct copy of Mr. Berman's April 7, 2022 email.

7.     Mr. Berman gave notice of the Subpoenas without prior notice, without any attempt to meet and confer with Defendants' counsel, and without so much as responding to Defendants' request for his availability for further meet and confer. Indeed, as of the filing of this Application, Mr. Berman has <u>still</u> not responded to Defendants' April 6, 2022 letter, nor has Mr. Berman responded Defendants' request for his availability to continue the meet and confer process by providing his available dates.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed this 8th day of April, 2022, at Sonoma, California.

Richard Idell

# Exhibit "A"
## 9:55 a.m. 4/6/2022 email to Plaintiff's counsel

**Ory Sandel**

| | |
|---|---|
| **From:** | Ory Sandel |
| **Sent:** | Wednesday, April 6, 2022 9:55 AM |
| **To:** | 'Seth L. Berman'; Sarah O. Laverone; 'tgriffin@hsmlaw.com' |
| **Cc:** | Richard J. Idell - External; Richard J. Idell |
| **Subject:** | RE: Yellowcake adv. Dashgo, et al. |

Seth & Tom:

Pursuant to the judge's directive, please let us know when you are available for a further telephonic meet and confer call tomorrow, Friday, Monday and/or Tuesday. We are generally available on those days.

Thanks,

**ORY SANDEL**
**SENIOR COUNSEL**
707.261.7000 | OSANDEL@DPF-LAW.COM

**From:** Seth L. Berman [mailto:SBerman@Abramslaw.com]
**Sent:** Wednesday, April 6, 2022 7:29 AM
**To:** Sarah O. Laverone; 'tgriffin@hsmlaw.com'
**Cc:** Richard J. Idell - External; Richard J. Idell; Ory Sandel
**Subject:** RE: Yellowcake adv. Dashgo, et al.

[External Email]

We are in receipt of your letter. Once again, you grossly mischaracterize the substance of our discussions. We will address the issues asserted in your letter during today's conference.

_**Seth L. Berman**, Esq._ | _Partner/Director Intellectual Property and Entertainment Dept._



**Long Island Office**

3 Dakota Drive Suite 300
Lake Success, New York 11042
516-328-2300 x 251 | Phone
516-328-6638 |     Fax
sberman@abramslaw.com
www.abramslaw.com



CONFIDENTIALITY NOTICE: This e-mail may be an attorney-client communication and may contain information that is privileged and confidential and is therefore subject to legal restrictions and penalties regarding its unauthorized disclosure or other use. If you are not the intended recipient you are prohibited from copying, forwarding, distributing, disseminating, or otherwise viewing this e-mail and any attachments hereto. Please notify the sender and delete this e-mail if you are not the intended recipient. AF/01

**From:** Sarah O. Laverone <SarahL@dpf-law.com>
**Sent:** Tuesday, April 5, 2022 7:52 PM
**To:** 'tgriffin@hsmlaw.com' <tgriffin@hsmlaw.com>; Seth L. Berman <SBerman@Abramslaw.com>
**Cc:** Richard J. Idell - External <richard.idell@idellfirm.com>; Richard J. Idell <RIdell@dpf-law.com>; Ory Sandel <OSandel@dpf-law.com>
**Subject:** Yellowcake adv. Dashgo, et al.

Dear Counsel:

Please find attached correspondence in the above-mentioned matter.  Please reach out to Richard J. Idell or Ory Sandel with any questions or concerns.  Thank you.

Best,

**SARAH LAVERONE**
**PARALEGAL**
DICKENSON, PEATMAN & FOGARTY
*We will be moving to a new office in the Summer of 2022*
*and are now accepting mail at our new address below:*
1500 FIRST STREET, STE. 200  |  NAPA, CA  94559
T: 707.261.7076 | F: 707.255.6876
SarahL@DPF-LAW.COM | WWW.DPF-LAW.COM
***Please address any packages or in-person deliveries***
***to our temporary address below:***
1455 FIRST STREET, STE. 204 | NAPA, CA 94559

**For current wine law news, visit www.lexvini.com**

CYBERSECURITY WARNING:   All communications from Dickenson, Peatman & Fogarty originate from the email domain dpf-law.com. Please verify the identity of senders before sharing private or confidential information. If you have any concerns regarding the authenticity of a communication to you, please notify us by telephone at (707) 261-7000 or email at dpf@dpf-law.com.

CONFIDENTIALITY NOTICE:   This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged.  If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED.  If you have received this transmission in error, please immediately notify us by reply e-mail, by forwarding this to dpf@dpf-law.com  or by telephone at (707) 261-7000, and destroy the original transmission and its attachments without reading or saving in any manner.  Thank you.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# Exhibit "B"
# 2:16 p.m. 4/6/2022 email from Seth Berman with Subpoenas

**Ory Sandel**

| | |
|---|---|
| **From:** | Seth L. Berman <SBerman@Abramslaw.com> |
| **Sent:** | Wednesday, April 6, 2022 2:16 PM |
| **To:** | Ory Sandel; Richard J. Idell |
| **Cc:** | Tom Griffin; Gisela Rubenstein |
| **Subject:** | Yellowcake, Inc. v. Dashgo, Inc. et al- Subpoenas to be served |
| **Attachments:** | Subpoena with Notice - Amazon - Dashgo.pdf; Subpoena with Notice - YouTube - Dashgo.pdf |

[External Email]

Counsel:

Please see the attached subpoenas to be served in this matter.

Very truly yours,

_**Seth L. Berman**, Esq._ | _Partner/Director Intellectual Property and Entertainment Dept._



_**Long Island Office**_

3 Dakota Drive Suite 300
Lake Success, New York 11042
516-328-2300 x 251 | Phone
516-328-6638 |     Fax
sberman@abramslaw.com
www.abramslaw.com



CONFIDENTIALITY NOTICE: This e-mail may be an attorney-client communication and may contain information that is privileged and confidential and is therefore subject to legal restrictions and penalties regarding its unauthorized disclosure or other use. If you are not the intended recipient you are prohibited from copying, forwarding, distributing, disseminating, or otherwise viewing this e-mail and any attachments hereto. Please notify the sender and delete this e-mail if you are not the intended recipient. AF/01

**HEFNER, STARK & MAROIS, LLP**
Thomas P. Griffin, Jr., Esq. (SBN 155133)
   tgriffin@hsmlaw.com
2150 River Plaza Drive, Suite 450
Sacramento, CA  95833
Telephone: 916.925.6620
Facsimile: 916.925.1127

**ABRAMS FENSTERMAN, LLP**
Seth L. Berman, Esq. (*admitted pro hac vice*)
   sberman@abramslaw.com
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Telephone: 516.328.2300
Facsimile: 516.328.6638

Attorneys for Plaintiff YELLOWCAKE, INC.

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| YELLOWCAKE, INC., a California corporation, | Case No.: 1:21-cv-00803-AWI-BAM |
| Plaintiff, | **NOTICE OF SUBPOENA** |
| v. | |
| DASHGO, INC., a Delaware corporation; and AUDIOMICRO, INC. d/b/a ADREV, a Delaware corporation, BENJAMIN PATTERSON, an individual and NOAH BECKER, an individual. | |
| Defendants. | |

PLEASE TAKE NOTICE, pursuant to Federal Rule of Civil Procedure 45, that Plaintiff, Yellowcake Inc. ("Yellowcake"), intends to serve a Subpoena, in the form

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

attached hereto, on Amazon.com, Inc., on April 6, 2022, or as soon thereafter service may be effectuated.

Dated: April 6, 2022

Respectfully submitted,

**ABRAMS FENSTERMAN, LLP**

By: _____ /s/ Seth L. Berman _____

Seth L. Berman, Esq.

***Attorneys for Plaintiff***

1

## **CERTIFICATE OF SERVICE**

2          I hereby certify that a true and correct copy of the foregoing Plaintiff's Notice

3    of Subpoena has been served upon the Attorneys for Defendants via Electronic Mail

4    addressed to:

5

6          RICHARD J. IDELL, ESQ.

7          ORY SANDEL, ESQ.
           DICKENSON PEATMAN & FOGARTY P.C.

8          1455 First Street, Suite 301

9          Napa, CA 94559
           Telephone: (707) 261-7000

10         Facsimile: (707) 255-6876

11         Email:   ridell@dpf-law.com

12                  osandel@dpf-law.com
           *Attorneys for Defendants Dashgo, Inc.*

13         *and Audiomicro, Inc. d.b.a. Adrev*

14

15    Dated: April 6, 2022

16

17                                              Seth L. Berman, Esq.

18

19

20

21

22

23

24

25

26

27

28

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

AO 88B  (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Eastern District of California

| | |
|---|---|
| Yellowcake, Inc., a California corporation, | ) |
| *Plaintiff* | ) |
| v. | ) |
| Dashgo, Inc., a Delaware corporation; Audiomicro, Inc. d/b/a Adrev, a Delaware corporation, et al. | ) |
| *Defendant* | ) |

Civil Action No. 1:21-cv-00803-AWI-BAM

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To: Amazon.com, Inc.; c/o Corporation Service Company, 300 Deschutes Way SW, Suite 208 MC-CSC1, Tumwater, WA 98501, Attn:  Legal Department- Legal Process

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: See Attachment 1 and Exhibit A all of which are annexed hereto.

| Place: Hefner, Stark & Marois, LLP; Attn: Thomas P. Griffin, 2150 River Plaza Drive, Suite 450, Sacramento, CA 95833 | Date and Time: 04/29/2022 10:00 am |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: 04/04/2022

*CLERK OF COURT*

OR

_____          _____
*Signature of Clerk or Deputy Clerk*                         *Attorney's signature*

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* Yellowcake, Inc.
Seth L. Berman, sberman@abramslaw.com, 516-328-2300 , who issues or requests this subpoena, are:
Abrams Fensterman, LLP, 3 Dakota Drive, Suite 300, Lake Success, New York 11042

### Notice to the person who issues or requests this subpoena

If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.  1:21-cv-00803-AWI-BAM

## PROOF OF SERVICE

### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❒ I served the subpoena by delivering a copy to the named person as follows: _____

_____

_____ on *(date)* _____ ; or

❒ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $    0.00    .

I declare under penalty of perjury that this information is true.

Date: _____                    _____

                                                                    *Server's signature*

                                                    _____

                                                                    *Printed name and title*

                                                    _____

                                                                    *Server's address*

Additional information regarding attempted service, etc.:

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

  **(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
  **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
  **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
    **(i)** is a party or a party's officer; or
    **(ii)** is commanded to attend a trial and would not incur substantial expense.

  **(2)** *For Other Discovery.* A subpoena may command:
  **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
  **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

  **(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

  **(2)** *Command to Produce Materials or Permit Inspection.*
  **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
  **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
    **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
    **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

  **(3)** *Quashing or Modifying a Subpoena.*
  **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
    **(i)** fails to allow a reasonable time to comply;
    **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
    **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
    **(iv)** subjects a person to undue burden.
  **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
    **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

    **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
  **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
    **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
    **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

  **(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
  **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
  **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
  **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
  **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2) Claiming Privilege or Protection.**
  **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
    **(i)** expressly make the claim; and
    **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
  **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

## ATTACHMENT 1

### LIST OF DOCUMENTS TO BE PRODUCED

1.      Copies of all documents concerning the upload of the sound recordings identified in Exhibits A and B attached hereto.

2.      Copies of all documents from January 1, 2015 to the present concerning any revenue paid by Amazon.com, Inc., its parents, subsidiaries, and/or affiliates, and/or their departments, divisions or platforms, including, without limitations, Amazon Music (collectively, "Amazon"), to defendants Dashgo, Inc. ("Dashgo") and/or Audiomicro, Inc. d/b/a Adrev ("Adrev" and collectively when referred to with Dashgo, "Defendants"), in this action in connection the sound recordings identified in Exhibits A and B attached hereto.

3.      Copies of all correspondence from January 1, 2015 to the present between Amazon and either of the Defendants concerning the sound recordings identified in Exhibits A and B attached hereto.

4.      Copies of all correspondence from January 1, 2015 to the present between Amazon and any third-party regarding the sound recordings identified in Exhibits A and B attached hereto.

EXHIBIT A

| DashGo UPC | Colonize UPC | Release Display Artist | Album Title | Track Number | Track Title | Platform | Catalog |
|---|---|---|---|---|---|---|---|
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 1 | El Gavilan De Agua Prieta | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 2 | Venganza Desconocida | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 3 | Los Valientes De Teran | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 4 | El Patron Mayor | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 5 | El Odio De Dos Hermanos | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 6 | Dos Pistolas De Recuerdo | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 7 | El Tartanero | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 8 | Agapito Casanova | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 9 | El Tres Dedos | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 10 | El Muchacho Y El Potro | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 11 | El Manchas Blancas | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 12 | El Moro De Cumpas | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 13 | Caballo De La Cordada | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 14 | El Caballo Melado | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 15 | El Lucero Y La Dama | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 16 | Siete Leguas | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 17 | El Caballo Ensillado | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 18 | La Noria Escondiada | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 19 | Tres Viudas Solas | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 20 | La Mata De Sandia | Amazon | DI87781 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 1 | Hazla Regresar | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 2 | Una Copa Mas | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 3 | Hay Que Saber Perder | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 4 | Incertidumbre | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 5 | Vereda Tropical | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 6 | Cuatro Vidas | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 7 | Amor De La Calle | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 8 | El Moro De Cumpas | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 9 | La Traicionera | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 10 | En Buena Ley | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 11 | Que Sacrificio | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 12 | Por Que | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 13 | Sonora Querida | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 14 | A Pesar Del Tiempo | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 15 | Al Ver Que Te Vas | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 16 | Pacto Suicida | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 17 | La Carcel De Cananea | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 18 | Caballo Prieto Azabache | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 19 | Deje A Mis Padres | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 20 | Desesperanza | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 21 | La Rafaelita | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 22 | Asi Soy Yo | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 23 | Barrio Pobre | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 24 | La Higuera De Sonora | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 25 | A Flor De Labio | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 26 | Mitad Tu  Mitad Yo | Amazon | DI87910 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 1 | No Te Vayas | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 2 | Un Mal Amor | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 3 | Infiel | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 4 | Cruel Condena | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 5 | Amor De Pobre | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 6 | Amorosa | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 7 | Tu Recuerdo Y Yo | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 8 | Amor Ingrato | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 9 | Un Dia Muy Triste | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 10 | Paloma Piquito Negro | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 11 | Jamas Jamas | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 12 | Tengo Recuerdos De Ti | Amazon | LA97377 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 1 | Tu Diras Corazon | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 2 | Companero Corazon | Amazon | LA97643 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 3 | La Confianza Se Pierde | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 4 | Levantate El Castigo | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 5 | Que Seas Feliz | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 6 | Que Te Cuesta | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 7 | Sacaste Boleto | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 8 | Te Buscare | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 9 | Dile A Tu Marido | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 10 | Mi Hermano Salio El 18 | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 11 | Con Tu Amor | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 12 | Las Glorias Del Jefe | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 13 | La Probadita | Amazon | LA97643 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 1 | Flor Sin Retono | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 2 | Que Te Ha Dado Esa Mujer | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 3 | Al Morir La Tarde | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 4 | Cuatro Milpas | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 5 | Espinita | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 6 | Frenesi y Perfidia | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 7 | Farolito | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 8 | Sin Ti | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 9 | El Rosal Enfermo | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 10 | Sacrificio | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 11 | Senora Tentacion | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 12 | No Te Creo | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 13 | Mis Ojos Me Denuncian | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 14 | Temor y Traicion | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 15 | Hoja Seca | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 16 | Ven A Verme A Mi | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 17 | Mi Tormento | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 18 | Arroyito | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 19 | La Vida Se Va | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 20 | Que Te Valla Bien | Amazon | LA97360 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 1 | Las Mulas De Moreno | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 2 | Sobre La Cama | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 3 | Handan Diciendo Por Hai | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 4 | Chuy Y Mauricio | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 5 | La Cerca | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 6 | Palomas Que Handan Volando | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 7 | El Mariguano | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 8 | El Lobo Domestico | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 9 | Yesenia Lopez | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 10 | Acavo De Enterarme | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 11 | Como Se Mata El Gusano | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 12 | Me Muero | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 13 | Antes De Que Te Vallas | Amazon | LA97353 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 1 | Cuando Salgo A Los Campos | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 2 | Morena La Causa Fuiste | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 3 | Alma Enamorada | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 4 | Debajo De Los Laureles (El Huerfanito) | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 5 | A Las Once De La Noche | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 6 | Que Te Falta | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 7 | Te Vas Angel Mio | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 8 | La Zenaida | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 9 | Compadecete Mujer | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 10 | El Huerto | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 11 | A Donde Andara | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 12 | Una Sombra | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 13 | Angel De Mis Anhelos | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 14 | Sierra Ingrata | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 15 | Cachito De Luna | Amazon | LA97681 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 1 | Una Historia Real | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 2 | Andando De Tu Mano | Amazon | MG03344 |

| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 3 | Cuando Ya No Pueda | Amazon | MG03344 |
|---|---|---|---|---|---|---|---|
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 4 | Senor Dios | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 5 | Alma Misionera | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 6 | La Llave De La Felicidad | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 7 | Dios Esta Aqui | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 8 | Solo eres Tu | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 9 | La Otra Mujer | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 10 | Vuelve A Sonar | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 11 | Espiritu De Dios | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 12 | Soy Senor | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 13 | Maria Jose | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 14 | Danos Gracias Al Dios | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 15 | El Hombre Necesita De Dios | Amazon | MG03344 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 1 | Quien Eres Tu | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 2 | Ando Bien Arreglado | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 3 | Cuota De Paso | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 4 | Supe Perder | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 5 | Se Acabaron Las Caricias | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 6 | Porque No Vienes | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 7 | En Realidad | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 8 | Corrido De Jose Luis | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 9 | El Negrito | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 10 | Sabor Amargo | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 11 | El Teniente Y El Ranchero | Amazon | MG00190 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 1 | Yo SoyTu Dios | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 2 | Ten Piedad | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 3 | Un Amigo | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 4 | Pescador | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 5 | Oalabras De Amor | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 6 | te Prestare A Tus Padres Por Un Tiempo | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 7 | Amarte Solo A Ti | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 8 | Perdon | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 9 | Otra Vez | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 10 | Morir Por Ti | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 11 | No Me Busques Aqui | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 12 | Obsecion | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 13 | Entre Tus Manos | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 14 | Nostalgia | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 15 | No Hay Dos | Amazon | MG03443 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 1 | Mercedes | Amazon | Yu23434 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 2 | Charanga Costena | Amazon | Yu23434 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 3 | Por Todo el Mundo | Amazon | Yu23434 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 4 | Mataron al Perro | Amazon | Yu23434 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 5 | No Llores | Amazon | Yu23434 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 6 | Las Bodas | Amazon | Yu23434 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 7 | Mi Sombrero Volteado | Amazon | Yu23434 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 8 | Mi Cafetal | Amazon | Yu23434 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 9 | Cabaretera | Amazon | Yu23434 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 10 | Se Caso el Gallo | Amazon | Yu23434 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 11 | Me Esta Matando | Amazon | Yu23434 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 12 | El Gusanito | Amazon | Yu23434 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 13 | Palito de Ahuacate | Amazon | Yu23434 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 14 | Playas Marinas | Amazon | Yu23434 |
| 18736166761 | 758331386571 | Aniceto Molina | 15 Exitos | 15 | Cumbia Campanera | Amazon | Yu23434 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 1 | Mi Cafetal | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 2 | 15 Primaveras | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 3 | Tu Recuerdo | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 4 | Mataron Al Perro | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 5 | Mi Linda San Marquena | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 6 | Por Todo El Mundo | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 7 | Cabeza De Hacha | Amazon | Yu25643 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 8 | Ojitos Bellos | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 9 | La Basurita | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 10 | Playas De Acapulco | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 11 | El Gallo Pelon | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 12 | Mata De Cana | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 13 | Resbalo Mercedes | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 14 | La Receta | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 15 | El Azulejo | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 16 | La Muerte De Marili | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 17 | Cumbia De La Sabana | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 18 | Te Recuerdo | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 19 | Cumbia De La Sirenita | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 20 | Cumbia Sobre El Mar | Amazon | Yu25643 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 1 | LLegando Ala Orilla | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 2 | Dime Porque | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 3 | Que Mal Me Tratas | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 4 | Quiero  Quiero | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 5 | Carino | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 6 | Demuestramelo | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 7 | Regresa A Mi | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 8 | Tu Tu Y Solo Tu | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 9 | Nada Mas | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 10 | Ensename A Perder | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 11 | No Quiero Que Te Vayas | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 12 | Tu Retrato | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 13 | Sigue Cantando | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 14 | Eloisa | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 15 | No Te Vayas A Olvidar | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 16 | Dices Que Te Vas | Amazon | Yu23045 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 1 | Dos Mujeres | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 2 | Prenda Del Alma | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 3 | El Vino | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 4 | Canto A Las Cuerdas | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 5 | Paloma Azul | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 6 | Si Tu Me Dejas | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 7 | El Muchacho Y El Potro | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 8 | Corrido De Los Mendoza | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 9 | Falsas Promesas | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 10 | La Hilacha | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 11 | Juan Renteria | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 12 | Quiero Hablar Contigo | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 13 | Contrabando Por Amor | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 14 | Una Imploracion | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 15 | Que Barbaro | Amazon | Yu22918 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 1 | Lo Que Platicamos | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 2 | Amor Sincero | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 3 | Tu Quisiste Abandonarme | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 4 | En Una Carta | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 5 | Pensando En Tu Amor | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 6 | Que Dices Chata | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 7 | Has Quedado Liberemente | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 8 | Con Esos Ojos | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 9 | Que Vuelvas Conmigo | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 10 | Seis Copas | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 11 | Mujer Bandolera | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 12 | Una Vez Que Comprendas | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 13 | Me Enganaste | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 14 | Yo Vine A Buscarte | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 15 | Moises Fernandez | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 16 | Jamas Te Voy A Olvidar | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 17 | Lo Que Has Prometido | Amazon | Yu25834 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 18 | No Poder Olvidarte | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 19 | Casita De Cristal | Amazon | Yu25834 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 20 | Son Los Sonates Del Norte | Amazon | Yu25834 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 1 | Juana La Cubana (En Vivo) | Amazon | Yu25131 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 2 | Ella Se Puso Colorada (En Vivo) | Amazon | Yu25131 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 3 | La Batea (En Vivo) | Amazon | Yu25131 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 4 | No Me Vayas A Olvidar (En Vivo) | Amazon | Yu25131 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 5 | Mariquita (En Vivo) | Amazon | Yu25131 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 6 | Por Que Te Quiero (En Vivo) | Amazon | Yu25131 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 7 | Ya No Quiero Verla Mas (En Vivo) | Amazon | Yu25131 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 8 | El Ombliguito (En Vivo) | Amazon | Yu25131 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 9 | Pasito Tun Tun (En Vivo) | Amazon | Yu25131 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 10 | Capitan (En Vivo) | Amazon | Yu25131 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 1 | Muchas Razones | Amazon | Yu24271 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 2 | Hoy Recorde | Amazon | Yu24271 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 3 | Dime Por Que | Amazon | Yu24271 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 4 | Parches | Amazon | Yu24271 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 5 | No Soy Yo | Amazon | Yu24271 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 6 | Estoy Enamorado | Amazon | Yu24271 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 7 | Atras De La Raya | Amazon | Yu24271 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 8 | Un recuerdo De Ayer | Amazon | Yu24271 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 9 | Ya Me Voy | Amazon | Yu24271 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 10 | Historia De Amor | Amazon | Yu24271 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 1 | Pa' Que Y Por Que | Amazon | MA05195 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 2 | Los Girasoles | Amazon | MA05195 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 3 | Besame Y Olvidame | Amazon | MA05195 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 4 | Por Un Agujerito | Amazon | MA05195 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 5 | Asi | Amazon | MA05195 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 6 | Cuando Llegue El Momento | Amazon | MA05195 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 7 | Por Tal De Que Seas Feliz | Amazon | MA05195 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 8 | Besito Sabroso | Amazon | MA05195 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 9 | Tu Dulce Nombre | Amazon | MA05195 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 10 | Que Quieres Que Haga | Amazon | MA05195 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 11 | Que Me Entierren Con Botellas | Amazon | MA05195 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 12 | Pero Se Fue | Amazon | MA05195 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 1 | La Tumba Sera El Final | Amazon | MA05188 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 2 | Risa Me Causa | Amazon | MA05188 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 3 | Lagrimas Del Alma | Amazon | MA05188 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 4 | Mal Pagadora | Amazon | MA05188 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 5 | Mas De Mil Besos | Amazon | MA05188 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 6 | Empate De Amor | Amazon | MA05188 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 7 | Que Te Perdone El Diablo | Amazon | MA05188 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 8 | Mi Ranchito | Amazon | MA05188 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 9 | Sin Mentiras | Amazon | MA05188 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 10 | Tu Castigo | Amazon | MA05188 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 1 | Yo No Fui | Amazon | MA05119 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 2 | Motivos | Amazon | MA05119 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 3 | Corazon Magico | Amazon | MA05119 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 4 | No Me Vuelvo A Enamorar | Amazon | MA05119 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 5 | Anoche Sone | Amazon | MA05119 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 6 | Lo Que Te Queda | Amazon | MA05119 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 7 | Recuerdame Bonito | Amazon | MA05119 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 8 | Esta Cobardia | Amazon | MA05119 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 9 | Derrumbes | Amazon | MA05119 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 10 | Aunque Te Enamores | Amazon | MA05119 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 11 | Te He Prometido | Amazon | MA05119 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 12 | La Vi Estrenando Novio | Amazon | MA05119 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 13 | El Horoscopo | Amazon | MA05119 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 14 | Mi Razon | Amazon | MA05119 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 15 | Par De Anillos | Amazon | MA05119 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 1 | La Cuca | Amazon | MA05171 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 2 | Derrumbes | Amazon | MA05171 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 3 | Carcel De Oro | Amazon | MA05171 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 4 | Por Cobarde | Amazon | MA05171 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 5 | Amargo Dolor | Amazon | MA05171 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 6 | Mi Razon | Amazon | MA05171 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 7 | El Toro Cuatezon | Amazon | MA05171 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 8 | No Me Vuelvo A Enamorar | Amazon | MA05171 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 9 | La Viuda | Amazon | MA05171 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 10 | Entrega Apasionada | Amazon | MA05171 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 1 | Al Que Le Duele Le Duele | Amazon | MA05140 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 2 | Porque Volviste A Mi | Amazon | MA05140 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 3 | El Altarcito | Amazon | MA05140 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 4 | Ingratos Ojos Mios | Amazon | MA05140 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 5 | Y Dicen | Amazon | MA05140 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 6 | Veinte Anos | Amazon | MA05140 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 7 | Besos Besitos | Amazon | MA05140 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 8 | Nuestro Amor No Morira | Amazon | MA05140 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 9 | Punales De Fuego | Amazon | MA05140 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 10 | El Pavido Navido | Amazon | MA05140 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 1 | El Piojo y La Pulga | Amazon | MA04976 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 2 | La Mosca Muerta | Amazon | MA04976 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 3 | Y Tu Paleta | Amazon | MA04976 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 4 | El Chile Verde | Amazon | MA04976 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 5 | El Ranchero Chido | Amazon | MA04976 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 6 | La Risa De Las Vocales | Amazon | MA04976 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 7 | Con Zapatos De Tacon | Amazon | MA04976 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 8 | El Chamaco Moderno | Amazon | MA04976 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 9 | Buscando Novia | Amazon | MA04976 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 10 | Guero Guerinche | Amazon | MA04976 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 1 | Ni La Distancia Ni El Vino | Amazon | MA04754 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 2 | Pero Que Necesidad | Amazon | MA04754 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 3 | No Pidas Mas Perdon | Amazon | MA04754 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 4 | La Noche De Mi Mal | Amazon | MA04754 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 5 | Otra Vez | Amazon | MA04754 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 6 | No Estes Triste | Amazon | MA04754 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 7 | Casos Curiosos | Amazon | MA04754 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 8 | Ni La Distancia | Amazon | MA04754 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 9 | A Mi Viejo | Amazon | MA04754 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 10 | Como Olvidar | Amazon | MA04754 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | | 1 | Pero Esa Vez Llore | Amazon | MA04679 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | | 2 | En La Estacion | Amazon | MA04679 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | | 3 | Tocando Fondo | Amazon | MA04679 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | | 4 | Mi Corazon Es Un Gitano | Amazon | MA04679 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | | 5 | Dos Botellas De Mezcal | Amazon | MA04679 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | | 6 | Lamento De Amor | Amazon | MA04679 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | | 7 | Me Gusta Como Eres | Amazon | MA04679 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | | 8 | Mi Vicente Guerrero | Amazon | MA04679 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | | 9 | Frente A Frente | Amazon | MA04679 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | | 10 | Pirata | Amazon | MA04679 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | | 1 | Mil Cadenas | Amazon | MA04402 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | | 2 | Asi | Amazon | MA04402 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | | 3 | Los Girasoles | Amazon | MA04402 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | | 4 | A Manos Llenas | Amazon | MA04402 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | | 5 | Se Fue Mi Prietita | Amazon | MA04402 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | | 6 | Corazon Ciego | Amazon | MA04402 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | | 7 | El Recuerdo Que Me Queda | Amazon | MA04402 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | | 8 | Dos Almas | Amazon | MA04402 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | | 9 | Fui Tu Juguete | Amazon | MA04402 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | | 10 | Recuerdos De Ipacarai | Amazon | MA04402 |

EXHIBIT B

| Track Title | Artist | SR | Date | Dashgo UPC# | Catalog |
|---|---|---|---|---|---|
| Dolor De Soledad | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| Lo Que Te Queda | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| Indita Mia | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| Nada De Tue Amor | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| El Chicano - Corrido Al Chicano | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| Mala Mujer | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| Con el Santo De Espaldas | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| A Donde Ira Maria | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| Vuelve Gaviota | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| Fiesta En Mi Pueblo | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
|  |  |  |  |  |  |
| El Chubasco | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |

| | | | | | |
|---|---|---|---|---|---|
| Flor De Capomo | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| Es Imposible | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| Arboles De La Barranca | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| De California Te Escribo | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| El Manicero | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| Con La Luz Apagada | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| Amores Fingidos | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| El Taxista Enamorado | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| Ella | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| La Clave Del Jefe | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| Ya Viene Amaneciendo | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| El Mandilon | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |

| | | | | | |
|---|---|---|---|---|---|
| Una Noche Serena Y Obscura | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| Ahora Seremos Felices | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| | | | | | |
| El Rico Pobre | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| Cuenta Pagada | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| La Montura Ensangrentada | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| El Indio Azteca | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| Bolsas De A Gramo | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| Temo Bravo | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| El Bipper De Mis Amigos | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| El Plaguitas | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| La Cuerva De la Petaca | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |

| El Guero Rubalcava | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
|---|---|---|---|---|---|
| El Contrabando Del Rio | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| Patrullas De Blanco Y Negro | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| | | | | | |
| Mujer De Agallas | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Amores Fingidos | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Dos Seres Que Se Aman | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| El Cielo Establa Llorando | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Por Que Te Fuiste | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| La Cama De Piedra | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Al Pie de Un Arbol | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| El Rico Pobre | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |

| Anhelando Tues Besos | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
|---|---|---|---|---|---|
| Amor De Cobre | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| El Chubasco | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Flor De Capomo | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Es Imposible | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Arboles De La Barranca | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| De Califonia Te Escribo | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| El Manicero | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Con La Luz Apagada | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Amores Fingidos | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Ex Taxista Enamorado | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Ella | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |

| | | | | | |
|---|---|---|---|---|---|
| La Clave Del Jefe | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Ya Viene Amaneciendo | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| El Mandilon | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Una Noche Serena Y Obscura | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Ahora Seremos Felices | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| | | | | | |
| La Vanidosa | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |
| Fraude De Amor | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |
| Lo Doy Por Hecho | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |
| Me Sobra Corazon | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |
| Del Recuerdo Vivire | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |
| El Reflejo De Mi Padre | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |

| | | | | | |
|---|---|---|---|---|---|
| El Viaje Sin Regreso | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |
| Venganza Desconocida | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |
| Los Dos Fuerenos | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |
| Malos Caminantes | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |
| | | | | | |
| Te Robaste Mis Suenos | Acrodeo | SR0000291912 | 09.27.2001 | 18736146039 | MG99272 |
| Alma Triste | Acrodeo | SR0000291912 | 09.27.2001 | 18736146039 | MG99272 |
| Matare Mi Destino | Acrodeo | SR0000291912 | 09.27.2001 | 18736146039 | MG99272 |
| Ni Los Pleytos | Acrodeo | SR0000291912 | 09.27.2001 | 18736146039 | MG99272 |
| Si No Ha Sido Por Ti | Acrodeo | SR0000291912 | 09.27.2001 | 18736146039 | MG99272 |
| Doy Mi Brazo A Torcer | Acrodeo | SR0000291912 | 09.27.2001 | 18736146039 | MG99272 |
| El Intrigado | Acrodeo | SR0000291912 | 09.27.2001 | 18736146039 | MG99272 |

| | | | | | |
|---|---|---|---|---|---|
| Quiero Vivir En Tu Pecho | Acrodeo | SR0000291912 | 09.27.2001 | 18736146039 | MG99272 |
| Aunque Tenga Ortros Amores | Acrodeo | SR0000291912 | 09.27.2001 | 18736146039 | MG99272 |
| Ciego Estoy | Acrodeo | SR0000291912 | 09.27.2001 | 18736146039 | MG99272 |
| | | | | | |
| Adolorido | Destrampados | SR0000372447 | 08.04.2005 | 18736146992 | MG99760 |
| Arreando La Mula | Destrampados | SR0000372447 | 08.04.2005 | 18736146992 | MG99760 |
| Borracho Mal Bebido | Destrampados | SR0000372447 | 08.04.2005 | 18736146992 | MG99760 |
| Hey baby Que Paso | Destrampados | SR0000372447 | 08.04.2005 | 18736146992 | MG99760 |
| Sirvame Otra | Destrampados | SR0000372447 | 08.04.2005 | 18736146992 | MG99760 |
| Cancion Mixteca | Destrampados | SR0000372447 | 08.04.2005 | 18736146992 | MG99760 |
| Por Esa Yegua | Destrampados | SR0000372447 | 08.04.2005 | 18736146992 | MG99760 |
| Siempre Siempre | Destrampados | SR0000372447 | 08.04.2005 | 18736146992 | MG99760 |

| Sentimiento Y Traicion | Destrampados | SR0000372447 | 08.04.2005 | 18736146992 | MG99760 |
|---|---|---|---|---|---|
| El Taconazo | Destrampados | SR0000372447 | 08.04.2005 | 18736146992 | MG99760 |
| Una Lagrima | Destrampados | SR0000372447 | 08.04.2005 | 18736146992 | MG99760 |
| | | | | | |
| Exito | El Simbolo | SR0000392716 | 09.15.2006 | 18736147937 | MG00138 |
| Levantando Las Manos | El Simbolo | SR0000392716 | 09.15.2006 | 18736147937 | MG00138 |
| Pa' Delante Pa' Tras | El Simbolo | SR0000392716 | 09.15.2006 | 18736147937 | MG00138 |
| Mucho Mas | El Simbolo | SR0000392716 | 09.15.2006 | 18736147937 | MG00138 |
| No Te Preocupes | El Simbolo | SR0000392716 | 09.15.2006 | 18736147937 | MG00138 |
| Ya No Hay Mas Problemas | El Simbolo | SR0000392716 | 09.15.2006 | 18736147937 | MG00138 |
| Quiero Darte Mas | El Simbolo | SR0000392716 | 09.15.2006 | 18736147937 | MG00138 |
| Felicidades | El Simbolo | SR0000392716 | 09.15.2006 | 18736147937 | MG00138 |

| | | | | | |
|---|---|---|---|---|---|
| Abrazaito | El Simbolo | SR0000392716 | 09.15.2006 | 18736147937 | MG00138 |
| Subelo (Zumba) | El Simbolo | SR0000392716 | 09.15.2006 | 18736147937 | MG00138 |
| Pasa La Ola | El Simbolo | SR0000392716 | 09.15.2006 | 18736147937 | MG00138 |
| Solo | El Simbolo | SR0000392716 | 09.15.2006 | 18736147937 | MG00138 |
| | | | | | |
| Por Que Me Puse High | Los Vaquetones | SR0000882089 | 07.28.2020 | 18736115349 | So16238 |
| | | | | | |
| Celos De Ti | Groupa La Migra | SR0000021131 | 09.29.1980 | 18736114199 | MA03597 |
| Compadre Del Alma | Groupa La Migra | SR0000021131 | 09.29.1980 | 18736114199 | MA03597 |
| Borracho | Groupa La Migra | SR0000021131 | 09.29.1980 | 18736114199 | MA03597 |
| Mi Cumbia | Groupa La Migra | SR0000021131 | 09.29.1980 | 18736114199 | MA03597 |
| Perdoname | Groupa La Migra | SR0000021131 | 09.29.1980 | 18736114199 | MA03597 |

| Busca Otro Amor | Groupa La Migra | SR0000021131 | 09.29.1980 | 18736114199 | MA03597 |
|---|---|---|---|---|---|
| A Donde Te Hayas | Groupa La Migra | SR0000021131 | 09.29.1980 | 18736114199 | MA03597 |
| Esta Noche O Nunca | Groupa La Migra | SR0000021131 | 09.29.1980 | 18736114199 | MA03597 |
| Chamaca | Groupa La Migra | SR0000021131 | 09.29.1980 | 18736114199 | MA03597 |
| Tengo Ganas De Tomar | Groupa La Migra | SR0000021131 | 09.29.1980 | 18736114199 | MA03597 |
|  |  |  |  |  |  |
| Albur De Amor | Grupo La Migra | SR0000256680 | 07.08.1998 | 18736114250 | MA03658 |
| Serenata Sin Luna | Grupo La Migra | SR0000256680 | 07.08.1998 | 18736114250 | MA03658 |
| El Troquero Aborrezco | Grupo La Migra | SR0000256680 | 07.08.1998 | 18736114250 | MA03658 |
| El Corral De Piedra | Grupo La Migra | SR0000256680 | 07.08.1998 | 18736114250 | MA03658 |
| Caminos De La Vida | Grupo La Migra | SR0000256680 | 07.08.1998 | 18736114250 | MA03658 |
| La Nueva Zenaida | Grupo La Migra | SR0000256680 | 07.08.1998 | 18736114250 | MA03658 |

| Hablando Claro | Grupo La Migra | SR0000256680 | 07.08.1998 | 18736114250 | MA03658 |
|---|---|---|---|---|---|
| Mujer Paseada | Grupo La Migra | SR0000256680 | 07.08.1998 | 18736114250 | MA03658 |
| Seis Pies Abajo | Grupo La Migra | SR0000256680 | 07.08.1998 | 18736114250 | MA03658 |
| | | | | | |
| Hijo Malo | Grupo La Migra | SR0000232174 | 02.03.1997 | 18736114298 | MA03696 |
| El Pachangon | Grupo La Migra | SR0000232174 | 02.03.1997 | 18736114298 | MA03696 |
| Tus Promesas De Amor | Grupo La Migra | SR0000232174 | 02.03.1997 | 18736114298 | MA03696 |
| Corazon De Luto | Grupo La Migra | SR0000232174 | 02.03.1997 | 18736114298 | MA03696 |
| Solo Yo Sere Tuyo | Grupo La Migra | SR0000232174 | 02.03.1997 | 18736114298 | MA03696 |
| Hasta El Copete | Grupo La Migra | SR0000232174 | 02.03.1997 | 18736114298 | MA03696 |
| Los Vaivienes De La Vida | Grupo La Migra | SR0000232174 | 02.03.1997 | 18736114298 | MA03696 |
| El Ofendido | Grupo La Migra | SR0000232174 | 02.03.1997 | 18736114298 | MA03696 |

| | | | | | |
|---|---|---|---|---|---|
| Amor Traicionero | Grupo La Migra | SR0000232174 | 02.03.1997 | 18736114298 | MA03696 |
| Quiero | Grupo La Migra | SR0000232174 | 02.03.1997 | 18736114298 | MA03696 |
| | | | | | |
| Alma | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |
| Me Duele | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |
| Esclavo Y Rey | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |
| Vuelva | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |
| Yo Comence La Broma | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |
| El Viento La Brisa Y Tu Recuerdo | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |
| Amame Mas | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |
| Lo Que Tu Has Hecho | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |
| Mi Pena | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |

| Pero Que Sera | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |
|---|---|---|---|---|---|
| Maribel | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |
| Anoche No Pude Dormir | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |
| Vida Mia | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |
| Quisiera Ser | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |
| Cada Quien Por Su Lado | Grupo Vennus | SR0000201144 | 02.03.1997 | 18736114601 | MA03979 |
|  |  |  |  |  |  |
| Y Si Te Quiero | Grupo Vennus | SR0000315434 | 07.26.2002 | 18736114731 | MA04105 |
| La Rosa | Grupo Vennus | SR0000315434 | 07.26.2002 | 18736114731 | MA04105 |
| Que Tarde Te Conoci | Grupo Vennus | SR0000315434 | 07.26.2002 | 18736114731 | MA04105 |
| El Suavecito | Grupo Vennus | SR0000315434 | 07.26.2002 | 18736114731 | MA04105 |
| La Condicion | Grupo Vennus | SR0000315434 | 07.26.2002 | 18736114731 | MA04105 |

| | | | | | |
|---|---|---|---|---|---|
| Tu Amor No Me Vasta | Grupo Vennus | SR0000315434 | 07.26.2002 | 18736114731 | MA04105 |
| Qua Lastima | Grupo Vennus | SR0000315434 | 07.26.2002 | 18736114731 | MA04105 |
| No Tiene La Culpa El Indio | Grupo Vennus | SR0000315434 | 07.26.2002 | 18736114731 | MA04105 |
| Si Piensas Regresar | Grupo Vennus | SR0000315434 | 07.26.2002 | 18736114731 | MA04105 |
| La Duda | Grupo Vennus | SR0000315434 | 07.26.2002 | 18736114731 | MA04105 |
| | | | | | |
| Vestido Mojado | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |
| Tu Nuevo Carinito | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |
| Vive Feliz | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |
| El Cuerno De Chivo | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |
| Senorita Cantinera | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |
| Por Una Mujer Casada | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |

| La Suavecita | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |
| Se Me Olvido Otra Vez | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |
| Polvo Maldito | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |
| Que Sirvan Las Otras | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |
| El Cabo De Michoacan | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |
| Besando La Cruz | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |
| Te Dejo Me Voy | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |
| Sera Que Aun Te Quiero | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |
| Por Quien Me Dejas | La Tropa Chicana | SR0000313363 | 05.03.2002 | 18736114434 | MA03818 |
|  |  |  |  |  |  |
| Cicatrices | La Tropa Chicana | SR0000228985 | 12.02.1996 | 18736114472 | MA03856 |
| Yo Quiero Ser | La Tropa Chicana | SR0000228985 | 12.02.1996 | 18736114472 | MA03856 |

| Las Rejas No Matan | La Tropa Chicana | SR0000228985 | 12.02.1996 | 18736114472 | MA03856 |
|---|---|---|---|---|---|
| Nada Contigo | La Tropa Chicana | SR0000228985 | 12.02.1996 | 18736114472 | MA03856 |
| Mis Ojos Viejos | La Tropa Chicana | SR0000228985 | 12.02.1996 | 18736114472 | MA03856 |
| Tres Mares Dos Rios | La Tropa Chicana | SR0000228985 | 12.02.1996 | 18736114472 | MA03856 |
| Coquito De Agua | La Tropa Chicana | SR0000228985 | 12.02.1996 | 18736114472 | MA03856 |
| Por Que Me Enamore | La Tropa Chicana | SR0000228985 | 12.02.1996 | 18736114472 | MA03856 |
| Que Nadie Nos Moleste | La Tropa Chicana | SR0000228985 | 12.02.1996 | 18736114472 | MA03856 |
| La Brujita | La Tropa Chicana | SR0000228985 | 12.02.1996 | 18736114472 | MA03856 |
|  |  |  |  |  |  |
| Una Limosna | La Tropa Chicana | SR0000229638 | 12.02.1996 | 18736114496 | MA03870 |
| Vivir Para Amarte | La Tropa Chicana | SR0000229638 | 12.02.1996 | 18736114496 | MA03870 |
| Amor Perfecto | La Tropa Chicana | SR0000229638 | 12.02.1996 | 18736114496 | MA03870 |

| | | | | | |
|---|---|---|---|---|---|
| Como Le Hago | La Tropa Chicana | SR0000229638 | 12.02.1996 | 18736114496 | MA03870 |
| Que Mas Da | La Tropa Chicana | SR0000229638 | 12.02.1996 | 18736114496 | MA03870 |
| Aunque Me Duela El Alma | La Tropa Chicana | SR0000229638 | 12.02.1996 | 18736114496 | MA03870 |
| Renunciacion | La Tropa Chicana | SR0000229638 | 12.02.1996 | 18736114496 | MA03870 |
| El Traficante | La Tropa Chicana | SR0000229638 | 12.02.1996 | 18736114496 | MA03870 |
| Cabalgando | La Tropa Chicana | SR0000229638 | 12.02.1996 | 18736114496 | MA03870 |
| Por Amarte | La Tropa Chicana | SR0000229638 | 12.02.1996 | 18736114496 | MA03870 |
| | | | | | |
| Aca Entre Nos | La Tropa Chicana | SR0000341331 | 12.02.2002 | 18736114489 | MA03825 |
| Las Rejas No Matan | La Tropa Chicana | SR0000341331 | 12.02.2002 | 18736114489 | MA03825 |
| El Malquerido | La Tropa Chicana | SR0000341331 | 12.02.2002 | 18736114489 | MA03825 |
| No Me Hagas Menos | La Tropa Chicana | SR0000341331 | 12.02.2002 | 18736114489 | MA03825 |

| Una Limosina | La Tropa Chicana | SR0000341331 | 12.02.2002 | 18736114489 | MA03825 |
|---|---|---|---|---|---|
| Cicatrices | La Tropa Chicana | SR0000341331 | 12.02.2002 | 18736114489 | MA03825 |
| Lastima Que Seas Ajena | La Tropa Chicana | SR0000341331 | 12.02.2002 | 18736114489 | MA03825 |
| Nada Contingo | La Tropa Chicana | SR0000341331 | 12.02.2002 | 18736114489 | MA03825 |
| Donde Caigo | La Tropa Chicana | SR0000341331 | 12.02.2002 | 18736114489 | MA03825 |
| Aunque Me Duela El Alma | La Tropa Chicana | SR0000341331 | 12.02.2002 | 18736114489 | MA03825 |
|  |  |  |  |  |  |
| La Enorme Distancia | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |
| Las Misma Piedras | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |
| Cuando Volvere | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |
| Mi Pena | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |
| Compadre Pa' Luego Es Tarde | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |

| | | | | | |
|---|---|---|---|---|---|
| La Hielera | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |
| De Todo Tomo | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |
| El Tercer Jalon | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |
| Despues De 20 Copas | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |
| Tierra Mala | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |
| La Muerte/ Las Nopaleras | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |
| La Equina Embrujada | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |
| Ando Que Me Lleva La Tristeza | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |
| Pa' Todo El Ano | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |
| El Aguijon | Los Acuario | SR0000231289 | 11.29.1996 | 18736118210 | MA05089 |
| | | | | | |
| Por Que Te Querre Yo Tanto | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |

| Solo Cuando Estoy Contigo | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |
|---|---|---|---|---|---|
| Amigos Y Rivales | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |
| Mis Ojos Lloran Otra Vez | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |
| Jugando Con Lumbre | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |
| Un Besito Por Que Nos Queremos | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |
| Mira Que Casualidad | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |
| Necesito Que Me Quieras | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |
| Como Me Gusta Quererte | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |
| Porque Me Haces Sufrir | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |
| Que Tal Si Me Das Un Beso | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |
| Cara De Angel | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |
| Se Oyen Rumores | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |

| Dime Cuando Dejes De Quererme | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |
|---|---|---|---|---|---|
| Propiedad Privada | Los Bondadosos | SR0000065917 | 11.29.1996 | 18736114762 | MA04136 |
| | | | | | |
| Acostumbrado A Tu Amor | Los Bondadosos | SR0000112817 | 02.14.1990 | 18736114793 | MA04167 |
| Solo Dejame Tu Amistad | Los Bondadosos | SR0000112817 | 02.14.1990 | 18736114793 | MA04167 |
| Tu Peor Es Nada | Los Bondadosos | SR0000112817 | 02.14.1990 | 18736114793 | MA04167 |
| Noche De Amor | Los Bondadosos | SR0000112817 | 02.14.1990 | 18736114793 | MA04167 |
| Por Que Nos Peleamos Tanto | Los Bondadosos | SR0000112817 | 02.14.1990 | 18736114793 | MA04167 |
| Ya No Puedo Quererte | Los Bondadosos | SR0000112817 | 02.14.1990 | 18736114793 | MA04167 |
| Dejame Rehacer Mi Vida | Los Bondadosos | SR0000112817 | 02.14.1990 | 18736114793 | MA04167 |
| La Gira | Los Bondadosos | SR0000112817 | 02.14.1990 | 18736114793 | MA04167 |
| Una Oportunidad Mas | Los Bondadosos | SR0000112817 | 02.14.1990 | 18736114793 | MA04167 |

| | | | | | |
|---|---|---|---|---|---|
| Dilema | Los Bondadosos | SR0000112817 | 02.14.1990 | 18736114793 | MA04167 |
| Si Me Hubieras Esperado | Los Bondadosos | SR0000112817 | 02.14.1990 | 18736114793 | MA04167 |
| | | | | | |
| Ya Borracho Que Horas Son | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |
| Y Si Lloro Que | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |
| Brinca Y Veras | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |
| Los Dos Amantes | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |
| La Rosa De Oro | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |
| Amarga Navidad | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |
| Las Cuatro Novias | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |
| Pa' Yo | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |
| Me Doy Contingo | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |

| El Saltadito | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |
|---|---|---|---|---|---|
| La Piedrecita | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |
| La Maldicion | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |
| Que Te Vas Adios | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |
| La Brujeria | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |
| El Huerfanito | Los Kinos | SR0000061575 | 12.24.1994 | 18736118135 | MA05041 |
|  |  |  |  |  |  |
| Ya Borracho Que Horas Son | Los Kinos | SR0000065691 | 08.07.1985 | 18736115165 | MA04457 |
| Pa' Yo | Los Kinos | SR0000065691 | 08.07.1985 | 18736115165 | MA04457 |
| Y Si Lloro Que? | Los Kinos | SR0000065691 | 08.07.1985 | 18736115165 | MA04457 |
| El Ultimo Trago | Los Kinos | SR0000065691 | 08.07.1985 | 18736115165 | MA04457 |
| Fallaste Corazon | Los Kinos | SR0000065691 | 08.07.1985 | 18736115165 | MA04457 |

| | | | | | |
|---|---|---|---|---|---|
| Brinca Y Veras | Los Kinos | SR0000065691 | 08.07.1985 | 18736115165 | MA04457 |
| Los Dos Amantes | Los Kinos | SR0000065691 | 08.07.1985 | 18736115165 | MA04457 |
| Besos De Papel | Los Kinos | SR0000065691 | 08.07.1985 | 18736115165 | MA04457 |
| El Abandonado | Los Kinos | SR0000065691 | 08.07.1985 | 18736115165 | MA04457 |
| Esta Sellado | Los Kinos | SR0000065691 | 08.07.1985 | 18736115165 | MA04457 |
| | | | | | |
| Adios Amor | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| La Carta | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| Ojitos De Capulin | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| La Duena De Mi Amor | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| Nomas Por Ti | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| Pobrecito Gorrion | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |

| | | | | | |
|---|---|---|---|---|---|
| Quisiera Ser Golondrina | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| Chava Romero | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| Triste Recuerdo Ven | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| Paloma Que Vas Volando | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| La Chicanita | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| Se Que Te Sigo Gustando | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| Cuando Vandras | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| Se Fue Mi Chata | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| Amorcito De Mi Alma | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| A Mi Cuanto Me Cuesta | Los Sagitarios | SR0000129419 | 02.20.1990 | 18736115073 | MA04365 |
| | | | | | |
| Paula | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |

| | | | | | |
|---|---|---|---|---|---|
| Paula La Facilita | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |
| Por Tu Traicion | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |
| Me Enganaste | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |
| Me Voy Al Amanecer | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |
| Mirame Y Eschuchame | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |
| Hoy Que Te Alejas | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |
| El Abandonado | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |
| Lo Mucho Que Te Quiero | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |
| Mis Ilusiones | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |
| Viejito Rabo Verde | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |
| Tu Tienes Que Vivir Conmigo | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |
| Mi Chelita | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |

| | | | | | |
|---|---|---|---|---|---|
| El Chavo Sin Bigote | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |
| Besame Morenita | Los Cristeros | SR0000904782 | 04.22.2021 | 18739169151 | Yu24479 |
| | | | | | |
| El Zancudito Loco | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |
| El Pipiripau | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |
| Golondrina | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |
| Las Brujerias | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |
| Las Pupusas | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |
| Maria Victoria | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |
| Aprendiste A Volvar | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |
| Lola La Trailera | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |
| De Un Rancho Al Otro | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |

| | | | | | |
|---|---|---|---|---|---|
| Asi Es Mi Tierra | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |
| Flor De Capomo | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |
| Nuevo Villaflores | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |
| Y Por Esa Calle Vive | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |
| Valle De La Esperalda | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |
| Fijate Fijate | Ecos De Chiapas | SR0000904709 | 04.22.2021 | 18736166471 | Yu23205 |
| | | | | | |
| El Ascensor | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| El Africano | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| Un Mundo Raro | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| Y Por Esa Calle Vive | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| La Pollera Colorada | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |

| | | | | | |
|---|---|---|---|---|---|
| Mi Destino Fue Quererte | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| Vestida De Color De Rosa | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| Luna De Xelaju | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| El Zancudito Loco | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| El Buey De La Barranca | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| Ton's Que Mami | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| La Nina De Guatemala | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| Catalina Le Pego | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| Yo | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| Luna Azul | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| Collar De Perlas | Yuriko All-Stars | SR0000904703 | 04.22.2021 | 18736169069 | Yu24387 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Frente A Tu Altar | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| Amor Interresado | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| Triste Nina | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| Tu Recuerdo Y Yo | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| Una Cantina Es Mi Casa | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| Todo Ha Terminado | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| Triunfo Y Derrota | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| Un Caso Particular | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| Triste Guitarra | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| No Es Por Ti | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| Juanita Del Mar | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| Siempre me Llevaras En Ti | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |

| A Que Vuelves | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
|---|---|---|---|---|---|
| Escuchame Al telefono | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| Hoy Le Dire Adios | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| Mingo El Pescador | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| Triste Y Solo | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| Todo Por Ti | Grupo Prohibido | SR0000905184 | 04.26.2021 | 18736168161 | Yu24264 |
| | | | | | |
| La Mojarrita | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| Aguita De Coco | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| Te Hubieras Muerto | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| El Cafetal | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| Palito De Guayacan | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |

| El Bombon | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
|---|---|---|---|---|---|
| El Cuartetazo | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| El Tao Tao | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| La Palma De Coco / Prende El Foco / El Tiburon /... | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| Nectar De Manzana | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| Matando Al Gusano | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| Meneando La Batea | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| Dame Que Quiero Gozar | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| Bomboncito | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| Juguito De Naranja | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| Mambo Gozalo | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| Mas Que Tue Amigos | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |

| | | | | | |
|---|---|---|---|---|---|
| El Pescador | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| Soca Y Rumba | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| La Caminera | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| Que Siga La Fiesta | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | 18736170645 | Yu25018 |
| | | | | | |
| Gaviota Aventurera | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| Se Vende Un Corazon Usado | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| Vestida De Color De Rosa | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| Carta Abierta | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| Carino | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| Mi Buena Suerte | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| Celos De Tic | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |

| | | | | | |
|---|---|---|---|---|---|
| Despedida Con Mariachi | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| Seis Pies Abajo | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| Caminos De La Vida | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| Quisiera Tener Alas | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| Hombre Y Rey | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| Cheque Al Portador | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| Tiempo Perdido | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| Y Por Esa Calle Vive | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| La Voz Del Amor | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| Consentida | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| La Voz Del Amor | Lupita Alatorre | SR0000904756 | 04.22.2021 | 18736167782 | Yu24066 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Consentida | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| La Negrita | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| Rajita De Melon | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| Maximina | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| El Corrido De La Burra Bronca | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| Pata Cambay | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| Senderito De Amor | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| Cumbia A Mi Pueblo | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| Mujer Sin Dignidad | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| Corrido Del Macho Prieto | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| Cotorrita | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| Cachita | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |

| | | | | | |
|---|---|---|---|---|---|
| Te Perdono | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| Nena | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| Corrido De Los Hermanos Quinones | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| Vanidosa | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| Mi Canoita | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| Farsante | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| El Anzuelito | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| El Corrido De Maurillo Perez | Los Magallones | SR0000903286 | 04.21.2021 | 18736164194 | Yu22284 |
| | | | | | |
| Una Mujer Mexicana | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |
| Amor Ajeno | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |
| Barrio De San Miguelito | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |

| | | | | | |
|---|---|---|---|---|---|
| Donaciano Garcia | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |
| Rosendo Martinez | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |
| Armando Quintero | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |
| Zapotitlan Lagunas | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |
| El Amigo Del Pueblo | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |
| Guadalupe Vila | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |
| Flor De Las FLores | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |
| Chaparrita De Mi Vida | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |
| Dices Que Quieres Volver | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |
| Que Milagro Chaparrita | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |
| Morena La Cuasa Fuiste | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |
| Por Que Has Jugado Con Mi Amor | Los Capiros Del Sur | SR0000904762 | 04.22.2021 | 18736171284 | Yu25612 |

| | | | | | |
|---|---|---|---|---|---|
| Vamos A La Playa | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Una Pagina Mas | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Sancudito Loco | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Me Duele Escuchar | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Tu Nombre | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| El Gatito | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Como Sera La Mujer | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Cada Dia Mas | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| La Loca | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Dimelo De Frente | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| El Gallo Mojao | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |

| | | | | | |
|---|---|---|---|---|---|
| Palmera Tropical | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Adios Mi Amante | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Volo La Paloma | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Imposible Olvidarte | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Estoy llorando Por Ella | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Tue Nuevo Carinito | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Turista Fracasada | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Amor te Amo | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| La Brujita | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Mi Carcacha | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| No Me Se Rajar | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |
| Solterito | Fernando Y Su Palmera De la Cumbia | SR0000906847 | 05.14.2021 | 18736171468 | Yu25773 |

| | | | | | |
|---|---|---|---|---|---|
| Zacatlan | Orquesta De Mexico | SR0000904974 | 04.26.2021 | 18736139021 | Yu24349 |
| Sorrento | Orquesta De Mexico | SR0000904974 | 04.26.2021 | 18736139021 | Yu24349 |
| Telefono A Larga Distancia | Orquesta De Mexico | SR0000904974 | 04.26.2021 | 18736139021 | Yu24349 |
| Nana | Orquesta De Mexico | SR0000904974 | 04.26.2021 | 18736139021 | Yu24349 |
| Danzozon | Orquesta De Mexico | SR0000904974 | 04.26.2021 | 18736139021 | Yu24349 |
| Cuando Canta El Coretin | Orquesta De Mexico | SR0000904974 | 04.26.2021 | 18736139021 | Yu24349 |
| Mi Merida | Orquesta De Mexico | SR0000904974 | 04.26.2021 | 18736139021 | Yu24349 |
| Por Un Cerro Mejor | Orquesta De Mexico | SR0000904974 | 04.26.2021 | 18736139021 | Yu24349 |
| Rincon De Las Doncellas | Orquesta De Mexico | SR0000904974 | 04.26.2021 | 18736139021 | Yu24349 |
| Mi Consuelo Es Amarte | Orquesta De Mexico | SR0000904974 | 04.26.2021 | 18736139021 | Yu24349 |
| Acayucan | Orquesta De Mexico | SR0000904974 | 04.26.2021 | 18736139021 | Yu24349 |

| | | | | | |
|---|---|---|---|---|---|
| Pulque Para Todos | Orquesta De Mexico | SR0000904974 | 04.26.2021 | 18736139021 | Yu24349 |
| | | | | | |
| La Gaviota | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Monterrey | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Paloma Blanca | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Coyote Invalido | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Macondo | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Preque Te Vas | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Le Pones Jorge Al Nino | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Que Me Coma El Tiburon | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| En Aquel Lugar | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Se Vende Mi Casa | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |

| | | | | | |
|---|---|---|---|---|---|
| El Flaco De Oro | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Mi Juguete | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| La Tremenda Cruda | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Si Supiera Ella | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Vamonos Al Baile | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Que Casualidad | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| La Yaquesita | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Karina | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Mi Mala Suerte | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| El Que Murio Murio | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| Tristemente Loraras | Pifas Y Su Toque Sabroson | SR0000904501 | 04.23.2021 | 18736170652 | Yu25025 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Volverte A Ver | Grupo Los Saby's | SR0000905615 | 04.27.2027 | 18736170263 | Yu24929 |
| Como Quisiera Decirte | Grupo Los Saby's | SR0000905615 | 04.27.2027 | 18736170263 | Yu24929 |
| Me Etranaras | Grupo Los Saby's | SR0000905615 | 04.27.2027 | 18736170263 | Yu24929 |
| Mi Tesoro | Grupo Los Saby's | SR0000905615 | 04.27.2027 | 18736170263 | Yu24929 |
| Una Aventura | Grupo Los Saby's | SR0000905615 | 04.27.2027 | 18736170263 | Yu24929 |
| EL Compadre Javier | Grupo Los Saby's | SR0000905615 | 04.27.2027 | 18736170263 | Yu24929 |
| Aunque Me Ladren Tus Perros | Grupo Los Saby's | SR0000905615 | 04.27.2027 | 18736170263 | Yu24929 |
| Fuiste Mala | Grupo Los Saby's | SR0000905615 | 04.27.2027 | 18736170263 | Yu24929 |
| Voy Olvidarme De Ti | Grupo Los Saby's | SR0000905615 | 04.27.2027 | 18736170263 | Yu24929 |
| Que Si Te Quiero | Grupo Los Saby's | SR0000905615 | 04.27.2027 | 18736170263 | Yu24929 |
| Heridas De Amor | Grupo Los Saby's | SR0000905615 | 04.27.2027 | 18736170263 | Yu24929 |
| Eslabon Por Eslabon | Grupo Los Saby's | SR0000905615 | 04.27.2027 | 18736170263 | Yu24929 |

| Afilando Machetes | Grupo Los Saby's | SR0000905615 | 04.27.2027 | 18736170263 | Yu24929 |
|---|---|---|---|---|---|
| Tatuajes | Grupo Los Saby's | SR0000905615 | 04.27.2027 | 18736170263 | Yu24929 |
| | | | | | |
| Ya Me Voy ( Los Sotnorritmicos) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Cruel Separacion (Los Mensajeros Del Ritmo) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| El Perdedor ( Jose Ramiro Y Su Grupo Aqua) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Te Vas Te Vas ( Los Sonadores) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Enamorado II ( Efren Solis Y Su Grupo Albba) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Amor Reciprocolo ( Los Grandes De Costa Chica) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Suena ( Los 4 Ritmicos) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Es Verdad ( Condesa Tropical) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Hagamos Un Trato ( Grupo Atrevido) Te Quiero ( Los Mensajeros Del Ritmo) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |

| | | | | | |
|---|---|---|---|---|---|
| Granito De Oro ( Tommy Ramirez Y Los Sonorritmi…) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Tu Recuerdo Y Yo ( Grupo Prohibido) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Y Ahora Para Que ( Jose Ramiro Y Su Grupo Aqua..) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Como Tu Quieras Que Fuera ( Viento Y Sol) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Ruego A Dios ( Los Grandes De La Costa Chica) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Lloraremos Juntos ( Condesa Tropical ) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Cuando Estas Junto A Mi ( Grupo Atrevido) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Hay Corazones ( Efren Solis Y Su Grupo Albba) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| Mi Pecado (Los 4 Ritmicos) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 | 18736167454 | Yu23779 |
| | | | | | |
| Charanga Campechana | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Popurri Chilenas | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |

| | | | | | |
|---|---|---|---|---|---|
| Sin Parar | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| La Negra Guapachosa La Tos | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Popurri Grupero | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Ojos Que No  Ven | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Amorcito Mio | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Piquetes De Hormiga | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Por Los Daminos Del Sur | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Pica Que Pica | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Ya Me Voy Pa La Ciudad | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Llorame | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Carta De Recuerdo | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| El Cuartetazo | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |

| | | | | | |
|---|---|---|---|---|---|
| El Oaxacado La Del Vestido Verde | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| El Baile Del Guajolote | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| El Carrito | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Minerva | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Las Copetonas | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Kuni Kuni | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Si No Me Quisieras | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| Adelita De Mi Amor | Layo | SR0000904659 | 04.23.2021 | 18736170959 | Yu25308 |
| | | | | | |
| Piquetes De Hormiga | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |
| Por Los Caminos Del Sur | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |
| Pica Que Pica | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |

| | | | | | |
|---|---|---|---|---|---|
| Ya Me Voy Pa La Ciudad | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |
| Llorame | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |
| Carta De Recuerdo | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |
| El Cuartetazo | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |
| El Oaxacado La Del Vestido Verde | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |
| El Baile Del Guajolote | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |
| El Carrito | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |
| Minerva | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |
| Las Copetonas | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |
| Kuni Kuni | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |
| Si No Me Quisieras | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |
| Adelita De Mi Amor | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | 18736171109 | Yu25445 |

| | | | | | |
|---|---|---|---|---|---|
| No Me Llores Mas (En Vivo) | Los Intrepidos Del Sahara | SR0000906063 | 04.23.2021 | 18736170249 | Yu24905 |
| Macaya (En Vivo) | Los Intrepidos Del Sahara | SR0000906063 | 04.23.2021 | 18736170249 | Yu24905 |
| San Luis Potosi (En Vivo) | Los Intrepidos Del Sahara | SR0000906063 | 04.23.2021 | 18736170249 | Yu24905 |
| Cancion Mixteca (En Vivo) | Los Intrepidos Del Sahara | SR0000906063 | 04.23.2021 | 18736170249 | Yu24905 |
| Una Carta (En Vivo) | Los Intrepidos Del Sahara | SR0000906063 | 04.23.2021 | 18736170249 | Yu24905 |
| Cuando Quieras Regresar (En Vivo) | Los Intrepidos Del Sahara | SR0000906063 | 04.23.2021 | 18736170249 | Yu24905 |
| Te Gusta A Ti Eso (En Vivo) | Los Intrepidos Del Sahara | SR0000906063 | 04.23.2021 | 18736170249 | Yu24905 |
| Cumbia Caliente (En Vivo) | Los Intrepidos Del Sahara | SR0000906063 | 04.23.2021 | 18736170249 | Yu24905 |
| La Tardeada (En Vivo) | Los Intrepidos Del Sahara | SR0000906063 | 04.23.2021 | 18736170249 | Yu24905 |
| Ay! Morenita (En Vivo) | Los Intrepidos Del Sahara | SR0000906063 | 04.23.2021 | 18736170249 | Yu24905 |
| Dame  Dame (En Vivo) | Los Intrepidos Del Sahara | SR0000906063 | 04.23.2021 | 18736170249 | Yu24905 |

| Te Necesito (En Vivo) | Los Intrepidos Del Sahara | SR0000906063 | 04.23.2021 | 18736170249 | Yu24905 |
|---|---|---|---|---|---|
| Lagrimas De Sas (En Vivo) | Los Intrepidos Del Sahara | SR0000906063 | 04.23.2021 | 18736170249 | Yu24905 |
| | | | | | |
| Olvide Te Nombre | Los Velsa De Tierre Caliente | SR0000904665 | 04.23.2021 | 18736171239 | Yu25568 |
| Carinito De Mi Vida | Los Velsa De Tierre Caliente | SR0000904665 | 04.23.2021 | 18736171239 | Yu25568 |
| Seis Pies Abajo | Los Velsa De Tierre Caliente | SR0000904665 | 04.23.2021 | 18736171239 | Yu25568 |
| Coyuca De Catalan | Los Velsa De Tierre Caliente | SR0000904665 | 04.23.2021 | 18736171239 | Yu25568 |
| Jacinto El Tullido | Los Velsa De Tierre Caliente | SR0000904665 | 04.23.2021 | 18736171239 | Yu25568 |
| La Tocada | Los Velsa De Tierre Caliente | SR0000904665 | 04.23.2021 | 18736171239 | Yu25568 |
| Me Caiste Del Cielo | Los Velsa De Tierre Caliente | SR0000904665 | 04.23.2021 | 18736171239 | Yu25568 |
| Morena Morenita | Los Velsa De Tierre Caliente | SR0000904665 | 04.23.2021 | 18736171239 | Yu25568 |
| Un Tiempo Tuve Un Carino | Los Velsa De Tierre Caliente | SR0000904665 | 04.23.2021 | 18736171239 | Yu25568 |

| | | | | | |
|---|---|---|---|---|---|
| Enamorate De Mi | Los Velsa De Tierre Caliente | SR0000904665 | 04.23.2021 | 18736171239 | Yu25568 |
| Mi Gusto Es | Los Velsa De Tierre Caliente | SR0000904665 | 04.23.2021 | 18736171239 | Yu25568 |
| El Mudo | Los Velsa De Tierre Caliente | SR0000904665 | 04.23.2021 | 18736171239 | Yu25568 |
| | | | | | |
| Noche De Ronda | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| Sabor A Mi | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| Moliendo Café | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| Historia De Un Amor | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| La Media Vuelta | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| Contigo Aprendi | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| Tu Me Acostumbraste | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| Lamento Borincano | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |

| | | | | | |
|---|---|---|---|---|---|
| Piel Canela | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| Lamento Borincano | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| Piel Canela | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| Cuando Vuelva A Tu Lado | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| Recuerdos De Ipacarai | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| Nosotros | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| El Reloj | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| Ojos Espanoles | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| Alma Llanera | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| Alfonsina Y El Mar | Manuel Olivera Almada | SR0000904495 | 04.22.2021 | 18736170928 | Yu25278 |
| | | | | | |
| El Triunfo | Luz Verde De Acapulco | SR0000904662 | 04.23.2021 | 18736171321 | Yu25650 |

| | | | | | |
|---|---|---|---|---|---|
| Cruz De Madera | Luz Verde De Acapulco | SR0000904662 | 04.23.2021 | 18736171321 | Yu25650 |
| Corrido De Sotera Morales | Luz Verde De Acapulco | SR0000904662 | 04.23.2021 | 18736171321 | Yu25650 |
| Tino Rodriguez | Luz Verde De Acapulco | SR0000904662 | 04.23.2021 | 18736171321 | Yu25650 |
| El Defensor De Los Pobres | Luz Verde De Acapulco | SR0000904662 | 04.23.2021 | 18736171321 | Yu25650 |
| La Piedresita | Luz Verde De Acapulco | SR0000904662 | 04.23.2021 | 18736171321 | Yu25650 |
| El Corrido De Margarita | Luz Verde De Acapulco | SR0000904662 | 04.23.2021 | 18736171321 | Yu25650 |
| Que Me Entierren Con La Banda | Luz Verde De Acapulco | SR0000904662 | 04.23.2021 | 18736171321 | Yu25650 |
| Los Tres Valientes De Negro | Luz Verde De Acapulco | SR0000904662 | 04.23.2021 | 18736171321 | Yu25650 |
| Uno Puno De Tierra | Luz Verde De Acapulco | SR0000904662 | 04.23.2021 | 18736171321 | Yu25650 |
| | | | | | |
| Cuando Yo Muera | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| La Muerte De Maryli | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |

| | | | | | |
|---|---|---|---|---|---|
| Quel Momento Triste | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| Flor De Guerrero | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| Tue Recuerdo Y Yo | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| El Desquebrajado | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| Regalo Equivocado | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| El Mansaje | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| Cabeza De Hacha | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| Que Te Vaya Bien | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| Juguito De Uva | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| Te Vas Te Vas | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| La Rumba De Mi Novia | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| Merequetengue A Huetamo | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |

| | | | | | |
|---|---|---|---|---|---|
| Es Muy Libre Tu Camino | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| Region Hermosa | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| Mi Linda Esposa | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| Tu Nunca Me Miras | Various Artists | SR0000909145 | 04.21.2021 | 18736169120 | Yu24448 |
| | | | | | |
| Aventurera | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| La Rasca Y Rasca | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| Cabaretera | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| Betty | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| Pa' Querete A Ti Nomas | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| Tu Desprecio | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| El Ancla | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |

| | | | | | |
|---|---|---|---|---|---|
| Cumbiamberita | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| Mariposa | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| La Gente | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| Mercedes | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| El Humilde | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| Agua Loca | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| La Muerte De Dos Hermanos | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| Sombra Negra | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| Amor Ingrato | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| No Llores | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| Paz Y Libertad | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| Pirulino | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |

| | | | | | |
|---|---|---|---|---|---|
| Adivinanzas | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | 18736171307 | Yu25636 |
| | | | | | |
| Tu Estas Conmigo | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| A Bailar Charanga | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| A Mover Las Caderitas | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| El Solteron | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| El Chuparosa | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| Ilusiones | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| Dona Juana | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| El Adivinador | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| Besito Corta'o | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| Vestido Blanco | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |

| Llegaron Los Mazza | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
|---|---|---|---|---|---|
| Dame Mas Amor | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| Domingo 7 | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| Rosa Maria | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| La Tomadera | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| La Secretaria | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| El Pirulino | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | 18736169267 | Yu24547 |
| | | | | | |
| Alguien Para Gozar | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| La Chicharra | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| La Bola | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| De Cartoncito | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |

| | | | | | |
|---|---|---|---|---|---|
| Sabavididabadabado | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| El Fraude | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| Dueno De Tu Amor | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| La Democracia | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| Ella Se Puso Colorada | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| Papa Y Mama | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| La Batea | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| Ya No Quiero Verla | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| Acuerdate Mujer | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| Cumbia Del Cometa | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| La Malaguena | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| Mi Novia Chana | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |

| | | | | | |
|---|---|---|---|---|---|
| Carino Verdadero | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| Yo No Fui | Mario Mazza | SR0000905727 | 04.23.2021 | 18736170232 | Yu24899 |
| | | | | | |
| Chque Al Portador | Angeles De La Frontera | SR0000905970 | 04.27.2021 | 18736171345 | Yu25674 |
| El Capiro | Angeles De La Frontera | SR0000905970 | 04.27.2021 | 18736171345 | Yu25674 |
| Jacinto El Tullido | Angeles De La Frontera | SR0000905970 | 04.27.2021 | 18736171345 | Yu25674 |
| Estrenado Ojos Mios | Angeles De La Frontera | SR0000905970 | 04.27.2021 | 18736171345 | Yu25674 |
| Ingratos Ojos Mios | Angeles De La Frontera | SR0000905970 | 04.27.2021 | 18736171345 | Yu25674 |
| Paloma Sin Nido | Angeles De La Frontera | SR0000905970 | 04.27.2021 | 18736171345 | Yu25674 |
| Me Ha Tocado Perder | Angeles De La Frontera | SR0000905970 | 04.27.2021 | 18736171345 | Yu25674 |
| Yo | Angeles De La Frontera | SR0000905970 | 04.27.2021 | 18736171345 | Yu25674 |
| La Novia Del Pajarillo | Angeles De La Frontera | SR0000905970 | 04.27.2021 | 18736171345 | Yu25674 |

| | | | | | |
|---|---|---|---|---|---|
| Linda Mujer | Angeles De La Frontera | SR0000905970 | 04.27.2021 | 18736171345 | Yu25674 |
| Me Persigue Tu Sombra | Angeles De La Frontera | SR0000905970 | 04.27.2021 | 18736171345 | Yu25674 |
| Y Le Llore Polvo Maldito | Angeles De La Frontera | SR0000905970 | 04.27.2021 | 18736171345 | Yu25674 |
| Polvo Maldito | Angeles De La Frontera | SR0000905970 | 04.27.2021 | 18736171345 | Yu25674 |
| Devuelveme | Angeles De La Frontera | SR0000905970 | 04.27.2021 | 18736171345 | Yu25674 |
| | | | | | |
| Yo El Negrito | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |
| El Chupacosas | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |
| La Zacatera | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |
| Al Ritmo Del Bajo | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |
| Maria Teresa | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |
| Gloria | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |

| | | | | | |
|---|---|---|---|---|---|
| Amelia | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |
| La Diabla | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |
| Flor Silvestre | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |
| Perico Loco | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |
| Cumbia Mas Azul | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |
| El Borrachito Maria Dolores | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |
| Maria Dolores | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |
| Porque Te Quiero | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |
| Paseo En Chacahua | Mar Azul | SR0000904485 | 04.22.2021 | 18736171147 | Yu25476 |
| | | | | | |
| Noche De Ronda | Beto Bermudez | SR0000911883 | 04.26.2021 | | |
| Mi Ciudad | Beto Bermudez | SR0000911883 | 04.26.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| Alma Llanera | Beto Bermudez | SR0000911883 | 04.26.2021 | | |
| Popurri Espanol | Beto Bermudez | SR0000911883 | 04.26.2021 | | |
| Simon Blanco | Beto Bermudez | SR0000911883 | 04.26.2021 | | |
| Felicidades | Beto Bermudez | SR0000911883 | 04.26.2021 | | |
| Vivir Por Vivir | Beto Bermudez | SR0000911883 | 04.26.2021 | | |
| La Bikina Y La Amo Amigo | Beto Bermudez | SR0000911883 | 04.26.2021 | | |
| Y La Amo | Beto Bermudez | SR0000911883 | 04.26.2021 | | |
| Amigo | Beto Bermudez | SR0000911883 | 04.26.2021 | | |
| Llamarada | Beto Bermudez | SR0000911883 | 04.26.2021 | | |
| Maria Elena | Beto Bermudez | SR0000911883 | 04.26.2021 | | |
| Por Los Caminos Del Sur | Beto Bermudez | SR0000911883 | 04.26.2021 | | |
| El Panuelo | Beto Bermudez | SR0000911883 | 04.26.2021 | | |

| La sombra De Tue Sonrisa | Beto Bermudez | SR0000911883 | 04.26.2021 | | |
|---|---|---|---|---|---|
| | | | | | |
| Te Vas Angel Mio | Chayito Valdez | SR0000911980 | 04.26.2021 | | |
| Flor De Capomo | Chayito Valdez | SR0000911980 | 04.26.2021 | | |
| Ensename A Olvidar | Chayito Valdez | SR0000911980 | 04.26.2021 | | |
| El Chubasco | Chayito Valdez | SR0000911980 | 04.26.2021 | | |
| Los Dos Amigos | Chayito Valdez | SR0000911980 | 04.26.2021 | | |
| La Basurita | Chayito Valdez | SR0000911980 | 04.26.2021 | | |
| Volver  Volver | Chayito Valdez | SR0000911980 | 04.26.2021 | | |
| Libro Abierto | Chayito Valdez | SR0000911980 | 04.26.2021 | | |
| Contrabando Y Traicion | Chayito Valdez | SR0000911980 | 04.26.2021 | | |
| El Asesino | Chayito Valdez | SR0000911980 | 04.26.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| Dos Seres Que Se Aman | Chayito Valdez | SR0000911980 | 04.26.2021 | | |
| La Ley Del Monte | Chayito Valdez | SR0000911980 | 04.26.2021 | | |
| El Rey | Chayito Valdez | SR0000911980 | 04.26.2021 | | |
| Ingratos Ojos Mios | Chayito Valdez | SR0000911980 | 04.26.2021 | | |
| Quedo Pendiente Una Boda | Chayito Valdez | SR0000911980 | 04.26.2021 | | |
| | | | | | |
| Este Es Mi Adios | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Celos Y Dudas | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Eternamente | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Por Mi Sangre | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Su Recuerdo | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Cuando Ella Se Fue | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |

| Pokar De Ases | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
|---|---|---|---|---|---|
| Ambiciosa | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Llorando En Soledad | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Frente A Tu Altar | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Contigo | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Y Dicen | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Por Tu Traicion | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Caprichos De Juventud | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Cuando Yo Muera | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| EL Bardo | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Mentiras | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Recuerdos Del Pasado | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| Muchas Iluciones | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| Lo Mejro De Ti | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | | |
| | | | | | |
| Siente Notas De Amor | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| Besame Mucho | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| Jurame | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| Solamente Una Vez | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| regalame Esta Noche | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| Que Murmuren | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| Sin Ti | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| Amor Indio | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| Quiereme Mucho | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |

| Usted | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
|---|---|---|---|---|---|
| Nunca | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| Mi Delito | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| Aquellos Ojos verdes | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| Sabor A Mi | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| Dime | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| Cuando Vuelva A Tu Lado | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| Mujer | Jorge Espinoza Carrizales | SR0000911974 | 04.26.2021 | | |
| | | | | | |
| Cuando Ya No Me Quieras | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |
| Cada Noche Un Amor | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |
| Balalayca | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| Convencida | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |
| Olvido Pasional | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |
| Amargura | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |
| Un Mundo Raro | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |
| Mi Destino Fue Quererte | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |
| Yo | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |
| Desvelo De Amor | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |
| Los Siento Por Ti | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |
| Siempre Viva | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |
| Martha | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |
| No Vuelvo Contingo | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |
| Un Viejo Amor | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| Presentimiento | Orquesta Aguilas De Chiapas | SR0000912097 | 04.26.2021 | | |
| | | | | | |
| Amor Prohibido | Dulce Maria | SR0000912038 | 04.26.2021 | | |
| Lloraras | Dulce Maria | SR0000912038 | 04.26.2021 | | |
| Desesperanza | Dulce Maria | SR0000912038 | 04.26.2021 | | |
| La Barca | Dulce Maria | SR0000912038 | 04.26.2021 | | |
| Collar De Perlas | Dulce Maria | SR0000912038 | 04.26.2021 | | |
| Contigo | Dulce Maria | SR0000912038 | 04.26.2021 | | |
| Por Si Me Olvidas | Dulce Maria | SR0000912038 | 04.26.2021 | | |
| Un Dia Nublado | Dulce Maria | SR0000912038 | 04.26.2021 | | |
| Nosotros | Dulce Maria | SR0000912038 | 04.26.2021 | | |
| Mi Unico Camino | Dulce Maria | SR0000912038 | 04.26.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| No Morira Mi Amor | Dulce Maria | SR0000912038 | 04.26.2021 | | |
| Cuando Llora Un Corazon | Dulce Maria | SR0000912038 | 04.26.2021 | | |
| Ambicion | Dulce Maria | SR0000912038 | 04.26.2021 | | |
| Celosa | Dulce Maria | SR0000912038 | 04.26.2021 | | |
| | | | | | |
| El Forastero | Creacion Nortena | SR0000912034 | 04.27.2021 | | |
| La Venganza De Martinez | Creacion Nortena | SR0000912034 | 04.27.2021 | | |
| Te Juro Que Te Amo | Creacion Nortena | SR0000912034 | 04.27.2021 | | |
| Guillermo Gonzalez | Creacion Nortena | SR0000912034 | 04.27.2021 | | |
| La Loba | Creacion Nortena | SR0000912034 | 04.27.2021 | | |
| Lobos Del Contrabando | Creacion Nortena | SR0000912034 | 04.27.2021 | | |
| Una Vez Mas | Creacion Nortena | SR0000912034 | 04.27.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| Yo No Soy Un Gallo Giro | Creacion Nortena | SR0000912034 | 04.27.2021 | | |
| Nunca Mas Podre Olvidarte | Creacion Nortena | SR0000912034 | 04.27.2021 | | |
| La Reyna De La Frontera | Creacion Nortena | SR0000912034 | 04.27.2021 | | |
| Dios Queria Un Angel | Creacion Nortena | SR0000912034 | 04.27.2021 | | |
| Ojitos Sonadores | Creacion Nortena | SR0000912034 | 04.27.2021 | | |
| Poquito A Poco | Creacion Nortena | SR0000912034 | 04.27.2021 | | |
| No Volvere | Creacion Nortena | SR0000912034 | 04.27.2021 | | |
| | | | | | |
| De Toluca Al California (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| El Patito Blanco (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| El Pollito (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| Nina Bonita (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |

| Ha Chalmita (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
|---|---|---|---|---|---|
| Triste Carita (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| La Arana De Teresa (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| Silvia (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| Cumbia Sampuesana (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| Marili (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| Lindas Toluquenas (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| La Burra Tuerta (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| Margarita (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| Sin Basilada (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| Granito De Sal (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| La Cumbia De Los Pobres (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| El Arrolluelo (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| Jalaclaco (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | | |
| | | | | | |
| Pidele Al Tiempo Que Vuelva | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| Yo Que No Vivo Sin Ti | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| i'Te Vussia Vasa | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| A Mi Manera | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| Solo Tu | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| Te Llevo Dentro De Mi | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| Melodia Descandenada | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| O My Beloved Father | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| Parlame D'Amor | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| Tiempo De Vals | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| Nessum Dorma | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| Nuestros Anos Felices | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| Tema De Electrodanza | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| La Hora Del Crepusculo | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| Todos Domingos Del Mes | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| Rapsodia Sobre Un tema De Paganini (Paganini) | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| Cuando Escuches Este Vals | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | | |
| | | | | | |
| Lobos Del Contrabando | Domadores De Nuevo Leon | SR0000911966 | 04.27.2021 | | |
| Lamberto Quintero | Domadores De Nuevo Leon | SR0000911966 | 04.27.2021 | | |
| La Mesera | Domadores De Nuevo Leon | SR0000911966 | 04.27.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| Corrido De Los Perez | Domadores De Nuevo Leon | SR0000911966 | 04.27.2021 | | |
| Con La Tierra Encima | Domadores De Nuevo Leon | SR0000911966 | 04.27.2021 | | |
| El Columpio | Domadores De Nuevo Leon | SR0000911966 | 04.27.2021 | | |
| Yo Hice Lo Posible | Domadores De Nuevo Leon | SR0000911966 | 04.27.2021 | | |
| Gavino Barrera | Domadores De Nuevo Leon | SR0000911966 | 04.27.2021 | | |
| El Chato Esteban | Domadores De Nuevo Leon | SR0000911966 | 04.27.2021 | | |
| Se Les Pelo Baltazar | Domadores De Nuevo Leon | SR0000911966 | 04.27.2021 | | |
| Pa Que Son Pasiones | Domadores De Nuevo Leon | SR0000911966 | 04.27.2021 | | |
| Noches Eternas | Domadores De Nuevo Leon | SR0000911966 | 04.27.2021 | | |
| Cruz De Palo | Domadores De Nuevo Leon | SR0000911966 | 04.27.2021 | | |
| El Panteon Del Olvido | Domadores De Nuevo Leon | SR0000911966 | 04.27.2021 | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Un Amigo De Jalisco | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| Chucho Nila | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| Teresita | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| El Leon De La Sierra | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| Cayetano Quintana | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| EL Gallo Giro | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| Miguel Cerna | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| Venganza Cumplida | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| Tumba Olvidada | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| Vivio Maldito | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| China De Los Ojos Negros | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| Esa Nina Sera Nuestro Angel | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| El Profungo De La Sierra | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| La Venganza De Silviano | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| Se Les Pelo Baltazar | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| Lucha Sin Medida | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| Cien Kilos De Reyna | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| Porque No Vienes | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| Margarita | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| Caminos De Colorada | Errantes Del Norte | SR0000912150 | 04.27.2021 | | |
| | | | | | |
| Tragedia De Tres Amigos | El Guma Y Su Grupo Invasion Nortena | SR0000912183 | 04.37.2021 | | |
| Con Cartitas | El Guma Y Su Grupo Invasion Nortena | SR0000912183 | 04.37.2021 | | |
| El As De Espada | El Guma Y Su Grupo Invasion Nortena | SR0000912183 | 04.37.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| Ando En Busca | El Guma Y Su Grupo Invasion Nortena | SR0000912183 | 04.37.2021 | | |
| El Forastero Esta Preso | El Guma Y Su Grupo Invasion Nortena | SR0000912183 | 04.37.2021 | | |
| Lupe | El Guma Y Su Grupo Invasion Nortena | SR0000912183 | 04.37.2021 | | |
| Gallo Calentano | El Guma Y Su Grupo Invasion Nortena | SR0000912183 | 04.37.2021 | | |
| Con Tu Misma Moneda | El Guma Y Su Grupo Invasion Nortena | SR0000912183 | 04.37.2021 | | |
| Me Voy A Cortar Las Venas | El Guma Y Su Grupo Invasion Nortena | SR0000912183 | 04.37.2021 | | |
| Carga Ladeada | El Guma Y Su Grupo Invasion Nortena | SR0000912183 | 04.37.2021 | | |
| Paque Son Pasiones | El Guma Y Su Grupo Invasion Nortena | SR0000912183 | 04.37.2021 | | |
| Juan Colorado | El Guma Y Su Grupo Invasion Nortena | SR0000912183 | 04.37.2021 | | |
| | | | | | |
| Dos Hojas Sin Rumbo | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Moneda Sin Valor | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| Rosa Tempranera | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Hoy Te Mandare Una Carta | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Ingrato Amor "Ranchera" | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Estrellita Del Norte Al Oriente | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| La Pajarita | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| La Carta Que Te Mande | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Pa' Que Son Pasiones | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Flor De Dalia | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| El 24 De Junio | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Aun Se Acuerda De Mi | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Mataron A La Paloma | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Vestida De Negro | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| Diamante Negro | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Me Cai De La Nube | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Tengo Recuerdos De Ti | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Mi Segunda Carta | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Zenaida Ingrata | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Amor Y Lagrimas | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Tu Solo Tu | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Flor Del Rio | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Llorar Llorar | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| El Huerfanito | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| Cuatro Cartas | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Te Vas O Te Quedas | La Brisa | SR0000912314 | 04.20.2021 | | |
| El Rayo Veloz | La Brisa | SR0000912314 | 04.20.2021 | | |
| Paloma | La Brisa | SR0000912314 | 04.20.2021 | | |
| El Penal De La Loma | La Brisa | SR0000912314 | 04.20.2021 | | |
| Enamorado De Ti | La Brisa | SR0000912314 | 04.20.2021 | | |
| Que Bonita Chaparrita | La Brisa | SR0000912314 | 04.20.2021 | | |
| Los Alambrados | La Brisa | SR0000912314 | 04.20.2021 | | |
| Y Por Esa Calle Vive | La Brisa | SR0000912314 | 04.20.2021 | | |
| Cosecho | La Brisa | SR0000912314 | 04.20.2021 | | |
| Rosa De Castilla | La Brisa | SR0000912314 | 04.20.2021 | | |
| El Tercer Jalon | La Brisa | SR0000912314 | 04.20.2021 | | |
| Ritmo Caliente | La Brisa | SR0000912314 | 04.20.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| La Unica Estrella | La Brisa | SR0000912314 | 04.20.2021 | | |
| Lucio Vazquez | La Brisa | SR0000912314 | 04.20.2021 | | |
| A Veces Recuerdo | La Brisa | SR0000912314 | 04.20.2021 | | |
| Cantinero | La Brisa | SR0000912314 | 04.20.2021 | | |
| Una Pagina Mas | La Brisa | SR0000912314 | 04.20.2021 | | |
| Nada De Estar | La Brisa | SR0000912314 | 04.20.2021 | | |
| La Luz De Un Farol | La Brisa | SR0000912314 | 04.20.2021 | | |
| Falsa Moneda | La Brisa | SR0000912314 | 04.20.2021 | | |
| Paloma Errante | La Brisa | SR0000912314 | 04.20.2021 | | |
| Sabes Que Sufro | La Brisa | SR0000912314 | 04.20.2021 | | |
| Contrabando En La Sierra | La Brisa | SR0000912314 | 04.20.2021 | | |
| Cuando Te Despediste | La Brisa | SR0000912314 | 04.20.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| El Carro Amarillo | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |
| Corrido De Jose Garcia | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |
| Corrido De Gracielo Gardea | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |
| Corrido De Gracielo Gardea | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |
| El Chubasco | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |
| Estrellita Marinera | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |
| Como La Mariposa | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |
| Carcel De Rio | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |
| Cuatro Milpas | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |
| La Enredadera | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |
| Rey De Los Mojados | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| El Corrido Del Chore | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |
| La Luiza | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |
| Dijiste Y Juraste | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |
| Contrabando Por Amor | Los Jilgueros Del Arrollo | SR0000907599 | 04.27.2021 | | |
| | | | | | |
| Mercedes | Aniceto Molina | SR0000917419 | 05.13.2021 | | |
| Charanga Costena | Aniceto Molina | SR0000917419 | 05.13.2021 | | |
| Por Todo El Mundo | Aniceto Molina | SR0000917419 | 05.13.2021 | | |
| Mataron Al Perro | Aniceto Molina | SR0000917419 | 05.13.2021 | | |
| No Llores | Aniceto Molina | SR0000917419 | 05.13.2021 | | |
| Las Bodas | Aniceto Molina | SR0000917419 | 05.13.2021 | | |
| Mi Sombrero Volteado | Aniceto Molina | SR0000917419 | 05.13.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| Mi Cafetal | Aniceto Molina | SR0000917419 | 05.13.2021 | | |
| Cabaretera | Aniceto Molina | SR0000917419 | 05.13.2021 | | |
| Se Caso El Gallo | Aniceto Molina | SR0000917419 | 05.13.2021 | | |
| Me Esta Matando | Aniceto Molina | SR0000917419 | 05.13.2021 | | |
| El Gusanito | Aniceto Molina | SR0000917419 | 05.13.2021 | | |
| Palito De Ahuacate | Aniceto Molina | SR0000917419 | 05.13.2021 | | |
| Playas Marinas | Aniceto Molina | SR0000917419 | 05.13.2021 | | |
| Cumbia Campanera | Aniceto Molina | SR0000917419 | 05.13.2021 | | |
| | | | | | |
| Besos Y Copas | Chayito Valdez | SR0000917429 | 05.13.2021 | | |
| La Silla Vacia | Chayito Valdez | SR0000917429 | 05.13.2021 | | |
| Mi Soldadita | Chayito Valdez | SR0000917429 | 05.13.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| Ambicion | Chayito Valdez | SR0000917429 | 05.13.2021 | | |
| Celosa | Chayito Valdez | SR0000917429 | 05.13.2021 | | |
| Son Habladas | Chayito Valdez | SR0000917429 | 05.13.2021 | | |
| El Canto De La Paloma | Chayito Valdez | SR0000917429 | 05.13.2021 | | |
| Si Ya No Puedes | Chayito Valdez | SR0000917429 | 05.13.2021 | | |
| San Juan Del Rio | Chayito Valdez | SR0000917429 | 05.13.2021 | | |
| Una Noche Me Embriague | Chayito Valdez | SR0000917429 | 05.13.2021 | | |
| Espejito | Chayito Valdez | SR0000917429 | 05.13.2021 | | |
| Se Marcho | Chayito Valdez | SR0000917429 | 05.13.2021 | | |
| Dia Tras Dia | Chayito Valdez | SR0000917429 | 05.13.2021 | | |
| Una Sombra | Chayito Valdez | SR0000917429 | 05.13.2021 | | |
| La Historia De Mi Vida | Chayito Valdez | SR0000917429 | 05.13.2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| La Paloma Descarriada | Chayito Valdez | SR0000917429 | 05.13.2021 | | |
| | | | | | |
| Ando Escaso | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| La Tempranera | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| La Palma | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| Por Una Mujer Bonita | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| Regalo Equivocado | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| La Viuda | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| Me Persigue La Sombra | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| Mujer Paseada | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| Mi Josefina | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| Una Carta Y Un Clavel | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |

| De Buena Gana | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
|---|---|---|---|---|---|
| Corrido De Roman Padilla | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| Cuando Salgo A Los Campos | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| Entre Copa Y Copa | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| La Pavada | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| Flor De Las Flores | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| Amarga Navidad | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |
| Corrido De Ventura Valdez | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | | |

**HEFNER, STARK & MAROIS, LLP**
Thomas P. Griffin, Jr., Esq. (SBN 155133)
    tgriffin@hsmlaw.com
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620
Facsimile: 916.925.1127

**ABRAMS FENSTERMAN, LLP**
Seth L. Berman, Esq. (*admitted pro hac vice*)
    sberman@abramslaw.com
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Telephone: 516.328.2300
Facsimile: 516.328.6638

Attorneys for Plaintiff YELLOWCAKE, INC.

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| YELLOWCAKE, INC., a California corporation, | Case No.: 1:21-cv-00803-AWI-BAM |
| Plaintiff, | **NOTICE OF SUBPOENA** |
| v. | |
| DASHGO, INC., a Delaware corporation; and AUDIOMICRO, INC. d/b/a ADREV, a Delaware corporation, BENJAMIN PATTERSON, an individual and NOAH BECKER, an individual. | |
| Defendants. | |

PLEASE TAKE NOTICE, pursuant to Federal Rule of Civil Procedure 45, that Plaintiff, Yellowcake Inc. ("Yellowcake"), intends to serve a Subpoena, in the form

attached hereto, on YouTube, Inc., on April 6, 2022, or as soon thereafter service

may be effectuated.

Dated: April 6, 2022

Respectfully submitted,

**ABRAMS FENSTERMAN, LLP**

By: _____/s/ Seth L. Berman_____

Seth L. Berman, Esq.

***Attorneys for Plaintiff***

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

1

## **CERTIFICATE OF SERVICE**

2        I hereby certify that a true and correct copy of the foregoing Plaintiff's Notice

3   of Subpoena has been served upon the Attorneys for Defendants via Electronic Mail

4   addressed to:

5

6        RICHARD J. IDELL, ESQ.
         ORY SANDEL, ESQ.
7        DICKENSON PEATMAN & FOGARTY P.C.
8        1455 First Street, Suite 301
         Napa, CA 94559
9        Telephone: (707) 261-7000
         Facsimile: (707) 255-6876
10       Email:   ridell@dpf-law.com
11                 osandel@dpf-law.com
         *Attorneys for Defendants Dashgo, Inc.*
12       *and Audiomicro, Inc. d.b.a. Adrev*
13

14   Dated: April 6, 2022
15
16
17                                            Seth L. Berman, Esq.
18
19
20
21
22
23
24
25
26
27
28

AO 88B  (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Eastern District of California

| | |
|---|---|
| Yellowcake, Inc., a California corporation, | ) |
| _Plaintiff_ | ) |
| v. | ) Civil Action No.  1:21-cv-00803-AWI-BAM |
| Dashgo, Inc., a Delaware corporation; Audiomicro, Inc. d/b/a Adrev, a Delaware corporation, et al. | ) |
| _Defendant_ | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:   YouTube, Inc.; c/o Oliver Gold, Esq., Perkins Coie LLP, 1888 Century Park East, Suite 1700, Los Angeles, CA 90067-1721

_(Name of person to whom this subpoena is directed)_

☑ _Production:_ **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: See Attachment 1 and Exhibit A, all of which are annexed hereto.

| Place: Hefner, Stark & Marois, LLP; Attn: Thomas P. Griffin, 2150 River Plaza Drive, Suite 450, Sacramento, CA 95833 | Date and Time:<br><br>04/29/2022 10:00 am |
|---|---|

☐ _Inspection of Premises:_ **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

        The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:   04/04/2022

            CLERK OF COURT

                                    OR

_____            _____
_Signature of Clerk or Deputy Clerk_                    _Attorney's signature_

The name, address, e-mail address, and telephone number of the attorney representing _(name of party)_  Yellowcake, Inc.
Seth L. Berman, sberman@abramslaw.com, 516-328-2300                    , who issues or requests this subpoena, are:
Abrams Fensterman, LLP, 3 Dakota Drive, Suite 300, Lake Success, New York 11042

## Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.    1:21-cv-00803-AWI-BAM

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❒ I served the subpoena by delivering a copy to the named person as follows: _____

_____

_____ on *(date)* _____ ; or

❒ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $    0.00    .

I declare under penalty of perjury that this information is true.

Date: _____        _____

*Server's signature*

_____

*Printed name and title*

_____

*Server's address*

Additional information regarding attempted service, etc.:

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

  **(1) *For a Trial, Hearing, or Deposition.*** A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
  **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
  **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
   **(i)** is a party or a party's officer; or
   **(ii)** is commanded to attend a trial and would not incur substantial expense.

  **(2) *For Other Discovery.*** A subpoena may command:
  **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
  **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

  **(1) *Avoiding Undue Burden or Expense; Sanctions.*** A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

  **(2) *Command to Produce Materials or Permit Inspection.***
  **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
  **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
   **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
   **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

  **(3) *Quashing or Modifying a Subpoena.***
  **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
   **(i)** fails to allow a reasonable time to comply;
   **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
   **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
   **(iv)** subjects a person to undue burden.
  **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
   **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

   **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
  **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
   **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
   **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

  **(1) *Producing Documents or Electronically Stored Information.*** These procedures apply to producing documents or electronically stored information:
  **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
  **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
  **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
  **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2) Claiming Privilege or Protection.**
  **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
   **(i)** expressly make the claim; and
   **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
  **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

## ATTACHMENT 1

### LIST OF DOCUMENTS TO BE PRODUCED

1.      Copies of all documents concerning the upload of the sound recordings identified in Exhibit A attached hereto.

2.      Copies of all documents from January 1, 2015 to the present concerning any revenue paid by YouTube, Inc., its parents, subsidiaries, and/or affiliates, and/or their departments, divisions or platforms (collectively, "YouTube"), to defendants Dashgo, Inc. ("Dashgo") and/or Audiomicro, Inc. d/b/a Adrev ("Adrev" and collectively when referred to with Dashgo, "Defendants"), in this action in connection the sound recordings identified in Exhibit A attached hereto.

3.      Copies of all correspondence from January 1, 2015 to the present between YouTube and either of the Defendants concerning the sound recordings identified in Exhibit A attached hereto.

4.      Copies of all correspondence from January 1, 2015 to the present between YouTube and any third-party regarding the sound recordings identified in Exhibit A attached hereto.

EXHIBIT A

| SONG TITTLE | ARTIST | SR | VIDEO LINK | SEARCH ASSET ISRC | SEARCH ASSET | VIDEO ID | VIDEO DESCRIPTION | CHANNEL ID | CHANNEL NAME | PUBLICATION DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| El Patiecito | La Nobleza De Aguililla | SR00000638659 | https://www.youtube.com/watch?v=XcXLN9aOWSY | US3DF1320195 | 18736148576 | XcXLN9aOWSY | by DashGo El Patiecito | DJA | La Nobleza De Aguililla | 2020-04-03T22:44:01Z |
| Olvidame | La Nobleza De Aguililla | SR00000638659 | https://www.youtube.com/watch?v=OfOFrjsrQQc | US3DF1320162 | 18736148552 | OfOFrjsrQQc | by DashGo Olvidame | DJA | La Nobleza De Aguililla | 2020-04-03T22:44:01Z |
| Diganle A Ella | Los Mier | SR00001136458 | https://www.youtube.com/watch?v=ss3Np-hcImU | US3DF1401580 | 18736154775 | ss3Np-hcImU | by DashGo Diganle A | Hm2t_9Yvraw | Los Mier | 2020-04-03T19:06:49Z |
| Mi Destino Fue Quererte | Los Mier | SR00001136458 | https://www.youtube.com/watch?v=JiSSjh1wIGo | US3DF1401580 | 18736154775 | JiSSjh1wIGo | by DashGo Mi Destino | Hm2t_9Yvraw | Los Mier | 2020-04-03T19:06:49Z |
| Si Me Dejaras Habitar Tu Corazon | Los Mier | SR00001136458 | https://www.youtube.com/watch?v=cYW5KChUmic | US3DF1401574 | 18736154775 | cYW5KChUmic | by DashGo Si Me | Hm2t_9Yvraw | Los Mier | 2020-04-03T19:06:49Z |
| Nunca Te Vallas | Los Mier | SR00001136458 | https://www.youtube.com/watch?v=jhgc8f_rvBI | US3DF1401578 | 18736154775 | jhgc8f_rvBI | by DashGo Nunca Te | Hm2t_9Yvraw | Los Mier | 2020-04-03T19:06:49Z |
| Yo Soy Aquel | Los Dinnos Aurios | SR00002186440 | https://www.youtube.com/watch?v=R7tL41awZEo | US3DF1400917 | 18736154201 | R7tL41awZEo | by DashGo Yo Soy | rTPs2A | Los Dinnos Aurios | 2020-04-03T20:52:47Z |
| Caminare | Los Dinnos Aurios | SR00002186440 | https://www.youtube.com/watch?v=uty9EjycCg | US3DF1400944 | 18736154232 | uty9EjycCg | by DashGo Caminare | rTPs2A | Los Dinnos Aurios | 2020-04-03T20:52:47Z |
| Si La Ven | Max | SR00000237033 | https://www.youtube.com/watch?v=1XNSoXatKUs | US3DF1320936 | 18736149214 | 1XNSoXatKUs | by DashGo Si La Ven | 7g | Max | 2020-04-03T19:44:20Z |
| Como Han Pasado Los Anos | Max | SR00000237033 | https://www.youtube.com/watch?v=FyfwicOUPag | US3DF1320935 | 18736149214 | FyfwicOUPag | by DashGo Como Han | 7g | Max | 2020-04-03T19:44:20Z |
| Dulces Besos | Volcan | SR00000241273 | https://www.youtube.com/watch?v=moQfXFO5XVQ | US3DF1320985 | 18736149269 | moQfXFO5XVQ | by DashGo Dulces | nwtw | Volcan | 2020-04-04T03:06:01Z |
| Popurri Tropical | Marito Rivera y su grupo Bravo | SR00000245586 | https://www.youtube.com/watch?v=AYPf-XrZGRU | US3DF1405315 | 18736157684 | AYPf-XrZGRU | by DashGo Popurri | Q | grupo Bravo | 2020-04-03T21:36:50Z |
| Vamos A Bailar Merengue | Marito Rivera y su grupo Bravo | SR00000245586 | https://www.youtube.com/watch?v=15nU19kGWWo | US3DF1405315 | 18736157684 | 15nU19kGWWo | by DashGo Vamos A | Q | grupo Bravo | 2020-04-03T21:36:48Z |
| Sentado A La Vera Del Camino | Marito Rivera y su grupo Bravo | SR00000245586 | https://www.youtube.com/watch?v=paRIqri2IFA | US3DF1405314 | 18736157684 | AYPf-XrZGRU | by DashGo Popurri | Q | grupo Bravo | 2020-04-03T21:36:50Z |
| Vale Mas la Calidad | Las Lluvias Del Norte | SR00000245590 | https://www.youtube.com/watch?v=ybkBPLCj4hI | US3DF1320418 | 18736148743 | ybkBPLCj4hI | by DashGo Vale Mas la | UCTjaRt6Qh_stCya-IkLzKhg | Las Lluvias Del Norte | 2020-04-03T23:18:13Z |
| Las Dos Hermanas | Las Lluvias Del Norte | SR00000245590 | https://www.youtube.com/watch?v=H9ojDPESLYs | US3DF1320415 | 18736148743 | H9ojDPESLYs | by DashGo Las Dos | UCTjaRt6Qh_stCya-IkLzKhg | Las Lluvias Del Norte | 2020-04-03T23:18:14Z |
| Vamos Al Rodeo | Las Lluvias Del Norte | SR00000245590 | https://www.youtube.com/watch?v=mgiCOytcrBU | US3DF1320415 | 18736148743 | mgiCOytcrBU | by DashGo Vamos Al | UCTjaRt6Qh_stCya-IkLzKhg | Las Lluvias Del Norte | 2020-04-03T23:19:23Z |
| Alla En Plateros | Las Lluvias Del Norte | SR00000245590 | https://www.youtube.com/watch?v=F9RgMJhc654 | US3DF1320414 | 18736148743 | F9RgMJhc654 | by DashGo Alla En | UCTjaRt6Qh_stCya-IkLzKhg | Las Lluvias Del Norte | 2020-04-03T23:18:14Z |
| Las Pleves | Las Lluvias Del Norte | SR00000245590 | https://www.youtube.com/watch?v=FnXbCqTz_Uw | US3DF1320414 | 18736148743 | FnXbCqTz_Uw | by DashGo Las Pleves | UCTjaRt6Qh_stCya-IkLzKhg | Las Lluvias Del Norte | 2020-04-03T23:18:14Z |
| La Voz Del Amor | Las Lluvias Del Norte | SR00000245590 | https://www.youtube.com/watch?v=BR1R5WphqxE | US3DF1320414 | 18736148743 | BR1R5WphqxE | by DashGo La Voz Del | UCTjaRt6Qh_stCya-IkLzKhg | Las Lluvias Del Norte | 2020-04-03T23:18:13Z |
| Liberacion Femenina | Las Lluvias Del Norte | SR00000245590 | https://www.youtube.com/watch?v=9KfAHW2B_PE | US3DF1320416 | 18736148743 | 9KfAHW2B_PE | by DashGo Liberacion | UCTjaRt6Qh_stCya-IkLzKhg | Las Lluvias Del Norte | 2020-04-03T23:18:13Z |
| Norteno Y Banda | Las Lluvias Del Norte | SR00000245590 | https://www.youtube.com/watch?v=NnD-EncHmk | US3DF1320413 | 18736148743 | NniD-EncHmk | by DashGo Norteno Y | UCTjaRt6Qh_stCya-IkLzKhg | Las Lluvias Del Norte | 2020-04-03T23:18:14Z |
| No Te Vayas | Las Lluvias Del Norte | SR00000245590 | https://www.youtube.com/watch?v=Fb78krcYFTc | US3DF1320419 | 18736148743 | Fb78krcYFTc | Provided to YouTube | UCTjaRt6Qh_stCya-IkLzKhg | Las Lluvias Del Norte | 2020-04-03T23:18:14Z |
| Bailar Con Usted | Las Lluvias Del Norte | SR00000245590 | https://www.youtube.com/watch?v=6bnsRGFyFiA | US3DF1320418 | 18736148743 | 6bnsRGFyFiA | by DashGo Bailar Con | UCTjaRt6Qh_stCya-IkLzKhg | Las Lluvias Del Norte | 2020-04-03T23:18:13Z |
| El Fantasma Del Bus | Los Bondadosos | SR00002245604 | https://www.youtube.com/watch?v=gT7IAPXMDQU | US3DF1317499 | 18736146374 | gT7IAPXMDQU | by DashGo El Fantasma | bg | Los Bondadosos | 2020-04-03T18:30:59Z |
| Ingratitud | Los Coroneles De Nuevo Leon | SR00002250232 | https://www.youtube.com/watch?v=1IhqwE05Dn0 | US3DF1400875 | 18736154164 | 1IhqwE05Dn0 | by DashGo Ingratitud | 9WSRoBP2apg | Nuevo Leon | 2020-04-03T21:00:05Z |
| Si Tus Besos Se Van | Los Coroneles De Nuevo Leon | SR00002250232 | https://www.youtube.com/watch?v=BHiPSAOh8 | US3DF1400875 | 18736154164 | w-BHiPSAOh8 | by DashGo Si Tus | 9WSRoBP2apg | Nuevo Leon | 2020-04-03T21:00:05Z |
| Desilusion | Los Coroneles De Nuevo Leon | SR00002250232 | https://www.youtube.com/watch?v=mEnCuBlVL1o | US3DF1400877 | 18736154164 | mEnCuBlVL1o | by DashGo Desilusion | 9WSRoBP2apg | Nuevo Leon | 2020-04-03T21:00:04Z |
| Con El Agua Hasta El Cuello | Los Coroneles De Nuevo Leon | SR00002250232 | https://www.youtube.com/watch?v=0JYaBpdOIxg | US3DF1400872 | 18736154164 | 0JYaBpdOIxg | by DashGo Con El Agua | 9WSRoBP2apg | Nuevo Leon | 2020-04-03T21:00:16Z |
| Quiereme, Quiereme | Los Sultonos | SR00002251323 | https://www.youtube.com/watch?v=3GWq9-TbU | US3DF1405187 | 18736157561 | Yx3GWq9-TbU | by DashGo Quiereme, | OTHw | Los Sultonos | 2020-04-03T21:33:51Z |
| Chupame Dracula | Sherif Alarcon | SR00002251324 | https://www.youtube.com/watch?v=dUFeWaUbVMM | US3DF1320939 | 18736149221 | dUFeWaUbVMM | by DashGo Chupame | 1rg | Sherif Alarcon | 2020-04-04T01:51:55Z |
| La Basurita | Sherif Alarcon | SR00002251324 | https://www.youtube.com/watch?v=8Zw8iE-W7V4 | US3DF1320939 | 18736149221 | 8Zw8iE-W7V4 | by DashGo La Basurita | 1rg | Sherif Alarcon | 2020-04-04T01:51:49Z |
| Que Tiene El Burro | Sherif Alarcon | SR00002251324 | https://www.youtube.com/watch?v=AYYvK8E1hvc | US3DF1320947 | 18736149221 | AYYvK8E1hvc | by DashGo Que Tiene | 1rg | Sherif Alarcon | 2020-04-04T01:51:56Z |
| Popurri Norteno | Sherif Alarcon | SR00002251324 | https://www.youtube.com/watch?v=kcErSkCal98 | US3DF1320947 | 18736149221 | kcErSkCal98 | by DashGo Popurri | 1rg | Sherif Alarcon | 2020-04-04T01:51:47Z |
| Quien Se La Lleva | Kobrizo | SR00002253351 | https://www.youtube.com/watch?v=TsViF-IOOgo | US3DF1319979 | 18736148392 | TsViF-IOOgo | by DashGo A Cambio | Xw | Kobrizo | 2020-04-03T16:15:53Z |
| A Cambio De Que | Kobrizo | SR00002253351 | https://www.youtube.com/watch?v=yeCNQbQ0aOc | US3DF1319979 | 18736148392 | yeCNQbQ0aOc | by DashGo A Cambio | Xw | Kobrizo | 2020-04-03T16:15:53Z |
| A Que Regresas Hoy | Kobrizo | SR00002253351 | https://www.youtube.com/watch?v=Mar7ignRJ1A | US3DF1320366 | 18736148705 | Mar7ignRJ1A | by DashGo A Que | Xw | Kobrizo | 2020-04-03T16:19:57Z |
| Solos | Los Dinnos Aurios | SR00002255989 | https://www.youtube.com/watch?v=6hdZWbFUwc0 | US3DF1400919 | 18736154201 | 6hdZWbFUwc0 | by DashGo Solos –ζ̃ | rTPs2A | Los Dinnos Aurios | 2020-04-04T00:02:24Z |
| Me Duele | Los Dinnos Aurios | SR00002255989 | https://www.youtube.com/watch?v=1yytEwR3res | US3DF1400919 | 18736154201 | 1yytEwR3res | by DashGo Me Duele | rTPs2A | Los Dinnos Aurios | 2020-04-04T00:02:24Z |
| Quiero Amanecer | Los Dinnos Aurios | SR00002255989 | https://www.youtube.com/watch?v=PdxYC4oLc64 | US3DF1400951 | 18736154232 | PdxYC4oLc64 | by DashGo Quiero | rTPs2A | Los Dinnos Aurios | 2020-04-04T00:02:25Z |
| A Medio Metro | Los Dinnos Aurios | SR00002255989 | https://www.youtube.com/watch?v=h3YuS-GeMNc | US3DF1400944 | 18736154232 | h3YuS-GeMNc | by DashGo A Medio | rTPs2A | Los Dinnos Aurios | 2020-04-04T00:02:24Z |
| De Que Sirvio | Los Dinnos Aurios | SR00002255989 | https://www.youtube.com/watch?v=xROqCMTlNXs | US3DF1400944 | 18736154232 | xROqCMTlNXs | by DashGo De Que | rTPs2A | Los Dinnos Aurios | 2020-04-04T00:02:24Z |
| Aque Chofer | Los Dinnos Aurios | SR00002255989 | https://www.youtube.com/watch?v=C6Dbx1pTyZM | US3DF1400943 | 18736154232 | C6Dbx1pTyZM | by DashGo Aque | rTPs2A | Los Dinnos Aurios | 2020-04-04T00:02:24Z |
| Cuando Decimos A Un Amor Adios | Los Fantasmas del Caribe | SR00002256000 | https://www.youtube.com/watch?v=Xnio4El_8M | US3DF1401007 | 18736154296 | Xnio4El_8M | by DashGo Cuando | UChoKJrOsboJJSxBANdshXcw | Caribe | 2020-04-04T00:54:54Z |
| La Vi Llorando | Maney Y Su Grupo | SR00002256012 | https://www.youtube.com/watch?v=nzoM5mwrrfo | US3DF1320925 | 18736149207 | nzoM5mwrrfo | by DashGo La Vi | A | Maney Y Su Grupo | 2020-04-03T16:03:50Z |
| Cacheteadito | Maney Y Su Grupo | SR00002256012 | https://www.youtube.com/watch?v=_oiYLujrfvc | US3DF1320925 | 18736149207 | _oiYLujrfvc | by DashGo | A | Maney Y Su Grupo | 2020-04-03T16:03:48Z |
| Bikini Colorado | Maney Y Su Grupo | SR00002256012 | https://www.youtube.com/watch?v=AGrnIBh47-8 | US3DF1320925 | 18736149207 | AGrnIBh47-8 | by DashGo Bikini | A | Maney Y Su Grupo | 2020-04-03T16:03:47Z |
| Sabor A Mi Tierra | Maney Y Su Grupo | SR00002256012 | https://www.youtube.com/watch?v=qYhvygzj1kI | US3DF1320921 | 18736149207 | qYhvygzj1kI | by DashGo Sabor A Mi | A | Maney Y Su Grupo | 2020-04-03T16:04:02Z |
| El Doctor Simon | Maney Y Su Grupo | SR00002256012 | https://www.youtube.com/watch?v=jbDBOV9e1k | US3DF1320921 | 18736149207 | jbDBOV9e1k | by DashGo El Doctor | A | Maney Y Su Grupo | 2020-04-03T16:04:01Z |
| Senor Pasajero | Los Alegres de Teran | SR00002259023 | https://www.youtube.com/watch?v=j5GQ-qA3TV4 | US3DF1320523 | 18736148842 | j5GQ-qA3TV4 | by DashGo Senor | Tjw | Los Alegres de Teran"n | 2020-04-03T18:48:03Z |
| Sufriendo Y Llorando | Los Alegres de Teran | SR00002259023 | https://www.youtube.com/watch?v=iIyDc7whmXY | US3DF1320520 | 18736148842 | iIyDc7whmXY | by DashGo Sufriendo Y | Tjw | Los Alegres de Teran"n | 2020-04-03T18:48:02Z |
| Encadenada | Los Alegres de Teran | SR00002259023 | https://www.youtube.com/watch?v=QJZ_Ylc5Rf8 | US3DF1320519 | 18736148842 | QJZ_Ylc5Rf8 | by DashGo | Tjw | Los Alegres de Teran"n | 2020-04-03T18:48:02Z |
| Ojitos Sonadores | Los Alegres de Teran | SR00002259023 | https://www.youtube.com/watch?v=P9OCUOs3ZGQ | US3DF1320517 | 18736148842 | P9OCUOs3ZGQ | by DashGo Ojitos | Tjw | Los Alegres de Teran"n | 2020-04-03T18:48:02Z |
| Las Uvas | Los Alegres de Teran | SR00002259023 | https://www.youtube.com/watch?v=dm6Rfkgjo0s | US3DF1320522 | 18736148842 | dm6Rfkgjo0s | by DashGo Las Uvas –ζ̃ | Tjw | Los Alegres de Teran"n | 2020-04-03T18:48:02Z |
| Lastima | La Fuga | SR00002264530 | https://www.youtube.com/watch?v=soHNyRq7IjM | US3DF1320037 | 18736148446 | soHNyRq7IjM | by DashGo Lastima –ζ̃ | WA | La Fuga | 2020-04-03T21:47:01Z |
| Rama Seca | La Fuga | SR00002264530 | https://www.youtube.com/watch?v=skIb71o8ttY | US3DF1320030 | 18736148446 | skIb71o8ttY | by DashGo Rama Seca | WA | La Fuga | 2020-04-03T21:46:58Z |
| Gato Loco | Nevada | SR00002264542 | https://www.youtube.com/watch?v=Blngpld8rQs | US3DF1405359 | 18736157721 | Blngpld8rQs | by DashGo Gato Loco | JAg | Nevada | 2020-04-03T16:14:34Z |
| Trata De Olvidarla | Nevada | SR00002264542 | https://www.youtube.com/watch?v=lwbEAnG8sfU | US3DF1405360 | 18736157721 | lwbEAnG8sfU | by DashGo Trata De | JAg | Nevada | 2020-04-03T16:14:42Z |
| Un Pedacito De Amor | Kristy Y Su Sonora | SR00002268866 | https://www.youtube.com/watch?v=9eZVe41YxUQ | US3DF1319997 | 18736148408 | 9eZVe41YxUQ | by DashGo Un | UCHy-gXaff0300f1_ti_VpNw | Kristy Y Su Sonora | 2020-04-04T02:22:54Z |
| Amor Locutor | Kristy Y Su Sonora | SR00002268866 | https://www.youtube.com/watch?v=fUsqWwpuJQw | US3DF1319997 | 18736148408 | fUsqWwpuJQw | by DashGo Amor | UCHy-gXaff0300f1_ti_VpNw | Kristy Y Su Sonora | 2020-04-04T02:23:05Z |
| Con Una Lagrima En La Garganta | Kristy Y Su Sonora | SR00002268866 | https://www.youtube.com/watch?v=LdZ8qHpk4sU | US3DF1319997 | 18736148408 | LdZ8qHpk4sU | by DashGo Con Una | UCHy-gXaff0300f1_ti_VpNw | Kristy Y Su Sonora | 2020-04-04T02:22:58Z |
| Llorando Por Dentro | Los Filis | SR00002269508 | https://www.youtube.com/watch?v=NGe2vXCGWL0 | US3DF1401053 | 18736154331 | NGe2vXCGWL0 | by DashGo Llorando | EFQ | Los Filis | 2020-04-04T01:56:54Z |
| Que Bella Sorpresa | Los Rodarte | SR00002275187 | https://www.youtube.com/watch?v=FJcoppZN-Uw | US3DF1405129 | 18736157523 | FJcoppZN-Uw | by DashGo Que Bella | NXQ | Los Rodarte | 2020-04-04T01:33:20Z |
| Que Te Entierren En Mi Cama | Los Rodarte | SR00002275187 | https://www.youtube.com/watch?v=rLPDEE_270c | US3DF1405129 | 18736157523 | rLPDEE_270c | by DashGo Que Te | NXQ | Los Rodarte | 2020-04-04T01:33:20Z |
| Pobrecita De Mi Alma | Los Rodarte | SR00002275187 | https://www.youtube.com/watch?v=KVWNxT_PAVo | US3DF1405129 | 18736157523 | KVWNxT_PAVo | by DashGo Pobrecita | NXQ | Los Rodarte | 2020-04-04T01:33:17Z |
| Pichamela | Los Rodarte | SR00002275187 | https://www.youtube.com/watch?v=Y3I6o-RA8kY | US3DF1405128 | 18736157523 | Y3I6o-RA8kY | by DashGo Pichamela | NXQ | Los Rodarte | 2020-04-04T01:33:21Z |
| Por Que Llegaste | Los Rodarte | SR00002275187 | https://www.youtube.com/watch?v=Kn-k5KM2zXY | US3DF1405129 | 18736157523 | Kn-k5KM2zXY | by DashGo Por Que | NXQ | Los Rodarte | 2020-04-04T01:33:20Z |
| Te Estuve Sonando | Los Rodarte | SR00002275187 | https://www.youtube.com/watch?v=8WfB0oeT8TU | US3DF1405129 | 18736157523 | 8WfB0oeT8TU | by DashGo Te Estuve | NXQ | Los Rodarte | 2020-04-04T01:33:20Z |
| Ya No Tengo Corazon | Los Rodarte | SR00002275187 | https://www.youtube.com/watch?v=KMIZzM4FWGo | US3DF1405129 | 18736157523 | KMIZzM4FWGo | by DashGo Ya No | NXQ | Los Rodarte | 2020-04-04T01:33:21Z |
| El Estilo Mexicano | Los Rodarte | SR00002275187 | https://www.youtube.com/watch?v=JdTv3reOM18 | US3DF1405129 | 18736157523 | JdTv3reOM18 | by DashGo El Estilo | NXQ | Los Rodarte | 2020-04-04T01:33:21Z |

| El Bikini Colorado | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=pMhR2q0pSPo | US3DF1405129 | 18736157523 | pMhR2q0pSPo | by DashGo El Bikini | NXQ | Los Rodarte | 2020-04-04T01:33:17Z |
| Cuidado Corazon | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=LBAS2ybcQ20 | USANG1918078 | 18736532566 | LBAS2ybcQ20 | by DashGo Cuidado | NXQ | Los Rodarte | 2020-04-04T01:31:16Z |
| Llego Borracho El Borracho | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=A8XEcFWitgs | US3DF1405142 | 18736157523 | A8XEcFWitgs | by DashGo Llego | NXQ | Los Rodarte | 2020-04-04T01:32:20Z |
| Amor Perdoname | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=P6u8aWKnDmA | US3DF1405143 | 18736157523 | P6u8aWKnDmA | by DashGo Amor | NXQ | Los Rodarte | 2020-04-04T01:32:09Z |
| 30 Anos | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=X6UPfEv5rQU | US3DF1405139 | 18736157523 | X6UPfEv5rQU | by DashGo 30 Anos -∑ | NXQ | Los Rodarte | 2020-04-04T01:30:56Z |
| Verdad Que Duele | Los del Barrio | SR0000278461 | https://www.youtube.com/watch?v=hhvGCP45REc | US3DF1400895 | 18736154188 | hhvGCP45REc | by DashGo Verdad Que | UnQ | Los del Barrio | 2020-04-04T01:16:06Z |
| Lo Callare | Los del Barrio | SR0000278461 | https://www.youtube.com/watch?v=19QoFHa4Si0 | US3DF1400891 | 18736154188 | 19QoFHa4Si0 | by DashGo Lo Callare | UnQ | Los del Barrio | 2020-04-04T01:20:18Z |
| Acariciame | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=ZOHVkzHBto | US3DF1401062 | 18736154348 | ZOHVkzHBto | by DashGo Acariciame | EFQ | Los Filis | 2020-04-04T01:10:43Z |
| Solo Con Amor | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=01mvmT6_tOo | US3DF1401062 | 18736154348 | 01mvmT6_tOo | by DashGo Solo Con | EFQ | Los Filis | 2020-04-04T01:10:28Z |
| Nacio De Mujer | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=MgpEeH20eml | US3DF1401019 | 18736154300 | MgpEeH20eml | by DashGo Nacio De | EFQ | Los Filis | 2020-04-04T01:10:30Z |
| No Se Si Es Amor | Priscila y Sus Balas de Plata | SR0000228139 | https://www.youtube.com/watch?v=3OaTaBXZXFU | US3DF1317554 | 18736146428 | 3OaTaBXZXFU | by DashGo No Se Si Es | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T03:01:04Z |
| No Se Si Es Amor | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=3OaTaBXZXFU | US3DF1317554 | 18736146428 | 3OaTaBXZXFU | by DashGo No Se Si Es | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T03:01:04Z |
| Si Yo Fuera Ella | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=mY4jGunIpEM | US3DF1317610 | 18736146541 | mY4jGunIpEM | by DashGo Si Yo Fuera | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T03:00:55Z |
| Solo Llame Para Decirte Que Te Amo | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=bjqwyd4toC0 | US3DF1317543 | 18736146411 | bjqwyd4toC0 | by DashGo Solo Llame | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T03:00:46Z |
| Un Beso Mas | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=fLc1nZWggqk | US3DF1317609 | 18736146541 | fLc1nZWggqk | by DashGo Un Beso | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T03:00:57Z |
| Ven Por Favor | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=grqdyhfQKr4 | US3DF1317554 | 18736146428 | grqdyhfQKr4 | by DashGo Ven Por | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T03:00:52Z |
| Como La Sangre A Las Venas | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=GUxqrRg5_Q | US3DF1401189 | 18736154461 | GUxqrRg5_Q | by DashGo Como La | XJdNA | Intocables del Norte | 2020-04-03T15:57:46Z |
| Me Haces Falta | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=IwmzWepvD50 | US3DF1401190 | 18736154461 | IwmzWepvD50 | by DashGo Me Haces | XJdNA | Intocables del Norte | 2020-04-03T15:57:46Z |
| Javier Diaz | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=nORekzD4m1Q | US3DF1401190 | 18736154461 | nORekzD4m1Q | by DashGo Javier Diaz | XJdNA | Intocables del Norte | 2020-04-03T15:57:46Z |
| El Mar Y La Esperanza | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=8nsRCH95oSg | US3DF1401190 | 18736154461 | 8nsRCH95oSg | by DashGo El Mar Y La | XJdNA | Intocables del Norte | 2020-04-03T15:57:48Z |
| Tire La Llave | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=0mfNyqNVxXs | US3DF1320528 | 18736148859 | 0mfNyqNVxXs | by DashGo Tire La | UCD7mSab0VS4v2XomJKFv | Los Alegres de Terv"n | 2020-04-03T19:10:14Z |
| Despues Te Digo | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=CoukPwJMUT4 | US3DF1320527 | 18736148859 | CoukPwJMUT4 | by DashGo Despues Te | Tjw | Los Alegres de Terv"n | 2020-04-03T19:10:14Z |
| Dinero Manchado | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=YPgOfAb8Y7o | US3DF1320535 | 18736148859 | YPgOfAb8Y7o | by DashGo Dinero | Tjw | Los Alegres de Terv"n | 2020-04-03T19:10:16Z |
| Como Me Haces Falta | Los Dinnos Aurios | SR0000290526 | https://www.youtube.com/watch?v=Lh_Zf2F4Y7U | US3DF1400913 | 18736154201 | Lh_Zf2F4Y7U | by DashGo Como Me | rTPs2A | Los Dinnos Aurios | 2020-04-03T20:52:47Z |
| No Llorare Por Ti | Los Dinnos Aurios | SR0000290526 | https://www.youtube.com/watch?v=RjyzDkwhUPA | US3DF1400915 | 18736154201 | RjyzDkwhUPA | by DashGo No Llorare | rTPs2A | Los Dinnos Aurios | 2020-04-03T20:52:47Z |
| El Venadito | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=dtxuTL_QHIM | US3DF1405222 | 18736157608 | dtxuTL_QHIM | by DashGo El Venadito | g | Luis PviPrez Meza | 2020-04-04T01:35:28Z |
| Atotonilco | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=NOxxF4dsA-o | US3DF1405230 | 18736157608 | NOxxF4dsA-o | by DashGo Atotonilco | g | Luis PviPrez Meza | 2020-04-04T01:35:47Z |
| El Gavilan Pollero | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=AUTr6MZ8NkM | US3DF1405225 | 18736157608 | AUTr6MZ8NkM | by DashGo El Gavilan | g | Luis PviPrez Meza | 2020-04-04T01:35:57Z |
| La Anselma | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=5Fq9llu3m5k | US3DF1405226 | 18736157608 | 5Fq9llu3m5k | by DashGo La Anselma | g | Luis PviPrez Meza | 2020-04-04T01:31:51Z |
| Cuando Se Llega A Viejo | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=uSY6ieRsX6o | US3DF1405223 | 18736157608 | uSY6ieRsX6o | by DashGo Cuando Se | g | Luis PviPrez Meza | 2020-04-04T01:35:18Z |
| Quisiera | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=HthXtX3bC2w | US3DF1400951 | 18736154232 | HthXtX3bC2w | by DashGo Quisiera -∑ | rTPs2A | Los Dinnos Aurios | 2020-04-04T00:02:24Z |
| El Amigo Organillero | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=O_vzEhGjaXc | US3DF1400921 | 18736154218 | O_vzEhGjaXc | by DashGo El Amigo | rTPs2A | Los Dinnos Aurios | 2020-04-03T22:17:34Z |
| Inseparables | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=X4ax_-Q-Aug | US3DF1400921 | 18736154218 | X4ax_-Q-Aug | by DashGo | rTPs2A | Los Dinnos Aurios | 2020-04-03T22:17:33Z |
| Te Conozco | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=lJaFMXSoeMQ | US3DF1400944 | 18736154232 | lJaFMXSoeMQ | by DashGo Te Conozco | rTPs2A | Los Dinnos Aurios | 2020-04-04T00:02:17Z |
| Chiquitita (La Surtidita) | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=xa40pDOjOg | US3DF1400952 | 18736154232 | xa40pDOjOg | by DashGo Chiquitita | rTPs2A | Los Dinnos Aurios | 2020-04-03T22:17:33Z |
| Chiquitita | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=KqESE9OuZ50 | US3DF1400947 | 18736154232 | KqESE9OuZ50 | by DashGo Chiquitita | rTPs2A | Los Dinnos Aurios | 2020-04-04T00:02:24Z |
| Maldita Suerte | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=Ak8ID7qhb4I | US3DF1400914 | 18736154201 | Ak8ID7qhb4I | by DashGo Maldita | rTPs2A | Los Dinnos Aurios | 2020-04-03T20:53:00Z |
| Te Conozco | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=iojmXaqFs-k | US3DF1400948 | 18736154232 | iojmXaqFs-k | by DashGo Te Conozco | rTPs2A | Los Dinnos Aurios | 2020-04-04T00:02:24Z |
| Que Chulada De Mujer | Los Alegres de Teran | SR0000291899 | https://www.youtube.com/watch?v=Fa2AeKbSlOo | US3DF1320515 | 18736148842 | Fa2AeKbSlOo | by DashGo Que | Tjw | Los Alegres de Terv"n | 2020-04-03T17:23Z |
| Que Chulada De Mujer | Los Alegres de Teran | SR0000291899 | https://www.youtube.com/watch?v=YirPq96GUHc | US3DF1320515 | 18736148842 | YirPq96GUHc | by DashGo Que | Tjw | Los Alegres de Terv"n | 2020-04-03T18:48:02Z |
| Soy Ladrv"zn | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=XXX6z5g4hhU | US3DF1405038 | 18736157431 | XXX6z5g4hhU | by DashGo | g | Norte | 2018-06-27T22:19:27Z |
| Soy Ladron | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=CspF1P8Ek8 | US3DF1405038 | 18736157431 | CspF1P8Ek8 | by DashGo Soy Ladron | g | Norte | 2020-04-03T17:31:20Z |
| Te Lo Juro | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=RlS7-mtPWUM | US3DF1405035 | 18736157431 | RlS7-mtPWUM | by DashGo Te Lo Juro | g | Norte | 2018-06-27T22:20:05Z |
| Mis Mejores Av±os | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=2U3_I_As1NE | US3DF1405035 | 18736157431 | 2U3_I_As1NE | by DashGo Mis | g | Norte | 2020-04-03T17:31:19Z |
| Vida Truncada | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=5YdFs6_HaUk | US3DF1405037 | 18736157431 | 5YdFs6_HaUk | by DashGo Vida | g | Norte | 2020-04-03T17:31:20Z |
| La Chiva | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=UV2w1qK_Ri8 | US3DF1405033 | 18736157431 | UV2w1qK_Ri8 | by DashGo La Chiva -∑ | g | Norte | 2018-06-27T22:19:08Z |
| Maniqui | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=pJJ2xUo1oUY | US3DF1405124 | 18736157523 | pJJ2xUo1oUY | by DashGo Maniqui -∑ | NXQ | Los Rodarte | 2020-04-04T01:32:08Z |
| Maniqui | Los Rodarte | SR0000291915 | https://www.youtube.com/watch?v=pJJ2xUo1oUY | US3DF1405124 | 18736157523 | pJJ2xUo1oUY | by DashGo Maniqui -∑ | NXQ | Los Rodarte | 2020-04-04T01:32:08Z |
| Pienso En Ti | Los Rodarte | SR0000291915 | https://www.youtube.com/watch?v=LhjnpOQLdM | US3DF1405127 | 18736157523 | LhjnpOQLdM | by DashGo Pienso En | NXQ | Los Rodarte | 2020-04-04T01:30:07Z |
| Te Esperare | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=pN1sbMkgVv8 | US3DF1320044 | 18736148453 | pN1sbMkgVv8 | by DashGo Te Esperare | WA | La Fuga | 2020-04-03T16:07:43Z |
| Pero Eso Si | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=QBifudfGyeg | US3DF1320047 | 18736148453 | QBifudfGyeg | by DashGo Pero Eso Si | WA | La Fuga | 2020-04-03T16:07:41Z |
| Dejenme | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=6l4q_Ud8mqi | US3DF1320045 | 18736148453 | 6l4q_Ud8mqi | by DashGo Dejenme | WA | La Fuga | 2020-04-03T16:07:42Z |
| Platiquemos | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=N--ULHx1eF4 | US3DF1320042 | 18736148453 | N--ULHx1eF4 | by DashGo | WA | La Fuga | 2020-04-03T16:10:47Z |
| No Te Puedo Perdonar | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=Cx7_OeCK6Fc | US3DF1320048 | 18736148453 | Cx7_OeCK6Fc | by DashGo No Te | WA | La Fuga | 2020-04-03T16:07:43Z |
| Carino | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=k-Evh_oanxw | US3DF1320040 | 18736148811 | k-Evh_oanxw | by DashGo Carino -∑ | Zw | Aguirre | 2020-04-03T18:52:35Z |
| Tristeza | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=9UTALX3GvN0 | US3DF1320491 | 18736148811 | 9UTALX3GvN0 | by DashGo Tristeza -∑ | Zw | Aguirre | 2020-04-03T18:52:35Z |
| Anillo De Compromiso | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=6hr76Tcsdlk | US3DF1320494 | 18736148811 | 6hr76Tcsdlk | by DashGo Anillo De | Zw | Aguirre | 2020-04-03T18:52:35Z |
| Hay Unos Ojos | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=IHLHif27uE | US3DF1320489 | 18736148811 | IHLHif27uE | by DashGo Hay Unos | Zw | Aguirre | 2020-04-03T18:52:35Z |
| Paloma Ajena | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=SOyT-ZmNOnw | US3DF1320967 | 18736149245 | SOyT-ZmNOnw | by DashGo Paloma | A | Sonideros Al Estilo L.A. | 2020-04-03T23:56:59Z |
| Cumbia Asi | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=xOWKdC-s1jw | US3DF1320967 | 18736149245 | xOWKdC-s1jw | by DashGo Cumbia Asi | A | Sonideros Al Estilo L.A. | 2020-04-03T23:56:59Z |
| La Ultima Prenda | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=9UW1Uw9mKLw | US3DF1320960 | 18736149245 | 9UW1Uw9mKLw | by DashGo La Ultima | A | Sonideros Al Estilo L.A. | 2020-04-03T57:02Z |
| Oasis Del Amor | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=u1ny8ydLTEg | US3DF1320965 | 18736149245 | u1ny8ydLTEg | by DashGo Oasis Del | A | Sonideros Al Estilo L.A. | 2020-04-03T57:02Z |
| La Cumbia De Mi Rancho | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=WZhzShhpvGU | US3DF1401188 | 18736154461 | WZhzShhpvGU | by DashGo La Cumbia | XJdNA | Intocables del Norte | 2020-04-03T16:27:02Z |
| El Compa | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=DeiomWy4COg | US3DF1401180 | 18736154453 | DeiomWy4COg | by DashGo El Compa | XJdNA | Intocables del Norte | 2020-04-03T16:22:49Z |
| Por Que | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=BDRZA8Qag | US3DF1401178 | 18736154453 | BDRZA8Qag | by DashGo Por Que -∑ | XJdNA | Intocables del Norte | 2020-04-03T16:22:49Z |
| Un Amor | Priscila y Sus Balas de Plata | SR0000302491 | https://www.youtube.com/watch?v=LaQ0H9UeHFc | US3DF1317612 | 18736146541 | LaQ0H9UeHFc | by DashGo Un Amor | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T01:12:49Z |
| La Cantante | Priscila y Sus Balas de Plata | SR0000302497 | https://www.youtube.com/watch?v=Hwzui3wnYcI | US3DF1317608 | 18736146541 | Hwzui3wnYcI | by DashGo La Cantante | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T00:52:10Z |
| La Cantante | Priscila y Sus Balas de Plata | SR0000228139 | https://www.youtube.com/watch?v=Hwzui3wnYcI | US3DF1317609 | 18736146541 | Hwzui3wnYcI | by DashGo La Cantante | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T00:52:10Z |
| Las Tres Vacas Pintas | La Migra | SR0000303509 | https://www.youtube.com/watch?v=rzNQql0HPeU | US3DF1320100 | 18736148507 | rzNQql0HPeU | by DashGo Las Tres | yQ | La Migra | 2020-04-04T03:01:42Z |
| Al Calor De Las Copas | La Migra | SR0000303509 | https://www.youtube.com/watch?v=fT8V944Xlg8 | US3DF1320099 | 18736148507 | fT8V944Xlg8 | by DashGo Al Calor De | yQ | La Migra | 2020-04-04T03:06:42Z |
| Maldito Vicio | La Migra | SR0000303509 | https://www.youtube.com/watch?v=ZnwBurnJHqs | US3DF1320098 | 18736148507 | ZnwBurnJHqs | by DashGo Maldito | yQ | La Migra | 2020-04-04T03:06Z |

| Title | Artist | SR Number | URL | US3DF | Number | Code | DashGo | ID | Artist | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Borracho De Barrio | La Migra | SR00003503509 | https://www.youtube.com/watch?v=cgVyeGsyQ30 | US3DF1320108 | 18736148507 | cgVyeGsyQ30 | by DashGo Borracho | yQ | La Migra | 2020-04-04T03:01:55Z |
| Lo Que El Tiempo Se Llevo | La Migra | SR00003503509 | https://www.youtube.com/watch?v=8saU0tYjSYQ | US3DF1320101 | 18736148507 | 8saU0tYjSYQ | by DashGo Lo Que El | yQ | La Migra | 2020-04-04T02:56:16Z |
| Amargo Dolor (La Migra) | La Migra | SR00003503509 | https://www.youtube.com/watch?v=lSdeoxT-buA | US3DF1320095 | 18736148507 | lSdeoxT-buA | by DashGo Amargo | yQ | La Migra | 2020-04-04T03:01:42Z |
| Por Que Me Haces Llorar | Keyla feat. Orland Max | SR00003503509 | https://www.youtube.com/watch?v=nkA3YecZVXI | US3DF1319976 | 18736148385 | nkA3YecZVXI | by DashGo Por Que | w | Keyla feat. Orland Max | 2020-04-04T02:07:59Z |
| Bala Perdida | Marcos Puente | SR00000305345 | https://www.youtube.com/watch?v=gwq1fqLPNhw | US3DF1405296 | 18736157660 | gwq1fqLPNhw | by DashGo Bala | wotXlrnw | Marcos Puente | 2020-04-03T22:34:01Z |
| Cuatro Toneladas | Marcos Puente | SR00000305345 | https://www.youtube.com/watch?v=csgE0Buwpqk | US3DF1405296 | 18736157660 | csgE0Buwpqk | by DashGo Cuatro | wotXlrnw | Marcos Puente | 2020-04-03T22:34:00Z |
| En Culiacan Me Paseo | Marcos Puente | SR00000305345 | https://www.youtube.com/watch?v=Wggv6l7XfAo | US3DF1405296 | 18736157660 | Wggv6l7XfAo | by DashGo En Culiacan | wotXlrnw | Marcos Puente | 2020-04-03T22:34:00Z |
| Fabricante De Clavos | Marcos Puente | SR00000305345 | https://www.youtube.com/watch?v=Y4xUBE3TSXQ | US3DF1405296 | 18736157660 | Y4xUBE3TSXQ | by DashGo fabricante | wotXlrnw | Marcos Puente | 2020-04-03T22:34:00Z |
| La Carroza Negra | Marcos Puente | SR00000305345 | https://www.youtube.com/watch?v=YuHZHk8GrQw | US3DF1405290 | 18736157660 | YuHZHk8GrQw | by DashGo La Carroza | wotXlrnw | Marcos Puente | 2020-04-03T22:34:00Z |
| El Rey De Los Traficantes | Marcos Puente | SR00000305345 | https://www.youtube.com/watch?v=LRGIKHgXADs | US3DF1405290 | 18736157660 | LRGIKHgXADs | by DashGo El Rey De | wotXlrnw | Marcos Puente | 2020-04-03T22:34:00Z |
| El Gallo Callejero | Marcos Puente | SR00000305345 | https://www.youtube.com/watch?v=WzxCUJ3Faqg | US3DF1405293 | 18736157660 | WzxCUJ3Faqg | by DashGo El Gallo | wotXlrnw | Marcos Puente | 2020-04-03T22:34:00Z |
| Clave Roja | Marcos Puente | SR00000305345 | https://www.youtube.com/watch?v=74b6E4Em2LY | US3DF1405298 | 18736157660 | 74b6E4Em2LY | by DashGo Clave Roja | wotXlrnw | Marcos Puente | 2020-04-03T22:34:21Z |
| No Te Puedo Olvidar | Los Jueces | SR00003009068 | https://www.youtube.com/watch?v=p7zhQFFUE9I | US3DF1401350 | 18736154577 | p7zhQFFUE9I | by DashGo No Te | uw | Los Jueces | 2020-04-04T01:16:49Z |
| Me Lo Contaron Ayer | Los Jueces | SR00003009068 | https://www.youtube.com/watch?v=WPdUSrLNEX4 | US3DF1401346 | 18736154577 | WPdUSrLNEX4 | by DashGo Me Lo | uw | Los Jueces | 2020-04-04T01:17:52Z |
| La Repetidora | Los Jueces | SR00003009068 | https://www.youtube.com/watch?v=euO51dQryHg | US3DF1401342 | 18736154577 | euO51dQryHg | by DashGo La | uw | Los Jueces | 2020-04-04T01:16:48Z |
| Se Marcho | Los Jueces | SR00003009068 | https://www.youtube.com/watch?v=_7tYF7n4oKM | US3DF1401340 | 18736154577 | _7tYF7n4oKM | by DashGo Se Marcho | uw | Los Jueces | 2020-04-04T01:19:16Z |
| Encantos De Mujer | Aguirre | SR00003009916 | https://www.youtube.com/watch?v=A98Yz9O1sIQ | US3DF1320503 | 18736148828 | A98Yz9O1sIQ | by DashGo Encantos | Zw | Aguirre | 2020-04-04T02:21:11Z |
| Te Parto El Alma | Paralelo Norte | SR00003101105 | https://www.youtube.com/watch?v=MXD1G7sfD7Q | US3DF1405540 | 18736157868 | MXD1G7sfD7Q | by DashGo Te Parto El | Q | Paralelo Norte | 2020-04-04T02:52:00Z |
| Asi Como Soy | Paralelo Norte | SR00003101105 | https://www.youtube.com/watch?v=FhWnq_MXwfw | US3DF1405539 | 18736157868 | FhWnq_MXwfw | by DashGo Asi Como | Q | Paralelo Norte | 2020-04-04T02:51:52Z |
| Pagina Olvidada | Paralelo Norte | SR00003101105 | https://www.youtube.com/watch?v=LsOVmSOSzI8 | US3DF1405532 | 18736157868 | LsOVmSOSzI8 | by DashGo Pagina | Q | Paralelo Norte | 2020-04-04T02:52:06Z |
| Entre Pase y Pase | Paralelo Norte | SR00003101105 | https://www.youtube.com/watch?v=JUEaJveSbOc | US3DF1405537 | 18736157868 | JUEaJveSbOc | by DashGo Entre Pase | Q | Paralelo Norte | 2020-04-04T02:51:51Z |
| Piensa Morena | Mundo Miranda | SR00003101107 | https://www.youtube.com/watch?v=WMSmTsTqqcI | US3DF1405342 | 18736157714 | WMSmTsTqqcI | by DashGo Piensa | Q57w | Mundo Miranda | 2020-04-03T17:40:56Z |
| Sabiendo Quien Era Yo | Mundo Miranda | SR00003101107 | https://www.youtube.com/watch?v=BVIJB379Bdzs | US3DF1405347 | 18736157714 | BVIJB379Bdzs | by DashGo Sabiendo | Q57w | Mundo Miranda | 2020-04-03T17:40:57Z |
| Clave Privada | Mundo Miranda | SR00003101107 | https://www.youtube.com/watch?v=P7k5xRRjZRM | US3DF1405350 | 18736157714 | P7k5xRRjZRM | by DashGo Clave | Q57w | Mundo Miranda | 2020-04-03T17:40:57Z |
| Cuando Caigan Las Hojas | Mundo Miranda | SR00003101107 | https://www.youtube.com/watch?v=lXOfg6V3vzE | US3DF1405350 | 18736157714 | lXOfg6V3vzE | by DashGo Cuando | Q57w | Mundo Miranda | 2020-04-03T17:40:56Z |
| El Leon De La Sierra | Mundo Miranda | SR00003101107 | https://www.youtube.com/watch?v=CxQcf1TuCbc | US3DF1405350 | 18736157714 | CxQcf1TuCbc | by DashGo El Leon De | Q57w | Mundo Miranda | 2020-04-03T17:41:08Z |
| Tomas Garza Duque | Mundo Miranda | SR00003101107 | https://www.youtube.com/watch?v=pQ_bS4tAico | US3DF1405349 | 18736157714 | pQ_bS4tAico | by DashGo Tomas | Q57w | Mundo Miranda | 2020-04-03T17:40:56Z |
| Sentimiento De Dolor | Mundo Miranda | SR00003101107 | https://www.youtube.com/watch?v=6cV3c9hTNjo | US3DF1405349 | 18736157714 | 6cV3c9hTNjo | by DashGo | Q57w | Mundo Miranda | 2020-04-03T17:40:56Z |
| Se Me Hizo Facil (Ramon Ayala) | Cornelio Reyna | SR00003133343 | https://www.youtube.com/watch?v=PooKSh6nr14 | US3DF1318102 | 18736146947 | PooKSh6nr14 | by DashGo Se Me Hizo | uA | Cornelio Reyna | 2020-04-03T17:10:13Z |
| Yo Se Que Te Acordaras | Los Alegres de Teran | SR00003013356 | https://www.youtube.com/watch?v=mo3DrCMEN_4 | US3DF1320536 | 18736148859 | mo3DrCMEN_4 | by DashGo Yo Se Que | Tjw | Los Alegres de Terv("n | 2020-04-03T19:10:14Z |
| El Cabo De Michoacan | La Tropa Chicana | SR00003013363 | https://www.youtube.com/watch?v=GvKShrY5FqI | US3DF1320385 | 18736148712 | GvKShrY5FqI | by DashGo El Cabo De | Mw | La Tropa Chicana | 2020-04-03T23:28:51Z |
| Mujeres Divinas | La Tropa Chicana | SR00003013363 | https://www.youtube.com/watch?v=AQanvDoViLQ | US3DF1320385 | 18736148712 | AQanvDoViLQ | by DashGo Mujeres | Mw | La Tropa Chicana | 2020-04-03T23:25:49Z |
| Vive Feliz | La Tropa Chicana | SR00003013363 | https://www.youtube.com/watch?v=uOG4vQO9UPE | US3DF1320379 | 18736148712 | uOG4vQO9UPE | by DashGo Vive Feliz | Mw | La Tropa Chicana | 2020-04-03T23:25:33Z |
| Lastima Que Seas Ajena | La Tropa Chicana | SR00003013363 | https://www.youtube.com/watch?v=mb9nDaEs9lg | US3DF1320374 | 18736148712 | mb9nDaEs9lg | by DashGo Lastima | Mw | La Tropa Chicana | 2020-04-03T23:25:48Z |
| Tu Nuevo Carinito | La Tropa Chicana | SR00003013363 | https://www.youtube.com/watch?v=MQ_FwXXL8w8 | US3DF1320376 | 18736148712 | MQ_FwXXL8w8 | by DashGo Tu Nuevo | Mw | La Tropa Chicana | 2020-04-03T23:25:33Z |
| Aunque Me Duela El Alma | La Tropa Chicana | SR00003013363 | https://www.youtube.com/watch?v=yvWHrGIVSx4 | US3DF1320376 | 18736148712 | yvWHrGIVSx4 | by DashGo Aunque Me | Mw | La Tropa Chicana | 2020-04-03T23:25:33Z |
| El Corrido De Los Perez | La Nobleza De Aguililla | SR00003015434 | https://www.youtube.com/watch?v=BoQYUf5oBDQ | US3DF1400159 | 18736153570 | BoQYUf5oBDQ | by DashGo El Corrido | DjA | La Nobleza De Aguililla | 2020-04-03T21:06:16Z |
| Isidro Micas | La Nobleza De Aguililla | SR00003015434 | https://www.youtube.com/watch?v=eMvSCjZZ-HI | US3DF1320125 | 18736148521 | eMvSCjZZ-HI | by DashGo Isidro Micas | DjA | La Nobleza De Aguililla | 2020-04-03T21:06:16Z |
| Corrido De Jovelo | La Nobleza De Aguililla | SR00003015434 | https://www.youtube.com/watch?v=b_FYcYdykcg | US3DF1320134 | 18736148521 | b_FYcYdykcg | by DashGo Corrido De | DjA | La Nobleza De Aguililla | 2020-04-03T21:06:17Z |
| Felix Cornejo | La Nobleza De Aguililla | SR00003015434 | https://www.youtube.com/watch?v=Wmql74dTqho | US3DF1320132 | 18736148521 | Wmql74dTqho | Provided to YouTube | DjA | La Nobleza De Aguililla | 2020-04-03T21:06:16Z |
| Ya La Luna Ya Salio | Los Halcones De Coalcoman Michoacan | SR00003015449 | https://www.youtube.com/watch?v=7gdbUwko2E4 | US3DF1320790 | 18736149092 | 7gdbUwko2E4 | by DashGo Ya La Luna | wg | Coalcoman Michoacan | 2020-04-04T00:41:10Z |
| Si Ya No Te Vuelvo A Ver | Los Halcones De Coalcoman Michoacan | SR00003015449 | https://www.youtube.com/watch?v=BZ1POMiK-hc | US3DF1320790 | 18736149092 | BZ1POMiK-hc | by DashGo Si Ya No Te | wg | Coalcoman Michoacan | 2020-04-04T00:45:15Z |
| La Combi Anarajanda | Los Halcones De Coalcoman Michoacan | SR00003015449 | https://www.youtube.com/watch?v=qb2VysFRe74 | US3DF1320790 | 18736149092 | qb2VysFRe74 | by DashGo La Combi | wg | Coalcoman Michoacan | 2020-04-04T00:41:10Z |
| El Albanil | Los Halcones De Coalcoman Michoacan | SR00003015449 | https://www.youtube.com/watch?v=2j1ePsk9Iic | US3DF1320790 | 18736149092 | 2j1ePsk9Iic | by DashGo El Albanil | wg | Coalcoman Michoacan | 2020-04-04T00:41:11Z |
| Linea Divisora | Los Halcones De Coalcoman Michoacan | SR00003015449 | https://www.youtube.com/watch?v=NS49dH9SJ2M | US3DF1320790 | 18736149092 | NS49dH9SJ2M | by DashGo Linea | wg | Coalcoman Michoacan | 2020-04-04T00:41:10Z |
| Ayer Baje De La Sierra | Los Halcones De Coalcoman Michoacan | SR00003015449 | https://www.youtube.com/watch?v=G3UPiGRcT3Y | US3DF1320790 | 18736149092 | G3UPiGRcT3Y | by DashGo Ayer Baje | wg | Coalcoman Michoacan | 2020-04-04T00:41:10Z |
| Polo Moreno | Los Halcones De Coalcoman Michoacan | SR00003015449 | https://www.youtube.com/watch?v=737qs0Nni0g | US3DF1320790 | 18736149092 | 737qs0Nni0g | by DashGo Polo | wg | Coalcoman Michoacan | 2020-04-04T00:41:10Z |
| El Corrido De Los Castillos | Los Halcones De Coalcoman Michoacan | SR00003015449 | https://www.youtube.com/watch?v=3rzlUICha4k | US3DF1320790 | 18736149092 | 3rzlUICha4k | by DashGo El Corrido | wg | Coalcoman Michoacan | 2020-04-04T00:41:10Z |
| El Patiecito | Los Halcones De Coalcoman Michoacan | SR00003015449 | https://www.youtube.com/watch?v=xvFP5GUFQx4 | US3DF1320786 | 18736149092 | xvFP5GUFQx4 | by DashGo El Patiecito | wg | Coalcoman Michoacan | 2020-04-04T00:41:10Z |
| El Cabron El Viejo | Los Halcones De Coalcoman Michoacan | SR00003015449 | https://www.youtube.com/watch?v=q6Z-IqzpqQY | US3DF1320787 | 18736149092 | q6Z-IqzpqQY | by DashGo El Cabron El | wg | Coalcoman Michoacan | 2020-04-04T00:41:10Z |
| La Cumbia Del Lazo | La Mission Vallenata De Johnny Zamora | SR00003021580 | https://www.youtube.com/watch?v=FnOBwH9VKoM | US3DF1321944 | 18736150012 | FnOBwH9VKoM | by DashGo La Cumbia | g | De Johnny Zamora | 2020-04-03T21:51:13Z |
| Agua Ardiente Con Leche | La Mission Vallenata De Johnny Zamora | SR00003021580 | https://www.youtube.com/watch?v=xykSFmYlf_M | US3DF1321942 | 18736150012 | xykSFmYlf_M | by DashGo Agua | g | De Johnny Zamora | 2020-04-03T21:51:15Z |
| AL Calor De La Cumbia | La Mission Vallenata De Johnny Zamora | SR00003021580 | https://www.youtube.com/watch?v=2AuNWP8VLOk | US3DF1321938 | 18736150012 | 2AuNWP8VLOk | by DashGo AL Calor De | g | De Johnny Zamora | 2020-04-03T21:51:07Z |
| La Cumbia Instrumental | La Mission Vallenata De Johnny Zamora | SR00003021580 | https://www.youtube.com/watch?v=IBLFHdao8os | US3DF1321943 | 18736150012 | IBLFHdao8os | by DashGo La Cumbia | g | De Johnny Zamora | 2020-04-03T21:51:07Z |
| La Cumbia Instrumental | La Mission Vallenata De Johnny Zamora | SR00003021580 | https://www.youtube.com/watch?v=zgbEPyc-kKw | US3DF1321946 | 18736150012 | zgbEPyc-kKw | by DashGo La Cumbia | g | De Johnny Zamora | 2020-04-03T21:51:07Z |
| Mi Ultimo Refugio | Los Pumas del Norte | SR00003032368 | https://www.youtube.com/watch?v=raSjpVrhcVs | US3DF1403444 | 18736155956 | raSjpVrhcVs | by DashGo Mi Ultimo | _2g | Los Pumas del Norte | 2020-04-04T01:23:04Z |
| Corazon De Lata | Los Pumas del Norte | SR00003032368 | https://www.youtube.com/watch?v=9tf2eP-1Qgl | US3DF1403474 | 18736155994 | 9tf2eP-1Qgl | by DashGo Corazon De | _2g | Los Pumas del Norte | 2020-04-04T02:13Z |
| Tu Eres | Los Pumas del Norte | SR00003032368 | https://www.youtube.com/watch?v=4cQIJ8tAF7Q | US3DF1403473 | 18736155994 | 4cQIJ8tAF7Q | by DashGo Tu Eres –Σ | _2g | Los Pumas del Norte | 2020-04-04T01:26:11Z |
| Nada Contigo | La Tropa Chicana | SR00003041331 | https://www.youtube.com/watch?v=R2RL5iTqzrY | US3DF1320385 | 18736148712 | R2RL5iTqzrY | by DashGo Nada | Mw | La Tropa Chicana | 2020-04-03T23:28:50Z |
| Cicatrices | La Tropa Chicana | SR00003041331 | https://www.youtube.com/watch?v=x6Lq1e1Fifk | US3DF1320382 | 18736148712 | x6Lq1e1Fifk | by DashGo Cicatrices | Mw | La Tropa Chicana | 2020-04-03T23:25:33Z |
| No me Hagas Menos | La Tropa Chicana | SR00003041331 | https://www.youtube.com/watch?v=F97k-QEJVzQ | US3DF1320384 | 18736148712 | F97k-QEJVzQ | by DashGo No me | Mw | La Tropa Chicana | 2020-04-03T23:25:33Z |
| Recordando Aquel Amor | La Migra | SR00003411331 | https://www.youtube.com/watch?v=cp86ET1TgDA | US3DF1320106 | 18736148507 | cp86ET1TgDA | by DashGo | yQ | La Migra | 2020-04-04T03:01:47Z |
| Necesito Decirte Que Te Amo | Paralelo Norte | SR00003411331 | https://www.youtube.com/watch?v=ERsjNw8T0uw | US3DF1320104 | 18736148507 | ERsjNw8T0uw | by DashGo Necesito | yQ | La Migra | 2020-04-04T03:01:47Z |
| Que No Gira Po Ti | Paralelo Norte | SR00003435017 | https://www.youtube.com/watch?v=GS_7KcNhqY8 | US3DF1405308 | 18736157644 | GS_7KcNhqY8 | by DashGo Que No | yQ | Paralelo Norte | 2020-04-04T02:30:17Z |
| Por Eso Tomo | Paralelo Norte | SR00003440082 | https://www.youtube.com/watch?v=XibZTEZyE_g | US3DF1405534 | 18736157868 | XibZTEZyE_g | by DashGo Por Eso | Q | Paralelo Norte | 2020-04-04T02:52:00Z |
| Me Muero Por Estar Contigo | Priscila y Sus Balas de Plata | SR00003446052 | https://www.youtube.com/watch?v=nOxq3G8tzeQ | US3DF1317550 | 18736146428 | nOxq3G8tzeQ | by DashGo Me Muero | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-03T22:40:44Z |
| Rosas En El Mar | Priscila y Sus Balas de Plata | SR00003446052 | https://www.youtube.com/watch?v=OB5IBRk5Kow | US3DF1317547 | 18736146428 | OB5IBRk5Kow | by DashGo Rosas En El | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-03T22:40:32Z |
| Dejame Volver Contigo | Priscila y Sus Balas de Plata | SR00003446052 | https://www.youtube.com/watch?v=udlyDYVNxW0 | US3DF1317548 | 18736146428 | udlyDYVNxW0 | by DashGo Dejame | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-03T22:40:42Z |
| Por Que Te Vas | Priscila y Sus Balas de Plata | SR00003446052 | https://www.youtube.com/watch?v=NK3PDX7i0 | US3DF1317547 | 18736146428 | NK3PDX7i0 | by DashGo Por Que Te | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-03T22:40:47Z |
| Untitled(Estoy Muy Triste | Los Pumas del Norte | SR00003346830 | https://www.youtube.com/watch?v=nRxqbsJVLDQ | US3DF1403406 | 18736155932 | nRxqbsJVLDQ | by DashGo | _2g | Los Pumas del Norte | 2020-04-04T03:39:17Z |
| Estoy Enamorado | Javier Alonso | SR00003346832 | https://www.youtube.com/watch?v=-Nd-lvRmdh4 | US3DF1319922 | 18736148330 | #NAME? | by DashGo Estoy | GA | Javier Alonso | 2020-04-04T01:40:23Z |

| Title | Artist | SR Number | URL | US3DF | Code | Video ID | Description | Channel Code | Label | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Llamarada | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=XkDBrqFol1s | US3DF1319920 | 18736148330 | XkDBrqFol1s | by DashGo Llamarada | GA | Javier Alonso | 2020-04-04T01:41:29Z |
| La Otra Parte De Mi | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=nc4JvNKMe6A | US3DF1319918 | 18736148330 | nc4JvNKMe6A | by DashGo La Otra | GA | Javier Alonso | 2020-04-04T01:40:22Z |
| Juro Que Nunca Volvere | Los Nortenos de Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=ryl8Nw96Mel | US3DF1405466 | 18736157790 | ryl8Nw96Mel | by DashGo Juro Que | Wg | Ojinaga | 2020-04-03T16:36:36Z |
| La Mitad De Mi Orgullo | Los Nortenos de Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=0f7Ny2RRUo0 | US3DF1405447 | 18736157790 | 0f7Ny2RRUo0 | by DashGo La Mitad De | Wg | Ojinaga | 2020-04-03T16:40:37Z |
| Ella | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=PHrSmRQnphw | US3DF1405544 | 18736157875 | PHrSmRQnphw | by DashGo Ella --Σ | Q | Paralelo Norte | 2020-04-03T23:59:30Z |
| Por Eso Me Voy | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=ThszoCt3HKU | US3DF1405550 | 18736157875 | ThszoCt3HKU | by DashGo Por Eso Me | Q | Paralelo Norte | 2020-04-03T23:59:30Z |
| Me Ha Tocado Perder | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=JEAxY3DO1i0 | US3DF1405549 | 18736157875 | JEAxY3DO1i0 | by DashGo Me Ha | Q | Paralelo Norte | 2020-04-03T23:59:31Z |
| El Columpio | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=OkDSc1yrH78 | US3DF1405011 | 18736157417 | OkDSc1yrH78 | by DashGo El Columpio | AwDSlDeaHg | Los Rayados Del Norte | 2020-04-03T17:01:47Z |
| Nieves De Enero | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=YHfyIUYWpsM | US3DF1405014 | 18736157417 | YHfyIUYWpsM | by DashGo Nieves De | AwDSlDeaHg | Los Rayados Del Norte | 2020-04-03T17:01:47Z |
| La Etica | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=JGMFP7vY9Ec | US3DF1405017 | 18736157417 | JGMFP7vY9Ec | by DashGo La Etica --Σ | AwDSlDeaHg | Los Rayados Del Norte | 2020-04-03T17:02:47Z |
| El Alquije | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=Av-Xr3f0Hec | US3DF1405020 | 18736157417 | Av-Xr3f0Hec | by DashGo El Alquije | AwDSlDeaHg | Los Rayados Del Norte | 2020-04-03T17:02:35Z |
| Mi Primer Amor | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=7w4CIWk6_dk | US3DF1405017 | 18736157417 | 7w4CIWk6_dk | by DashGo Mi Primer | AwDSlDeaHg | Los Rayados Del Norte | 2020-04-03T17:02:34Z |
| No Me Se Rajar | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=AEPmd_I9h-Q | US3DF1405017 | 18736157417 | AEPmd_I9h-Q | by DashGo No Me Se | AwDSlDeaHg | Los Rayados Del Norte | 2020-04-03T17:01:45Z |
| El Cinto Piteado | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=quwqIXY13MA | US3DF1405019 | 18736157417 | quwqIXY13MA | by DashGo El Cinto | AwDSlDeaHg | Los Rayados Del Norte | 2020-04-03T17:01:45Z |
| A Punto De Perder | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=OzWYfSc0q7U | US3DF1405010 | 18736157417 | OzWYfSc0q7U | by DashGo A Punto De | AwDSlDeaHg | Los Rayados Del Norte | 2020-04-03T17:01:45Z |
| Plegaria A Mi Padre | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=SxrFVodQQMs | US3DF1405012 | 18736157417 | SxrFVodQQMs | by DashGo Plegaria A | AwDSlDeaHg | Los Rayados Del Norte | 2020-04-03T17:01:45Z |
| Supe Perder | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=LOBHA_97El4 | US3DF1405012 | 18736157417 | LOBHA_97El4 | by DashGo Supe | AwDSlDeaHg | Los Rayados Del Norte | 2020-04-03T17:01:45Z |
| Matare Mi Destino | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=PBJ-hUBpfJ8 | US3DF1318104 | 18736146947 | PBJ-hUBpfJ8 | by DashGo Matare Mi | uA | Cornelio Reyna | 2020-04-03T17:10:13Z |
| Alma Rendida | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=RJHFl_xMYu0 | US3DF1318105 | 18736146947 | RJHFl_xMYu0 | by DashGo Alma | uA | Cornelio Reyna | 2020-04-03T17:10:13Z |
| Suspiro Sin Amor | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=m14hlg8J-kA | US3DF1318107 | 18736146947 | m14hlg8J-kA | by DashGo Suspiro Sin | uA | Cornelio Reyna | 2020-04-03T17:10:14Z |
| Mientes | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=UZiVpiUB3el | US3DF1320113 | 18736148514 | UZiVpiUB3el | by DashGo Mientes --Σ | UCMXFiLa-wl2d_cwrgg8IigiA | La Magia Del Amor | 2020-04-03T20:18:48Z |
| Siempre Estaras | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=fNQ_akscp54 | US3DF1320111 | 18736148514 | fNQ_akscp54 | by DashGo Siempre | UCMXFiLa-wl2d_cwrgg8IigiA | La Magia Del Amor | 2020-04-03T20:18:47Z |
| No Quiero Quererte | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=Cr97GzFRNq0 | US3DF1320112 | 18736148514 | Cr97GzFRNq0 | by DashGo No Quiero | UCMXFiLa-wl2d_cwrgg8IigiA | La Magia Del Amor | 2020-04-03T20:18:47Z |
| El Sueno Americano | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=eQh1NeMr7XM | US3DF1405152 | 18736157530 | eQh1NeMr7XM | by DashGo El Sueno | Fg | Nuevo LeVzn | 2020-04-03T21:28:25Z |
| El Regreso Del Cocho | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=UjDQ9Z5kNZQ | US3DF1405152 | 18736157530 | UjDQ9Z5kNZQ | by DashGo El Regreso | Fg | Nuevo LeVzn | 2020-04-03T21:28:27Z |
| Al Fin De Cuentas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=Op6YsGvUoiw | US3DF1405150 | 18736157530 | Op6YsGvUoiw | by DashGo Al Fin De | Fg | Nuevo LeVzn | 2020-04-03T21:28:26Z |
| Al Ver Que Te Vas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=sgSiNL6-PlQ | US3DF1405152 | 18736157530 | sgSiNL6-PlQ | by DashGo Al Ver Que | Fg | Nuevo LeVzn | 2020-04-03T21:28:25Z |
| Si Te Dijeron | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=fMcn2YPDFRc | US3DF1405152 | 18736157530 | fMcn2YPDFRc | by DashGo Si Te | Fg | Nuevo LeVzn | 2020-04-03T21:28:26Z |
| Ramiro Sierra | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=rUP2SkW6NFc | US3DF1405152 | 18736157530 | rUP2SkW6NFc | by DashGo Ramiro | Fg | Nuevo LeVzn | 2020-04-03T21:28:25Z |
| Dejame Adivinar | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=0847Z7VTPZU | US3DF1405152 | 18736157530 | 0847Z7VTPZU | by DashGo Dejame | Fg | Nuevo LeVzn | 2020-04-03T21:28:27Z |
| Ella Se Fue | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=QaVYcLlNyeA | US3DF1405152 | 18736157530 | QaVYcLlNyeA | by DashGo Ella Se Fue | Fg | Nuevo LeVzn | 2020-04-03T21:28:26Z |
| 30 Anos | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=gkFponFxefY | US3DF1405152 | 18736157530 | gkFponFxefY | by DashGo 30 Anos --Σ | Fg | Nuevo LeVzn | 2020-04-03T21:28:26Z |
| Demaciadas Cosas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=2rBtUQgeLA | US3DF1405530 | 18736157530 | 2rBtUQgeLA | by DashGo Demaciadas | Fg | Nuevo LeVzn | 2020-04-03T21:29:08Z |
| Apoco No Es Bonito | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=LwGvVjNGuM | US3DF1405532 | 18736157530 | LwGvVjNGuM | by DashGo Apoco No | Fg | Nuevo LeVzn | 2020-04-03T21:29:07Z |
| Mi Fracaso Y Mi Pecado | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=ZX9acYYs_Io | US3DF1320343 | 18736148682 | ZX9acYYs_Io | by DashGo Mi Fracaso | UCUShq74CXzrjlwZiBg2cjA | La Tradicion Del Norte | 2020-04-03T22:59:59Z |
| Tengo Recuerdos | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=a-6tAF93AMU | US3DF1320343 | 18736148682 | a-6tAF93AMU | by DashGo Tengo | UCUShq74CXzrjlwZiBg2cjA | La Tradicion Del Norte | 2020-04-03T23:00:05Z |
| Arrinconamela 2 | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=1lJNI0knyAE | US3DF1405478 | 18736157813 | 1lJNI0knyAE | by DashGo | g | Tropical | 2020-04-03T16:29:02Z |
| Arrinconamela | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=_x90IGAAl6g | US3DF1405478 | 18736157813 | _x90IGAAl6g | by DashGo | g | Tropical | 2020-04-03T16:24:52Z |
| Si La Miras Bailar | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=A2m_LYk7vpw | US3DF1405478 | 18736157813 | A2m_LYk7vpw | by DashGo Si La Miras | g | Tropical | 2020-04-03T16:24:53Z |
| La Bruja | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=vQr_x_ZK3HA | US3DF1405478 | 18736157813 | vQr_x_ZK3HA | by DashGo La Bruja --Σ | g | Tropical | 2020-04-03T16:24:53Z |
| Hazme Olvidarla | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=3-h0ssis6Ok | US3DF1405475 | 18736157813 | 3-h0ssis6Ok | by DashGo Hazme | g | Tropical | 2020-04-03T16:24:50Z |
| Corazoncito Loco | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=h2hxRLkr7zY | US3DF1405473 | 18736157813 | h2hxRLkr7zY | by DashGo Corazoncito | g | Tropical | 2020-04-03T16:25:00Z |
| Mentiroza | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=pEcW-9YutWU | US3DF1405473 | 18736157813 | pEcW-9YutWU | by DashGo Mentiroza | g | Tropical | 2020-04-03T16:24:51Z |
| El Gusto | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=jjP-Md1RTks | US3DF1405470 | 18736157813 | jjP-Md1RTks | by DashGo El Gusto --Σ | g | Tropical | 2020-04-03T16:24:50Z |
| El Sanate | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=zQl8YdW4dg4 | US3DF1405469 | 18736157813 | zQl8YdW4dg4 | by DashGo El Sanate | g | Tropical | 2020-04-03T16:26:33Z |
| Rojo Es Rojo | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=B0TxY-kJmJY | US3DF1405477 | 18736157813 | B0TxY-kJmJY | by DashGo Rojo Es | g | Tropical | 2020-04-03T16:29:02Z |
| El Buey De La Barranca | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=KLgJ2qADC58 | US3DF1401096 | 18736154386 | KLgJ2qADC58 | by DashGo El Buey De | w | Indio Que Le Canta A | 2020-04-03T19:25:14Z |
| Poquito A Poco | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=UuIHjRos20c | US3DF1401096 | 18736154386 | UuIHjRos20c | by DashGo Poquito A | w | Indio Que Le Canta A | 2020-04-03T19:25:14Z |
| Rosa Valencia | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=oqjbO4zAx8A | US3DF1401096 | 18736154386 | oqjbO4zAx8A | by DashGo Rosa | w | Indio Que Le Canta A | 2020-04-03T19:25:15Z |
| Mi Chamaca | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=svq3LjGBnDs | US3DF1401096 | 18736154386 | svq3LjGBnDs | by DashGo Mi | w | Indio Que Le Canta A | 2020-04-03T19:25:15Z |
| Ay Esther | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=Q437ZaTBHSM | US3DF1401096 | 18736154386 | Q437ZaTBHSM | by DashGo Ay Esther | w | Indio Que Le Canta A | 2020-04-03T19:25:14Z |
| Paloma Mensajera | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=bGcmctLrwnk | US3DF1401096 | 18736154386 | bGcmctLrwnk | by DashGo Paloma | w | Indio Que Le Canta A | 2020-04-03T19:25:15Z |
| El Quebrador | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=g0tscUPge0O | US3DF1401096 | 18736154386 | g0tscUPge0O | by DashGo El | w | Indio Que Le Canta A | 2020-04-03T19:25:14Z |
| Parrandero Enamorado | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=uo-O1aHrZ7E | US3DF1401096 | 18736154386 | uo-O1aHrZ7E | by DashGo Parrandero | w | Indio Que Le Canta A | 2020-04-03T19:25:15Z |
| Noche Callada | Los Nortenos de Ojinaga | SR0000360303 | https://www.youtube.com/watch?v=iHzVTXxAo7A | US3DF1400470 | 18736153785 | iHzVTXxAo7A | by DashGo | Wg | Ojinaga | 2020-04-03T23:52:16Z |
| Mi Tristreza | Los Nortenos de Ojinaga | SR0000360303 | https://www.youtube.com/watch?v=FebrMVhGb8 | US3DF1400474 | 18736153785 | #NAME? | by DashGo Mi Tristreza | Wg | Ojinaga | 2020-04-03T23:52:17Z |
| ANda Borracho El Pelao | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=lR8lg46s3fU | US3DF1400962 | 18736154249 | lR8lg46s3fU | by DashGo ANda | UCLd-UCZusdX8s4b2libuzg | Leon | 2020-04-03T23:57:59Z |
| El Cuate Cuellar | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=indVa1lUkc | US3DF1400961 | 18736154249 | indVa1lUkc | by DashGo El Cuate | UCLd-UCZusdX8s4b2libuzg | Leon | 2020-04-03T23:57:57Z |
| La Tia Chencha | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=Rricln81nfQ | US3DF1400960 | 18736154249 | Rricln81nfQ | by DashGo La Tia | UCLd-UCZusdX8s4b2libuzg | Leon | 2020-04-03T23:58:00Z |
| Mi Pano De Lagrimas | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=LgpxkrikCFc | US3DF1400956 | 18736154249 | LgpxkrikCFc | by DashGo Mi Pano De | UCLd-UCZusdX8s4b2libuzg | Leon | 2020-04-03T23:57:57Z |
| Aguanta Corazon | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=rMUsC3Q8jAg | US3DF1400953 | 18736154249 | rMUsC3Q8jAg | by DashGo Aguanta | UCLd-UCZusdX8s4b2libuzg | Leon | 2020-04-03T23:57:57Z |
| Te Adivine El Pensamiento | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=y1aH3wICSzM | US3DF1400954 | 18736154249 | y1aH3wICSzM | by DashGo Te Adivine | UCLd-UCZusdX8s4b2libuzg | Leon | 2020-04-03T23:57:57Z |
| Flores De Mi Alma | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=E6Q2Ghq0e4Q | US3DF1400955 | 18736154249 | E6Q2Ghq0e4Q | by DashGo Flores De | UCLd-UCZusdX8s4b2libuzg | Leon | 2020-04-03T23:57:57Z |
| Como Me Haces Falta | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=8pDm0q0LCOY | US3DF1405529 | 18736157851 | 8pDm0q0LCOY | by DashGo Como Me | Q | Paralelo Norte | 2020-04-03T17:13:22Z |
| Como Me Haces Falta | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=EkCkZNlQO4 | US3DF1405529 | 18736157851 | #NAME? | by DashGo Como Me | Q | Paralelo Norte | 2020-04-03T25:59:30Z |
| Quien | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=TMbzZAurj5c | US3DF1405516 | 18736157844 | TMbzZAurj5c | by DashGo Quien --Σ | Q | Paralelo Norte | 2020-04-04T02:30:16Z |
| La Ladrona | Los Nortefios De Ojinaga | SR0000360963 | https://www.youtube.com/watch?v=dpfleWTvC0M | US3DF1405448 | 18736157790 | dpfleWTvC0M | by DashGo La Ladrona | Wg | Ojinaga | 2020-04-03T16:40:33Z |
| El Corrido Del Collado | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=k5ZQYi6eiY | US3DF1405253 | 18736157622 | k5ZQYi6eiY | by DashGo El Corrido | g | Luz del Norte | 2020-04-03T21:02:49Z |
| Tu Traicion | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=F5nLAb0p4_o | US3DF1405244 | 18736157622 | F5nLAb0p4_o | by DashGo Tu Traicion | g | Luz del Norte | 2020-04-03T21:02:48Z |
| Cultivos En La Candela | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=IQGwDoK-K20 | US3DF1405245 | 18736157622 | IQGwDoK-K20 | by DashGo Cultivos En | g | Luz del Norte | 2020-04-03T21:02:48Z |

| Title | Artist | SR Number | URL | Code | ID1 | Video ID | DashGo | Channel | Artist | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Caminos De Michoacan | Luz del Norte | SR000372448 | https://www.youtube.com/watch?v=bntsNXV07eg | US3DF1405251 | 18736157622 | bntsNXV07eg | by DashGo Caminos De | g | Luz del Norte | 2020-04-03T21:02:47Z |
| Estrella En El Cielo | Luz del Norte | SR000372448 | https://www.youtube.com/watch?v=1KGVj4rgAOw | US3DF1405248 | 18736157776 | 1KGVj4rgAOw | by DashGo Estrella En | g | Luz del Norte | 2020-04-03T21:02:47Z |
| Despues De Tanto | Los Norteños De Ojinaga | SR000372460 | https://www.youtube.com/watch?v=Xu_Hj9Va8Hg | US3DF1405430 | 18736157776 | Xu_Hj9Va8Hg | by DashGo Despues De | Wg | Ojinaga | 2020-04-04T02:10:55Z |
| Pobre Corazon | Los Norteños De Ojinaga | SR000372460 | https://www.youtube.com/watch?v=CBWH_oMsuNQ | US3DF1405427 | 18736157776 | CBWH_oMsuNQ | by DashGo Pobre | Wg | Ojinaga | 2020-04-04T02:10:48Z |
| Sobrevivirv\D | Priscila y Sus Balas de Plata | SR000373644 | https://www.youtube.com/watch?v=5Vic69qTGmg | US3DF1317596 | 18736146534 | 5Vic69qTGmg | by DashGo | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T03:00:53Z |
| La Baraja | Lobo Negro | SR000373749 | https://www.youtube.com/watch?v=ggApXpTkKr8 | US3DF1320437 | 18736148774 | ggApXpTkKr8 | by DashGo La Baraja | UCx3v5f1zRx+S4iO_Zn1rXA | Lobo Negro | 2020-04-04T00:17:30Z |
| La Vereda | Lobo Negro | SR000373749 | https://www.youtube.com/watch?v=ixy_xtOA-Vg | US3DF1320434 | 18736148774 | ixy_xtOA-Vg | by DashGo La Vereda | UCx3v5f1zRx+S4iO_Zn1rXA | Lobo Negro | 2020-04-04T00:17:30Z |
| Chaparrita De Mi Vida | Lobo Negro | SR000373749 | https://www.youtube.com/watch?v=AakEyfe9m9o | US3DF1320434 | 18736148774 | AakEyfe9m9o | by DashGo Chaparrita | UCx3v5f1zRx+S4iO_Zn1rXA | Lobo Negro | 2020-04-04T00:17:30Z |
| El Capiro | Lobo Negro | SR000373749 | https://www.youtube.com/watch?v=qYdFOmzWAY8 | US3DF1320441 | 18736148774 | qYdFOmzWAY8 | by DashGo El Capiro -J | UCx3v5f1zRx+S4iO_Zn1rXA | Lobo Negro | 2020-04-04T00:17:30Z |
| Dos Palomas Al Volar | Lobo Negro | SR000373749 | https://www.youtube.com/watch?v=Lq7ySqaicNc | US3DF1320441 | 18736148774 | Lq7ySqaicNc | by DashGo Dos | UCx3v5f1zRx+S4iO_Zn1rXA | Lobo Negro | 2020-04-04T00:17:30Z |
| Cantinero Amigo | La Nobleza De Aguililla | SR000373750 | https://www.youtube.com/watch?v=nUSehcEMLrs | US3DF1320162 | 18736148552 | nUSehcEMLrs | by DashGo Cantinero | DjA | La Nobleza De Aguililla | 2020-04-04T16:05:35Z |
| La Mentira | La Nobleza De Aguililla | SR000373750 | https://www.youtube.com/watch?v=SUCPfrSI2Uc | US3DF1320153 | 18736148545 | SUCPfrSI2Uc | by DashGo La Mentira | DjA | La Nobleza De Aguililla | 2020-04-04T16:05:33Z |
| Jacinto Perez De La O | La Nobleza De Aguililla | SR000373750 | https://www.youtube.com/watch?v=88_RLJfQsyg | US3DF1400173 | 18736153587 | 88_RLJfQsyg | by DashGo Jacinto | DjA | La Nobleza De Aguililla | 2020-04-08T16:31:39Z |
| Jacinto Perez De La O | La Nobleza De Aguililla | SR000373750 | https://www.youtube.com/watch?v=22wcVheKJxM | US3DF1400173 | 18736153587 | 22wcVheKJxM | by DashGo Jacinto | DjA | La Nobleza De Aguililla | 2020-04-03T19:12:21Z |
| Lo Que Deje Por Ti | Los Baron de Apodaca | SR000373751 | https://www.youtube.com/watch?v=8rNhOz0kavl | US3DF1320696 | 18736148989 | 8rNhOz0kavl | by DashGo Lo Que | q8Cx1gPcK0Vg | Los Barv2n de Apodaca | 2020-05-10T19:43:05Z |
| Si Te Dijieron | Los Baron de Apodaca | SR000373751 | https://www.youtube.com/watch?v=LBHX_yucO5s | US3DF1320696 | 18736148989 | LBHX_yucO5s | by DashGo Si Te | q8Cx1gPcK0Vg | Los Barv2n de Apodaca | 2020-05-10T19:43:06Z |
| Arruyo De Dios | Los Baron de Apodaca | SR000373751 | https://www.youtube.com/watch?v=SRWAhY3MKH4 | US3DF1320696 | 18736148989 | SRWAhY3MKH4 | by DashGo Arruyo De | q8Cx1gPcK0Vg | Los Barv2n de Apodaca | 2020-05-10T19:43:05Z |
| El Hombre Que Mas Te Amo (Versio | Los Baron de Apodaca | SR000373751 | https://www.youtube.com/watch?v=ARfW3vHOl_A | US3DF1320696 | 18736148989 | ARfW3vHOl_A | by DashGo El Hombre | q8Cx1gPcK0Vg | Los Barv2n de Apodaca | 2020-05-10T19:43:06Z |
| Ahora Soy Rico | Los Baron de Apodaca | SR000373751 | https://www.youtube.com/watch?v=Num7o7obsY8 | US3DF1320694 | 18736148989 | Num7o7obsY8 | by DashGo Ahora Soy | q8Cx1gPcK0Vg | Los Barv2n de Apodaca | 2020-05-10T19:43:07Z |
| El Hombre Que Mas Te Amo | Los Baron de Apodaca | SR000373751 | https://www.youtube.com/watch?v=hWLfoptT0P8 | US3DF1320694 | 18736148989 | hWLfoptT0P8 | by DashGo El Hombre | q8Cx1gPcK0Vg | Los Barv2n de Apodaca | 2020-05-10T19:43:06Z |
| Ahora Que Estubiste Lejos | Priscila y Sus Balas de Plata | SR000374322 | https://www.youtube.com/watch?v=r7r98HNiLpI | US3DF1317554 | 18736146428 | r7r98HNiLpI | by DashGo Ahora Que | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T03:00:42Z |
| Cuanto Te Extrano | Patrulla 81 | SR000378199 | https://www.youtube.com/watch?v=YlUkAce68gk | US3DF1405564 | 18736157882 | YlUkAce68gk | by DashGo Cuanto Te | w | Patrulla 81 | 2020-04-04T01:38:41Z |
| Contigo Contigo Nomas | Patrulla 81 | SR000378199 | https://www.youtube.com/watch?v=E-S-2kd4egM | US3DF1405564 | 18736157882 | E-S-2kd4egM | by DashGo Contigo | w | Patrulla 81 | 2020-04-04T01:38:44Z |
| Quiero Besarte EN La Noche | Patrulla 81 | SR000378199 | https://www.youtube.com/watch?v=Ffl1mGc0ZSg | US3DF1405560 | 18736157882 | Ffl1mGc0ZSg | by DashGo Quiero | w | Patrulla 81 | 2020-04-04T01:38:48Z |
| Eres Mia | Los Nortenos De Ojinaga | SR000355688 | https://www.youtube.com/watch?v=xKJ9yh7AsLk | US3DF1400472 | 18736157355 | xKJ9yh7AsLk | by DashGo Eres Mia -J | Wg | Ojinaga | 2020-04-04T02:40:40Z |
| A Tu Salud | Los Nortenos De Ojinaga | SR000344082 | https://www.youtube.com/watch?v=gEkvlV0mW3o | US3DF1400412 | 18736153754 | gEkvlV0mW3o | by DashGo A Tu Salud | Wg | Ojinaga | 2020-04-04T02:40:43Z |
| Eres Mia | Los Nortenos De Ojinaga | SR000378736 | https://www.youtube.com/watch?v=xKJ9yh7AsLk | US3DF1400412 | 18736153754 | xKJ9yh7AsLk | by DashGo Eres Mia -J | Wg | Ojinaga | 2020-04-04T02:40:40Z |
| A Tu Salud | Los Norteños De Ojinaga | SR000378736 | https://www.youtube.com/watch?v=gEkvlV0mW3o | US3DF1400438 | 18736153761 | gEkvlV0mW3o | by DashGo A Tu Salud | Wg | Ojinaga | 2020-04-04T02:40:43Z |
| Con El Ultimo Adios | Los Norteños De Ojinaga | SR000378736 | https://www.youtube.com/watch?v=snuvFo_Ul_k | US3DF1400438 | 18736153761 | snuvFo_Ul_k | by DashGo Con El | Wg | Ojinaga | 2020-04-04T02:40:43Z |
| Tu Aficion Favorita | Los Norteños De Ojinaga | SR000378736 | https://www.youtube.com/watch?v=1sITDvEOh6I | US3DF1400438 | 18736153761 | 1sITDvEOh6I | by DashGo Tu Aficion | Wg | Ojinaga | 2020-04-04T02:40:38Z |
| El Llanto De Una Viuda | Los Norteños De Ojinaga | SR000378736 | https://www.youtube.com/watch?v=CfV3-f0hDz4 | US3DF1400438 | 18736153761 | CfV3-f0hDz4 | by DashGo El Llanto De | Wg | Ojinaga | 2020-04-04T02:40:48Z |
| Ya No Molestare | Los Norteños De Ojinaga | SR000378736 | https://www.youtube.com/watch?v=KwxOtfWjv-Q | US3DF1405386 | 18736157745 | KwxOtfWjv-Q | by DashGo Ya No | Wg | Ojinaga | 2020-04-04T02:40:44Z |
| Como Olvidarla | Los Norteños De Ojinaga | SR000378736 | https://www.youtube.com/watch?v=ihJXNM7oHWw | US3DF1405386 | 18736157745 | ihJXNM7oHWw | by DashGo Como | Wg | Ojinaga | 2020-04-04T02:40:36Z |
| El Mandado | Los Norteños De Ojinaga | SR000378736 | https://www.youtube.com/watch?v=UR1u-Ou_wMw | US3DF1400476 | 18736153785 | UR1u-Ou_wMw | by DashGo El Mandado | Wg | Ojinaga | 2020-04-04T02:40:47Z |
| A Que Te Sabe | Los Norteños De Ojinaga | SR000378736 | https://www.youtube.com/watch?v=xuRtbm7yt6E | US3DF1400468 | 18736153785 | xuRtbm7yt6E | by DashGo A Que Te | Wg | Ojinaga | 2020-04-04T02:40:48Z |
| Regresa A Mi | Los Llayras | SR000381230 | https://www.youtube.com/watch?v=Yw-evvFV7wc | US3DF1401435 | 18736154669 | Yw-evvFV7wc | by DashGo Regresa A | Tm8ZIFX_5sYGQQIIXRA | Los Llayras | 2020-04-04T01:34:00Z |
| Dejala | Los Llayras | SR000381230 | https://www.youtube.com/watch?v=QREK0XBJokw | US3DF1401432 | 18736154669 | QREK0XBJokw | by DashGo Dejala -J | Tm8ZIFX_5sYGQQIIXRA | Los Llayras | 2020-04-04T01:35:01Z |
| Cumbia Negra | Los Llayras | SR000381230 | https://www.youtube.com/watch?v=uYLH0ISme9c | US3DF1401436 | 18736154669 | uYLH0ISme9c | by DashGo Cumbia | Tm8ZIFX_5sYGQQIIXRA | Los Llayras | 2020-04-04T01:38:12Z |
| Mi Cumbia Huaracha | Los Llayras | SR000381230 | https://www.youtube.com/watch?v=SWbP1GVKfsk | US3DF1401436 | 18736154669 | SWbP1GVKfsk | by DashGo Mi Cumbia | Tm8ZIFX_5sYGQQIIXRA | Los Llayras | 2020-04-04T01:38:04Z |
| Amame | Los Llayras | SR000381230 | https://www.youtube.com/watch?v=5gizOCKRgDU | US3DF1401431 | 18736154669 | 5gizOCKRgDU | by DashGo Amame -J | Tm8ZIFX_5sYGQQIIXRA | Los Llayras | 2020-04-04T01:38:04Z |
| Carino Infiel | Los Llayras | SR000381230 | https://www.youtube.com/watch?v=bUfacPWnF00 | US3DF1401433 | 18736154669 | bUfacPWnF00 | by DashGo Carino Infiel | Tm8ZIFX_5sYGQQIIXRA | Los Llayras | 2020-04-04T01:37:36Z |
| Daria La Vida | Los Llayras | SR000381230 | https://www.youtube.com/watch?v=TTZAjMB32-0 | US3DF1401433 | 18736154669 | TTZAjMB32-0 | by DashGo Daria La | Tm8ZIFX_5sYGQQIIXRA | Los Llayras | 2020-04-04T01:38:12Z |
| Papel De Plata | Los Llayras | SR000381230 | https://www.youtube.com/watch?v=BITDiRzg-C0 | US3DF1401433 | 18736154669 | BITDiRzg-C0 | by DashGo Papel De | Tm8ZIFX_5sYGQQIIXRA | Los Llayras | 2020-04-04T01:38:05Z |
| Me Llamas | La Tradicion Del Norte | SR000382409 | https://www.youtube.com/watch?v=dzhUe3o6u4 | US3DF1320352 | 18736148699 | dzhUe3o6u4 | by DashGo Me Llamas | UCIiShq74CXzrjlwZi8g2cjA | La Tradicion Del Norte | 2020-04-04T01:59:59Z |
| Linda Morena | Luz del Norte | SR000382409 | https://www.youtube.com/watch?v=n7ZLCz3bP1o | US3DF1405244 | 18736157622 | n7ZLCz3bP1o | by DashGo Linda | w | Luz del Norte | 2020-04-03T21:02:47Z |
| Senorita Cantinera | Los Alegres de Teran | SR000382409 | https://www.youtube.com/watch?v=1V2w1rBek1A | US3DF1320526 | 18736148842 | 1V2w1rBek1A | by DashGo Senorita | Tjw | Los Alegres de Terv"n | 2020-04-03T18:48:02Z |
| Sufrir | Los Pumas del Norte | SR000382675 | https://www.youtube.com/watch?v=DQv0d_c2780 | US3DF1403470 | 18736155994 | DQv0d_c2780 | by DashGo Sufrir -J | 2g | Los Pumas del Norte | 2020-04-04T00:40:12Z |
| Sufrir | Los Pumas del Norte | SR000382675 | https://www.youtube.com/watch?v=NG6dizvPfGI | US3DF1403470 | 18736155994 | NG6dizvPfGI | by DashGo Sufrir -J | 2g | Los Pumas del Norte | 2020-04-04T01:21:54Z |
| Prision De Oro | Los Aguerridos | SR000383247 | https://www.youtube.com/watch?v=Cnl9exKYG8A | US3DF1320479 | 18736148804 | Cnl9exKYG8A | by DashGo Prision De | w | Los Aguerridos | 2020-04-04T01:46:01Z |
| Los Amarradores | Los Aguerridos | SR000383247 | https://www.youtube.com/watch?v=uJlONLXuV | US3DF1320478 | 18736148804 | uJlONLXuV | by DashGo Los | w | Los Aguerridos | 2020-04-04T01:45:53Z |
| De Nueva Cuenta | Los Aguerridos | SR000383247 | https://www.youtube.com/watch?v=3Ob0DgSitVc | US3DF1320481 | 18736148804 | 3Ob0DgSitVc | by DashGo De Nueva | w | Los Aguerridos | 2020-04-04T01:45:52Z |
| Cuando Vendras A Mi | Los Aguerridos | SR000383247 | https://www.youtube.com/watch?v=D8SqB-A1hGk | US3DF1320476 | 18736148804 | D8SqB-A1hGk | by DashGo Cuando | w | Los Aguerridos | 2020-04-04T01:46:01Z |
| Pajarillo Cantador | Priscila y Sus Balas de Plata | SR000386917 | https://www.youtube.com/watch?v=bf_T5cwiO2w | US3DF1317536 | 18736146411 | bf_T5cwiO2w | by DashGo Pajarillo | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T01:09:33Z |
| Hubo De Todo | Priscila y Sus Balas de Plata | SR000374322 | https://www.youtube.com/watch?v=Kf4yTsI4QOI | US3DF1317544 | 18736146411 | Kf4yTsI4QOI | by DashGo Hubo De | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T01:08:38Z |
| Si No Vuelves | Priscila y Sus Balas de Plata | SR000027014 | https://www.youtube.com/watch?v=kkzCh444OsA | US3DF1317539 | 18736146411 | kkzCh444OsA | by DashGo Si No | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T01:08:40Z |
| Si No Vuelves | Priscila y Sus Balas de Plata | SR000386917 | https://www.youtube.com/watch?v=bf_T5cwiO2w | US3DF1317539 | 18736146411 | bf_T5cwiO2w | by DashGo Pajarillo | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T01:09:33Z |
| Hubo De Todo | Priscila y Sus Balas de Plata | SR000386917 | https://www.youtube.com/watch?v=Kf4yTsI4QOI | US3DF1317603 | 18736146534 | Kf4yTsI4QOI | by DashGo Hubo De | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T01:08:38Z |
| Es Urgente | Priscila y Sus Balas de Plata | SR000373644 | https://www.youtube.com/watch?v=S7rONiH3_k | US3DF1317537 | 18736146411 | S7rONiH3_k | by DashGo Es Urgente | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T01:08:33Z |
| Es Urgente | Priscila y Sus Balas de Plata | SR000386917 | https://www.youtube.com/watch?v=S7rONiH3_k | US3DF1317599 | 18736146534 | S7rONiH3_k | by DashGo Es Urgente | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T01:08:33Z |
| Solo Dios Sabe | Inesperado | SR000389105 | https://www.youtube.com/watch?v=A93pnoqc3go | US3DF1319875 | 18736148293 | A93pnoqc3go | by DashGo Solo Dios | 7_SQ | Inesperado | 2020-04-03T21:45:14Z |
| Solo Dios Sabe | Inesperado | SR000389105 | https://www.youtube.com/watch?v=80fI3PEr_ec | US3DF1319875 | 18736148293 | 80fI3PEr_ec | by DashGo Solo Dios | 7_SQ | Inesperado | 2020-04-03T16:10:15Z |
| Que Me Lleve La Muerte | Inesperado | SR000389105 | https://www.youtube.com/watch?v=vTZ0qTOwTUI | US3DF1319887 | 18736148309 | vTZ0qTOwTUI | by DashGo Que Me | 7_SQ | Inesperado | 2020-04-03T21:45:14Z |
| No Me Van A Detener | Inesperado | SR000389105 | https://www.youtube.com/watch?v=6DoFx4N8Yo4 | US3DF1319875 | 18736148293 | 6DoFx4N8Yo4 | by DashGo No Me Van | 7_SQ | Inesperado | 2020-04-03T21:45:15Z |
| La Culpa De Tu Amor | Los Mier | SR000390277 | https://www.youtube.com/watch?v=dx-6tzAV56E | US3DF1401584 | 18736154782 | dx-6tzAV56E | by DashGo La Culpa De | Hm2t_9Yvraw | Los Mier | 2020-04-04T02:57:52Z |
| Retrato Hablado | Los Mier | SR000390277 | https://www.youtube.com/watch?v=HG1fNfFoWf0 | US3DF1401581 | 18736154782 | HG1fNfFoWf0 | by DashGo Retrato | Hm2t_9Yvraw | Los Mier | 2020-04-04T02:59:14Z |
| Muv±eca de Carton | Los Mier | SR000390277 | https://www.youtube.com/watch?v=VlPcPulkjQw | US3DF1401583 | 18736154782 | VlPcPulkjQw | by DashGo Muv±eca | Hm2t_9Yvraw | Los Mier | 2020-04-04T02:57:55Z |
| Hoy Que Te Vuelvo A Ver | La Nobleza De Aguililla | SR000390482 | https://www.youtube.com/watch?v=HTPWJb-Aebc | US3DF1320162 | 18736148552 | HTPWJb-Aebc | by DashGo Hoy Que Te | DjA | La Nobleza De Aguililla | 2020-04-03T22:44:02Z |
| Teodoro Mata | La Nobleza De Aguililla | SR000390482 | https://www.youtube.com/watch?v=QOHd8Y6GPug | US3DF1320200 | 18736148576 | QOHd8Y6GPug | by DashGo Teodoro | DjA | La Nobleza De Aguililla | 2020-04-03T17:05:51Z |
| Teodoro Mata | La Nobleza De Aguililla | SR000390482 | https://www.youtube.com/watch?v=QcDxvoWs2Y6w | US3DF1320200 | 18736148576 | QcDxvoWs2Y6w | by DashGo Teodoro | DjA | La Nobleza De Aguililla | 2020-04-03T17:05:52Z |
| El Comandante Castillo | La Nobleza De Aguililla | SR000390482 | https://www.youtube.com/watch?v=kIXqym7S9iw | US3DF1320200 | 18736148576 | kIXqym7S9iw | by DashGo El | DjA | La Nobleza De Aguililla | 2020-04-03T17:05:54Z |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Envidia De Amor | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=JPcWCvYqxnc | US3DF1320216 | 18736148583 | JPcWCvYqxnc | by DashGo Envidia De | DjA | La Nobleza De Aguililla | 2020-04-03T17:05:51Z |
| Dos Gotas Agua | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=Ykv8YycxBiw | US3DF1320207 | 18736148576 | Ykv8YycxBiw | by DashGo Dos Gotas | DjA | La Nobleza De Aguililla | 2020-04-03T16:03:38Z |
| Dos Gotas Agua | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=Ykv8YycxBiw | US3DF1400170 | 18736153570 | Ykv8YycxBiw | by DashGo Dos Gotas | DjA | La Nobleza De Aguililla | 2020-04-03T16:03:38Z |
| Cosecha Tu Dolor | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=H8359bUeBwY | US3DF1400484 | 18736153792 | H8359bUeBwY | by DashGo Cosecha Tu | Wg | | 2020-04-04T01:18:19Z |
| Nada Mn°s Te Digo Adios | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=SgPxQt9K7Q4 | US3DF1400468 | 18736153785 | SgPxQt9K7Q4 | by DashGo Nada Mn°s | Wg | | 2020-04-03T23:52:21Z |
| Aquel Cancionero | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=ppDP65SeTTk | US3DF1400456 | 18736153778 | ppDP65SeTTk | by DashGo Aquel | Wg | | 2020-04-03T23:39:52Z |
| Cuando Yo Quiera Has De Volver | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=UQY3DC9QL2E | US3DF1400455 | 18736153778 | UQY3DC9QL2E | by DashGo Cuando Yo | Wg | | 2020-04-03T23:39:55Z |
| Como Es Posible | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=b7QAU0Tg28Q | US3DF1400460 | 18736153778 | b7QAU0Tg28Q | by DashGo Como Es | Wg | | 2020-04-04T02:34:46Z |
| Horas Extras | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=xl0lfZ2cs30 | US3DF1400465 | 18736153778 | xl0lfZ2cs30 | by DashGo Horas | Wg | | 2020-04-03T23:42:12Z |
| Como Tu Ninguna | Los Baron de Apodaca | SR0000405592 | https://www.youtube.com/watch?v=GnpMFnN6_AA | US3DF1320694 | 18736148989 | GnpMFnN6_AA | by DashGo Como Tu | q8Cx1gPcK0Vg | Los Bar°n de Apodaca | 2020-05-10T19:43:06Z |
| Como Tu Ninguna | Los Baron de Apodaca | SR0000405592 | https://www.youtube.com/watch?v=4gK1kdScKhE | US3DF1400193 | 18736153594 | 4gK1kdScKhE | by DashGo Como Tu | q8Cx1gPcK0Vg | Los Bar°n de Apodaca | 2020-04-03T17:39:01Z |
| Que Tristeza Me Acompana | Patrulla 81 | SR0000405862 | https://www.youtube.com/watch?v=U42r6PeC8c | US3DF1405553 | 18736157882 | #NAME? | by DashGo Que | w | Patrulla 81 | 2020-04-04T01:37:42Z |
| Por Una Mujer Bonita | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=vCfj35u0lK0 | US3DF1320202 | 18736148576 | vCfj35u0lK0 | by DashGo Por Una | DjA | La Nobleza De Aguililla | 2020-04-04T02:26:05Z |
| Por Una Mujer Bonita | La Nobleza De Aguililla | SR0000390483 | https://www.youtube.com/watch?v=vCfj35u0lK0 | US3DF1320159 | 18736148545 | vCfj35u0lK0 | by DashGo Por Una | DjA | La Nobleza De Aguililla | 2020-04-04T02:26:05Z |
| Falsa Mujer | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=1T3iTQbDbTo | US3DF1320170 | 18736148552 | 1T3iTQbDbTo | by DashGo Falsa Mujer | DjA | La Nobleza De Aguililla | 2020-04-03T17:05:51Z |
| Chica De Mis Suenos | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=ZrDFj5TMM8Q | US3DF1320162 | 18736148552 | ZrDFj5TMM8Q | by DashGo Chica De | DjA | La Nobleza De Aguililla | 2020-04-04T02:26:21Z |
| Chica De Mis Suenos | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=e8cbQ6rM-2s | US3DF1320162 | 18736148552 | e8cbQ6rM-2s | by DashGo Chica De | DjA | La Nobleza De Aguililla | 2020-04-03T20:16:29Z |
| Sangre De Valiente | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=tK6z6UyAApw | US3DF1400169 | 18736153570 | tK6z6UyAApw | by DashGo Sangre De | DjA | La Nobleza De Aguililla | 2020-04-03T16:03:37Z |
| Sangre De Valiente | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=_P7vnV_zUqk | US3DF1400169 | 18736153570 | _P7vnV_zUqk | by DashGo Sangre De | DjA | La Nobleza De Aguililla | 2020-04-03T21:06:16Z |
| Son Chingaderas | Los Dos De Nuevo Leon | SR0000406491 | https://www.youtube.com/watch?v=oqHnTiw3UNI | US3DF1400971 | 18736154256 | oqHnTiw3UNI | by DashGo Son | UCLd-UCZusdX8s4b2Ibuzg | Leon | 2020-04-04T02:20:09Z |
| Cuando Se Aman Dos | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=vtXckvrK7KA | US3DF1400428 | 18736153761 | vtXckvrK7KA | by DashGo Cuando Se | Wg | | 2020-04-03T16:06:13Z |
| Cuando Se Aman Dos | Los Norteños De Ojinaga | SR0000351688 | https://www.youtube.com/watch?v=vtXckvrK7KA | US3DF1405415 | 18736157769 | vtXckvrK7KA | by DashGo Cuando Se | Wg | | 2020-04-03T16:06:13Z |
| Castillos de Oro | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=HnzfGOof5CY | US3DF1405388 | 18736157745 | HnzfGOof5CY | by DashGo Castillos de | Wg | | 2020-04-04T02:10:57Z |
| Castillos De Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=Wx6AMNoln14 | US3DF1405388 | 18736157745 | Wx6AMNoln14 | by DashGo Castillos De | Wg | | 2020-04-04T02:25:04Z |
| Castillos de Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=HnzfGOof5CY | US3DF1405429 | 18736157776 | HnzfGOof5CY | by DashGo Castillos de | Wg | | 2020-04-04T02:10:57Z |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=gGpyc3nPqsA | US3DF1400472 | 18736153785 | gGpyc3nPqsA | by DashGo Lo Suave | Wg | | 2020-04-04T02:41:00Z |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=jgniJ5SOOtM | US3DF1400472 | 18736153785 | jgniJ5SOOtM | by DashGo Lo Suave | Wg | | 2020-04-03T23:52:17Z |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=YSWTlbTYPIU | US3DF1400472 | 18736153785 | YSWTlbTYPIU | by DashGo Lo Suave | Wg | | 2020-04-03T16:05:50Z |
| El Ultimo Golpe | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=32hfahmtSJY | US3DF1400412 | 18736153754 | 32hfahmtSJY | by DashGo El Ultimo | Wg | | 2020-04-04T02:40:38Z |
| Castillo De Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=oMPJKsbFt2I | US3DF1405414 | 18736157769 | oMPJKsbFt2I | by DashGo Castillo De | Wg | | 2020-04-03T16:06:14Z |
| Sin Saber De Ti | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=8MALuXz6NwA | US3DF1405527 | 18736157851 | 8MALuXz6NwA | by DashGo Sin Saber | Q | Paralelo Norte | 2020-04-03T17:13:22Z |
| Quiero Volver | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=GD-JL8aS8f8 | US3DF1405521 | 18736157851 | GD-JL8aS8f8 | by DashGo Quiero | Q | Paralelo Norte | 2020-04-04T02:30:24Z |
| Quiero Volver | Paralelo Norte | SR0000355625 | https://www.youtube.com/watch?v=erBeIHydis4 | US3DF1405521 | 18736157851 | erBeIHydis4 | by DashGo Quiero | Q | Paralelo Norte | 2020-04-03T17:13:22Z |
| Quiero Volver | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=erBeIHydis4 | US3DF1405521 | 18736157851 | erBeIHydis4 | by DashGo Quiero | Q | Paralelo Norte | 2020-04-03T17:13:22Z |
| Un Trago Amargo | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=BA5rraDuc8 | US3DF1405422 | 18736157769 | BA5rraDuc8 | by DashGo Un Trago | Wg | | 2020-04-04T02:25:10Z |
| Un Trago Amargo | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=EdHTh7u_Z1k | US3DF1405422 | 18736157769 | EdHTh7u_Z1k | by DashGo Un Trago | Wg | | 2020-04-04T02:12:13Z |
| Perro Amor | Inesperado | SR0000408263 | https://www.youtube.com/watch?v=zOD2Ln_wk3Y | US3DF1319881 | 18736148293 | zOD2Ln_wk3Y | by DashGo Perro Amor | 7_SQ | Inesperado | 2020-04-03T16:14:42Z |
| Los Cristaleros | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=4IDJHTX2XDk | US3DF1401377 | 18736154607 | 4IDJHTX2XDk | by DashGo Los | Q | Los Kortez De Sinaloa | 2020-04-04T01:56:37Z |
| 700 Libras | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=4bPLxGQTnkk | US3DF1401383 | 18736154607 | 4bPLxGQTnkk | by DashGo 700 Libras | Q | Los Kortez De Sinaloa | 2020-04-04T01:56:36Z |
| Corrido Del Compa Chago | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=FecMyYdhp7A | US3DF1401378 | 18736154607 | FecMyYdhp7A | by DashGo Corrido Del | Q | Los Kortez De Sinaloa | 2020-04-04T01:56:34Z |
| Jesus Malverde | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=zT7WQTXG9TA | US3DF1401381 | 18736154607 | zT7WQTXG9TA | by DashGo Jesus | Q | Los Kortez De Sinaloa | 2020-04-04T01:56:38Z |
| Clave 7 | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=OYF88FGQ36U | US3DF1401383 | 18736154607 | OYF88FGQ36U | by DashGo Clave 7 –Σ | Q | Los Kortez De Sinaloa | 2020-04-04T01:56:35Z |
| Los 5 De San Luis | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=IqulmDL808U | US3DF1401388 | 18736154607 | IqulmDL808U | by DashGo Los 5 De | Q | Los Kortez De Sinaloa | 2020-04-04T01:56:35Z |
| Dos Corazones | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=FpN14SrWPpc | US3DF1401324 | 18736154553 | FpN14SrWPpc | by DashGo Dos | yg | Arroyo De Israel Urias | 2020-04-03T16:29:59Z |
| El Corrido De Los Viejitos | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=Aj_ckM60dSg | US3DF1401324 | 18736154553 | Aj_ckM60dSg | by DashGo El Corrido | yg | Arroyo De Israel Urias | 2020-04-03T22:57:29Z |
| El Corrido De Los Viejitos | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=iA8uC38geoQ | US3DF1405522 | 18736157846 | iA8uC38geoQ | by DashGo El Corrido | yg | Arroyo De Israel Urias | 2020-04-03T16:32:06Z |
| Llorando A Mi Madre | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=KFf2jaXC7Xs | US3DF1401295 | 18736154522 | KFf2jaXC7Xs | by DashGo Llorando A | yg | Arroyo De Israel Urias | 2020-04-03T16:32:09Z |
| Dos Corazones | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=pOE4bd9FeTo | US3DF1401316 | 18736154546 | pOE4bd9FeTo | by DashGo Dos | yg | Arroyo De Israel Urias | 2020-04-03T22:57:28Z |
| Llorando A Mi Madre | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=1lSWQkg0dSQ | US3DF1401322 | 18736154553 | 1lSWQkg0dSQ | by DashGo Llorando A | yg | Arroyo De Israel Urias | 2020-04-03T22:57:28Z |
| No Te Olvidare | Paralelo Norte | SR0000410945 | https://www.youtube.com/watch?v=11d3jjPRWGY | US3DF1405511 | 18736157844 | 11d3jjPRWGY | by DashGo No Te | Q | Paralelo Norte | 2020-04-04T02:27:54Z |
| Vuelve Paloma | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=MD8pWT7cmqY | US3DF1405300 | 18736157677 | MD8pWT7cmqY | by DashGo Vuelve | w | Mario Castelli | 2020-04-03T21:28:05Z |
| Eres Todo Para Mi | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=DNUb1t_Xj54 | US3DF1405300 | 18736157677 | DNUb1t_Xj54 | by DashGo Eres Todo | w | Mario Castelli | 2020-04-03T21:28:38Z |
| Te Pido Amor | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=_0DCvMX4NVA | US3DF1405305 | 18736157677 | _0DCvMX4NVA | by DashGo Te Pido | w | Mario Castelli | 2020-04-03T21:27:55Z |
| Hazme Olvidarla | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=CD_VzKO690Y | US3DF1405305 | 18736157677 | CD_VzKO690Y | by DashGo Hazme | w | Mario Castelli | 2020-04-03T21:27:55Z |
| A Veces Vivir | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=mENmzWfGebY | US3DF1405305 | 18736157677 | mENmzWfGebY | by DashGo A Veces | w | Mario Castelli | 2020-04-03T21:27:52Z |
| Pudo Mas El Orgullo | Los Marineros del Norte | SR0000360963 | https://www.youtube.com/watch?v=EimUwHjxvfo | US3DF1401542 | 18736154751 | EimUwHjxvfo | by DashGo Pudo Mas | 8oYvyAUS9VRGvTC3QiA | Norte | 2020-04-03T16:25:19Z |
| Pudo Mas El Orgullo | Los Marineros del Norte | SR0000612068 | https://www.youtube.com/watch?v=EimUwHjxvfo | US3DF1401514 | 18736154720 | EimUwHjxvfo | by DashGo Pudo Mas | 8oYvyAUS9VRGvTC3QiA | Norte | 2020-04-03T16:25:19Z |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000612069 | https://www.youtube.com/watch?v=fg_Mt-tfJ9g | US3DF1320153 | 18736148545 | fg_Mt-tfJ9g | by DashGo El Reboso | DjA | La Nobleza De Aguililla | 2020-04-03T19:12:21Z |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=fg_Mt-tfJ9g | US3DF1320180 | 18736148569 | fg_Mt-tfJ9g | by DashGo El Reboso | DjA | La Nobleza De Aguililla | 2020-04-03T19:12:21Z |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000612069 | https://www.youtube.com/watch?v=xtEpvLTC0-A | US3DF1320153 | 18736148545 | xtEpvLTC0-A | by DashGo El Reboso | DjA | La Nobleza De Aguililla | 2020-04-04T16:05:35Z |
| Piel A Piel | La Fuerza Del Amor | SR0000619589 | https://www.youtube.com/watch?v=N4Z8Ny8CNKI | US3DF1320024 | 18736148439 | N4Z8Ny8CNKI | by DashGo Piel A Piel | jA | La Fuerza Del Amor | 2020-04-03T18:53:12Z |
| La Interesada | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=VOyWtV9Y4V0 | US3DF1319876 | 18736148293 | VOyWtV9Y4V0 | by DashGo La | 7_SQ | Inesperado | 2020-04-03T16:10:29Z |
| La Interesada | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=BnCujaBIKSU | US3DF1319876 | 18736148293 | BnCujaBIKSU | by DashGo La | 7_SQ | Inesperado | 2020-04-03T21:20:59Z |
| Para Que Aprendas | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=FoCnm6K39GM | US3DF1319877 | 18736148293 | FoCnm6K39GM | by DashGo Para Que | 7_SQ | Inesperado | 2020-04-03T21:18:36Z |
| Mis Brazos Te Esperan | Los Alegres de Teran | SR0000619986 | https://www.youtube.com/watch?v=NyOZF7VuU7I | US3DF1320539 | 18736148666 | NyOZF7VuU7I | by DashGo Mis Brazos | Tjw | Los Alegres de Ter°n | 2020-04-04T01:33:27Z |
| Tu Sombra En Mi | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=Jxvu_def_Ls | US3DF1320343 | 18736148682 | Jxvu_def_Ls | by DashGo Tu Sombra | UClShq74CXzrjlwZiBg2cjA | La Tradicion Del Norte | 2020-04-03T22:59:23Z |
| El Dia Que Puedas | La Tradicion Del Norte | SR0000373710 | https://www.youtube.com/watch?v=MvGayORxilU | US3DF1320342 | 18736148682 | MvGayORxilU | by DashGo El Dia Que | UClShq74CXzrjlwZiBg2cjA | La Tradicion Del Norte | 2020-04-04T01:59:58Z |
| Te Quiero | La Tradicion Del Norte | SR0000373710 | https://www.youtube.com/watch?v=8WZ9s1GWrSA | US3DF1320343 | 18736148682 | 8WZ9s1GWrSA | by DashGo Te Quiero | UClShq74CXzrjlwZiBg2cjA | La Tradicion Del Norte | 2020-04-04T02:01:22Z |

| Title | Artist | SR Number | URL | US3DF Number | ID | Video ID | Description | Channel | Label | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Te Quiero | La Tradicion Del Norte | SR00060620031 | https://www.youtube.com/watch?v=8WZ9s1GWrSA | US3DF1320349 | 18736148682 | 8WZ9s1GWrSA | by DashGo Te Quiero | UCJJShq74CXzrJIwZiBg2qA | La Tradicion Del Norte | 2020-04-04T02:01:22Z |
| Y Como Es El | La Tradicion Del Norte | SR00060620031 | https://www.youtube.com/watch?v=Bs06ehuhNWo | US3DF1320349 | 18736148682 | Bs06ehuhNWo | by DashGo Y Como Es El | UCJJShq74CXzrJIwZiBg2qA | La Tradicion Del Norte | 2020-04-04T01:59:58Z |
| Tu Sombra En Mi | La Tradicion Del Norte | SR00060620031 | https://www.youtube.com/watch?v=Jxvu_def_Ls | US3DF1320348 | 18736148682 | Jxvu_def_Ls | by DashGo Tu Sombra | UCJJShq74CXzrJIwZiBg2qA | La Tradicion Del Norte | 2020-04-04T22:59:59Z |
| Con Olor A Hierba | La Tradicion Del Norte | SR00060620031 | https://www.youtube.com/watch?v=t9VJE73VCOE | US3DF1320361 | 18736148699 | t9VJE73VCOE | by DashGo Con Olor A | UCJJShq74CXzrJIwZiBg2qA | La Tradicion Del Norte | 2020-04-03T22:31:33Z |
| El Dia Que Puedas | La Tradicion Del Norte | SR00060620031 | https://www.youtube.com/watch?v=oLXCvyO2Iuo | US3DF1320356 | 18736148699 | oLXCvyO2Iuo | by DashGo El Dia Que | UCJJShq74CXzrJIwZiBg2qA | La Tradicion Del Norte | 2020-04-03T22:31:24Z |
| Todo Se Derrumbo Dentro De Mi | La Tradicion Del Norte | SR00060620031 | https://www.youtube.com/watch?v=a0n30c0PhCj | US3DF1320355 | 18736148699 | a0n30c0PhCj | by DashGo Todo Se | UCJJShq74CXzrJIwZiBg2qA | La Tradicion Del Norte | 2020-04-03T22:31:22Z |
| Si Tengo Madre | Novillos Musical | SR00060620035 | https://www.youtube.com/watch?v=cCX2KTVAAQw | US3DF1405463 | 18736157806 | cCX2KTVAAQw | by DashGo Si Tengo | LFbw | Novillos Musical | 2020-04-03T17:52:13Z |
| Que Sacrificio | Novillos Musical | SR00060620035 | https://www.youtube.com/watch?v=dtyaV5zFJ5k | US3DF1405463 | 18736157806 | dtyaV5zFJ5k | by DashGo Que | LFbw | Novillos Musical | 2020-04-03T17:52:13Z |
| Noviembre Sin Ti | Novillos Musical | SR00060620035 | https://www.youtube.com/watch?v=e6ok3Kju0I4 | US3DF1405463 | 18736157806 | e6ok3Kju0I4 | by DashGo Noviembre | LFbw | Novillos Musical | 2020-04-03T17:52:22Z |
| Como La Flor | Novillos Musical | SR00060620035 | https://www.youtube.com/watch?v=mAdJHE8SbVw | US3DF1405463 | 18736157806 | mAdJHE8SbVw | by DashGo Como La | LFbw | Novillos Musical | 2020-04-03T17:52:13Z |
| Yo Si Te Quiero | Novillos Musical | SR00060620035 | https://www.youtube.com/watch?v=OmNVnj4kyA8 | US3DF1405457 | 18736157806 | OmNVnj4kyA8 | by DashGo Yo Si Te | LFbw | Novillos Musical | 2020-04-03T17:52:13Z |
| Remolino | Laura Leon | SR00060620177 | https://www.youtube.com/watch?v=PRJLUHUI0F4 | US3DF1320431 | 18736148767 | PRJLUHUI0F4 | by DashGo Remolino | UCmg03lj-N4h-r7Va-3pnthJQ | Laura LeVzn | 2020-04-03T17:24:32Z |
| Amor Bandolero | Laura Leon | SR00060620177 | https://www.youtube.com/watch?v=6prOSe4Wdic | US3DF1320431 | 18736148767 | 6prOSe4Wdic | by DashGo Amor | UCmg03lj-N4h-r7Va-3pnthJQ | Laura LeVzn | 2020-04-03T17:24:27Z |
| Para No Verte Mas | Laura Leon | SR00060620177 | https://www.youtube.com/watch?v=Wu-kwYE9hyw | US3DF1320431 | 18736148767 | Wu-kwYE9hyw | by DashGo Para No | UCmg03lj-N4h-r7Va-3pnthJQ | Laura LeVzn | 2020-04-03T17:24:33Z |
| El Balle Del Tesoro (El Pimpollo) | Laura Leon | SR00060620177 | https://www.youtube.com/watch?v=Bt84aOGHew0 | US3DF1320431 | 18736148767 | Bt84aOGHew0 | by DashGo El Balle Del | UCmg03lj-N4h-r7Va-3pnthJQ | Laura LeVzn | 2020-04-03T17:24:12Z |
| Me Vale | Los Kortez De Sinaloa | SR00000399154 | https://www.youtube.com/watch?v=HN--UK-kIDc | US3DF1401387 | 18736154607 | HN--UK-kIDc | by DashGo Me Vale --∑ | Q | Los Kortez De Sinaloa | 2020-04-03T17:55:37Z |
| Me Vale | Los Kortez De Sinaloa | SR00000399154 | https://www.youtube.com/watch?v=HN--UK-kIDc | US3DF1401387 | 18736154607 | HN--UK-kIDc | by DashGo Me Vale --∑ | Q | Los Kortez De Sinaloa | 2020-04-03T17:55:37Z |
| El Muneco | Los Kortez De Sinaloa | SR00000393502 | https://www.youtube.com/watch?v=qlz79jpf0tw | US3DF1401374 | 18736154591 | qlz79jpf0tw | by DashGo El Muneco | Q | Los Kortez De Sinaloa | 2020-04-03T17:55:36Z |
| El Muneco | Los Kortez De Sinaloa | SR00000630187 | https://www.youtube.com/watch?v=qlz79jpf0tw | US3DF1401374 | 18736154591 | qlz79jpf0tw | by DashGo El Muneco | Q | Los Kortez De Sinaloa | 2020-04-03T17:55:36Z |
| Cuando Yo Diga | Los Kortez De Sinaloa | SR00000630187 | https://www.youtube.com/watch?v=U4ffX3Y2J8 | US3DF1401375 | 18736154591 | U4ffX3Y2J8 | by DashGo Cuando Yo | Q | Los Kortez De Sinaloa | 2020-04-03T17:55:52Z |
| La Mazoquista | Los Kortez De Sinaloa | SR00000630187 | https://www.youtube.com/watch?v=Xkw5WSRw3Ac | US3DF1401371 | 18736154591 | Xkw5WSRw3Ac | by DashGo La | Q | Los Kortez De Sinaloa | 2020-04-03T17:55:36Z |
| Corrido De Compa Fera | Los Kortez De Sinaloa | SR00000630187 | https://www.youtube.com/watch?v=4nSR1mYz6bs | US3DF1401386 | 18736154607 | 4nSR1mYz6bs | by DashGo Corrido De | Q | Los Kortez De Sinaloa | 2020-04-03T17:55:57Z |
| El Corrido Del Compa Chago | Los Kortez De Sinaloa | SR00000630187 | https://www.youtube.com/watch?v=MugGAhX1UVA | US3DF1401369 | 18736154591 | MugGAhX1UVA | by DashGo El Corrido | Q | Los Kortez De Sinaloa | 2020-04-03T17:55:35Z |
| El Contrabandista | Los Kortez De Sinaloa | SR00000630187 | https://www.youtube.com/watch?v=Pu6staGloA | US3DF1401384 | 18736154607 | Pu6staGloA | by DashGo El | Q | Los Kortez De Sinaloa | 2020-04-03T17:55:42Z |
| Celos De Ti | Los Kortez De Sinaloa | SR00000630187 | https://www.youtube.com/watch?v=PBuRv83ZYlE | US3DF1401376 | 18736154591 | PBuRv83ZYlE | by DashGo Celos De Ti | Q | Los Kortez De Sinaloa | 2020-04-03T17:55:43Z |
| El Rey De Micas | La Nobleza De Aguililla | SR00000620216 | https://www.youtube.com/watch?v=abLewAax0FY | US3DF1320495 | 18736148576 | abLewAax0FY | by DashGo El Rey De | DJA | La Nobleza De Aguililla | 2020-04-03T17:05:52Z |
| Los Tres De Chula | La Nobleza De Aguililla | SR00000620216 | https://www.youtube.com/watch?v=922tmBSRNVk | US3DF1320244 | 18736148606 | 922tmBSRNVk | by DashGo Los Tres De | DJA | La Nobleza De Aguililla | 2020-04-03T17:05:55Z |
| El Rey De Micas | La Nobleza De Aguililla | SR00000620216 | https://www.youtube.com/watch?v=UH5WK9HDNeY | US3DF1320199 | 18736148576 | UH5WK9HDNeY | by DashGo El Rey De | DJA | La Nobleza De Aguililla | 2020-04-03T21:06:16Z |
| Los Tres De Chula | La Nobleza De Aguililla | SR00000620216 | https://www.youtube.com/watch?v=tTeCoz7G-0s | US3DF1320126 | 18736148521 | tTeCoz7G-0s | by DashGo Los Tres De | DJA | La Nobleza De Aguililla | 2020-04-04T02:06:00Z |
| Los Tres De Chula | La Nobleza De Aguililla | SR00000620216 | https://www.youtube.com/watch?v=Fa7jA_1zSIE | US3DF1320126 | 18736148521 | Fa7jA_1zSIE | by DashGo Los Tres De | DJA | La Nobleza De Aguililla | 2020-04-04T21:06:16Z |
| Sierras Verdes | Los Kortez De Sinaloa | SR00000620216 | https://www.youtube.com/watch?v=hpacrhtAKw8 | US3DF1401379 | 18736154607 | hpacrhtAKw8 | by DashGo Sierras | Q | Los Kortez De Sinaloa | 2020-04-04T01:56:34Z |
| Sierras Verdes | Los Kortez De Sinaloa | SR00000620216 | https://www.youtube.com/watch?v=OXgiH1V9_Ws | US3DF1401379 | 18736154607 | OXgiH1V9_Ws | by DashGo Sierras | Q | Los Kortez De Sinaloa | 2020-04-03T17:55:43Z |
| Libras Y Kilos | Los Kortez De Sinaloa | SR00000620216 | https://www.youtube.com/watch?v=oDdLuwh493k | US3DF1401365 | 18736154591 | oDdLuwh493k | by DashGo Libras Y | Q | Los Kortez De Sinaloa | 2020-04-04T02:12:59Z |
| Libras Y Kilos | Los Kortez De Sinaloa | SR00000620216 | https://www.youtube.com/watch?v=68fGZeKGoN0 | US3DF1401370 | 18736154591 | 68fGZeKGoN0 | by DashGo Libras Y | Q | Los Kortez De Sinaloa | 2020-04-03T17:55:36Z |
| El Socio | Los Nortefios De Ojinaga | SR00000620216 | https://www.youtube.com/watch?v=4cv3R1qQsRY | US3DF1400471 | 18736153785 | 4cv3R1qQsRY | by DashGo El Socio --∑ | Wg | Ojinaga | 2020-04-04T02:40:41Z |
| El Socio | Los Nortefios De Ojinaga | SR00000620216 | https://www.youtube.com/watch?v=Rrlo8Dgl_OM | US3DF1400047 | 18736153761 | Rrlo8Dgl_OM | by DashGo El Socio --∑ | Wg | Ojinaga | 2020-04-03T16:36:30Z |
| El Socio | Los Nortefios De Ojinaga | SR00000620216 | https://www.youtube.com/watch?v=p6lLACARirQ | US3DF1400487 | 18736153761 | p6lLACARirQ | by DashGo El Socio --∑ | Wg | Ojinaga | 2020-04-03T16:06:11Z |
| El Socio | Los Nortefios De Ojinaga | SR00000620216 | https://www.youtube.com/watch?v=ykbxOxWXH48 | US3DF1400487 | 18736153761 | ykbxOxWXH48 | by DashGo El Socio --∑ | Wg | Ojinaga | 2020-04-04T01:46:22Z |
| China De Los Ojos Negros | Los Primos De Michoacan | SR00000622790 | https://www.youtube.com/watch?v=Af4SiQ7LWcc | US3DF1403385 | 18736155901 | Af4SiQ7LWcc | by DashGo China De | JA | Michoacan | 2020-04-03T21:57:43Z |
| Chiquilla Bonita | Los Primos De Michoacan | SR00000622790 | https://www.youtube.com/watch?v=DSJ-A5HoJEE | US3DF1403377 | 18736155901 | DSJ-A5HoJEE | by DashGo Chiquilla | JA | Michoacan | 2020-04-03T17:45:52Z |
| El Federal De Caminos | Los Primos De Michoacan | SR00000622790 | https://www.youtube.com/watch?v=5TmToDSA5-4 | US3DF1403383 | 18736155901 | 5TmToDSA5-4 | by DashGo El Federal | JA | Michoacan | 2020-04-03T17:43Z |
| Traigo La Vida En Un Hilo | Los Primos De Michoacan | SR00000622790 | https://www.youtube.com/watch?v=Vq4E0-K5eQ | US3DF1403378 | 18736155901 | Vq4E0-K5eQ | by DashGo Traigo La | JA | Michoacan | 2020-04-03T21:57:43Z |
| Rueditas De Amor | Los Primos De Michoacan | SR00000622790 | https://www.youtube.com/watch?v=m0DmhOv5cg | US3DF1403381 | 18736155901 | #NAAtE7 | by DashGo Rueditas De | JA | Michoacan | 2020-04-03T21:57:43Z |
| La Polvadera | Los Primos De Michoacan | SR00000622790 | https://www.youtube.com/watch?v=zvRmQaLwbMM | US3DF1403386 | 18736155901 | zvRmQaLwbMM | by DashGo La | JA | Michoacan | 2020-04-03T21:57:44Z |
| Mas Alla Del Sol | Los Kortez De Sinaloa | SR00000623333 | https://www.youtube.com/watch?v=pa6tpeP8oVg | US3DF1401357 | 18736154584 | pa6tpeP8oVg | by DashGo Mas Alla | Q | Los Kortez De Sinaloa | 2020-04-03T17:49:47Z |
| Dime Quien Es | Los Kortez De Sinaloa | SR00000623333 | https://www.youtube.com/watch?v=GQnTdHrcCb0 | US3DF1401357 | 18736154584 | GQnTdHrcCb0 | by DashGo Dime Quien | Q | Los Kortez De Sinaloa | 2020-04-03T17:49:48Z |
| Se Termino El Amor | Los Kortez De Sinaloa | SR00000623333 | https://www.youtube.com/watch?v=igdDCAOY7Sc | US3DF1401359 | 18736154584 | igdDCAOY7Sc | by DashGo Se Termino | Q | Los Kortez De Sinaloa | 2020-04-03T17:49:47Z |
| Tus Palabras | Los Kortez De Sinaloa | SR00000623333 | https://www.youtube.com/watch?v=bd_KL-9u6Vw | US3DF1401356 | 18736154584 | bd_KL-9u6Vw | by DashGo Tus | Q | Los Kortez De Sinaloa | 2020-04-03T17:49:47Z |
| Que Me Des Tu Carino | Los Kortez De Sinaloa | SR00000623333 | https://www.youtube.com/watch?v=8Mr_W7HwExU | US3DF1401356 | 18736154584 | 8Mr_W7HwExU | by DashGo Que Me | Q | Los Kortez De Sinaloa | 2020-04-03T17:49:51Z |
| Me Muero | Los Kortez De Sinaloa | SR00000623333 | https://www.youtube.com/watch?v=2Jy1h--J_VY | US3DF1401360 | 18736154584 | 2Jy1h--J_VY | by DashGo Me Muero | Q | Los Kortez De Sinaloa | 2020-04-03T17:49:47Z |
| Amor Perfecto | Los Interpretes Del Norte | SR00000623341 | https://www.youtube.com/watch?v=d8R4h8gHgqw | US3DF1401138 | 18736154430 | d8R4h8gHgqw | by DashGo Amor | POmw | Norte | 2020-04-04T01:01:07Z |
| Aquella Esquina | Los Interpretes Del Norte | SR00000623341 | https://www.youtube.com/watch?v=9w4exT3lFc | US3DF1401131 | 18736154430 | 9w4exT3lFc | by DashGo Aquella | POmw | Norte | 2020-04-03T08:56:45Z |
| Mil Linda Mujercita | Los Jilgueros Del Arroyo De Israel Urias | SR00000623343 | https://www.youtube.com/watch?v=6N8d78yy_vc | US3DF1401316 | 18736154546 | 6N8d78yy_vc | by DashGo Mil Linda | yg | Arroyo De Israel Urias | 2020-04-03T17:27:55Z |
| Marcos Hernandez | Los Kortez De Sinaloa | SR00000623343 | https://www.youtube.com/watch?v=3HOVkVpaxWM | US3DF1401357 | 18736154591 | 3HOVkVpaxWM | by DashGo Marcos | Q | Los Kortez De Sinaloa | 2020-04-03T17:55:36Z |
| Cuando Te Conoci | Los Pumas Del Norte | SR00000625569 | https://www.youtube.com/watch?v=UhyGPWX-79U | US3DF1403420 | 18736155949 | UhyGPWX-79U | by DashGo Cuando Te | _Zg | Los Pumas Del Norte | 2020-04-03T19:39:16Z |
| Cuando Te Conoci | Los Pumas Del Norte | SR00000625569 | https://www.youtube.com/watch?v=UhyGPWX-79U | US3DF1403405 | 18736155949 | UhyGPWX-79U | by DashGo Cuando Te | _Zg | Los Pumas Del Norte | 2020-04-03T19:39:16Z |
| Poco A Poco | Los Pumas Del Norte | SR00000625569 | https://www.youtube.com/watch?v=8ZngbKUwghg | US3DF1403419 | 18736155949 | 8ZngbKUwghg | by DashGo Poco A | _Zg | Los Pumas Del Norte | 2020-04-03T19:39:16Z |
| Vino Maldito | Los Pumas Del Norte | SR00000625569 | https://www.youtube.com/watch?v=u77fnfhjkpc | US3DF1403411 | 18736155932 | u77fnfhjkpc | by DashGo Vino | _Zg | Los Pumas Del Norte | 2020-04-03T19:39:16Z |
| Corazon De Roca | Paralelo Norte | SR00000625706 | https://www.youtube.com/watch?v=HK3cpuFUqbo | US3DF1405515 | 18736157844 | HK3cpuFUqbo | by DashGo Corazon De | Q | Paralelo Norte | 2020-04-04T02:30:16Z |
| Mi Pequeńza Nataly | Los BarVzn de Apodaca | SR00000625706 | https://www.youtube.com/watch?v=HolDVlEdisc | US3DF1400192 | 18736153594 | HolDVlEdisc | by DashGo Mi | q8CvLgPcKOVg | Los BarVzn de Apodaca | 2020-04-03T19:00:06Z |
| Las Dos Cherokees | Los Kortez De Sinaloa | SR00000626621 | https://www.youtube.com/watch?v=WTE5_or5yW4 | US3DF1401368 | 18736154607 | WTE5_or5yW4 | by DashGo Las Dos | Q | Los Kortez De Sinaloa | 2020-04-03T17:55:57Z |
| El Corrido De Agapito | Los Nortefios De Ojinaga | SR00000626622 | https://www.youtube.com/watch?v=BN0dK2YzCY | US3DF1400466 | 18736153778 | BN0dK2YzCY | by DashGo El Corrido | Wg | Ojinaga | 2020-04-04T01:57:46Z |
| El Guero Y La Guera | Intocables Del Norte | SR00000281940 | https://www.youtube.com/watch?v=dIcnI66rvjA | US3DF1401190 | 18736144461 | dIcnI66rvjA | by DashGo El Guero Y | XJdNA | Intocables Del Norte | 2020-04-03T15:57:46Z |
| El Guero Y La Guera | Intocables Del Norte | SR00000631665 | https://www.youtube.com/watch?v=dIcnI66rvjA | US3DF1401197 | 18736144461 | dIcnI66rvjA | by DashGo El Guero Y | XJdNA | Intocables Del Norte | 2020-04-03T15:57:46Z |
| Dejenme Llorar | Intocables Del Norte | SR00000631665 | https://www.youtube.com/watch?v=ZohOkpTbkZ8 | US3DF1401175 | 18736144454 | ZohOkpTbkZ8 | by DashGo Dejenme | XJdNA | Intocables Del Norte | 2020-04-03T54:06Z |
| La Dama De Negro | Intocables Del Norte | SR00000631665 | https://www.youtube.com/watch?v=_haQ3YVVGGLQ | US3DF1401163 | 18736144447 | _haQ3YVVGGLQ | by DashGo La Dama De | XJdNA | Intocables Del Norte | 2020-04-03T54:06Z |
| La Dama De Negro | Intocables Del Norte | SR00000631665 | https://www.youtube.com/watch?v=RDsCDK5LWlM | US3DF1401163 | 18736144447 | RDsCDK5LWlM | by DashGo La Dama De | XJdNA | Intocables Del Norte | 2020-04-03T54:03Z |
| El Tocayo | Intocables Del Norte | SR00000631665 | https://www.youtube.com/watch?v=ShefYf_z2_k | US3DF1401163 | 18736144447 | ShefYf_z2_k | by DashGo El Tocayo | XJdNA | Intocables Del Norte | 2020-04-03T15:57:46Z |
| La Venia Bendita | Intocables Del Norte | SR00000631665 | https://www.youtube.com/watch?v=LgkXRa_xXMl | US3DF1401162 | 18736144447 | LgkXRa_xXMl | by DashGo La Venia | XJdNA | Intocables Del Norte | 2020-04-03T15:57:46Z |

| Mala Mujer | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=6CmSsqxUAiA | US3DF1401152 | 18736154447 | 6CmSsqxUAiA | by DashGo Mala Mujer | XJdNA | Intocables del Norte | 2020-04-03T16:22:49Z |
| El Tocayo | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=kvy5hNZTTVg | US3DF1401160 | 18736154447 | kvy5hNZTTVg | by DashGo El Tocayo | XJdNA | Intocables del Norte | 2020-04-03T20:54:03Z |
| Dejenme Llorar | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=XvBXF2J1ONs | US3DF1401133 | 18736154447 | XvBXF2J1ONs | by DashGo Dejenme | XJdNA | Intocables del Norte | 2020-04-03T16:27:02Z |
| La Venia Bendita | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=kIOsk6ANGJK8 | US3DF1401192 | 18736154461 | kIOsk6ANGJK8 | by DashGo La Venia | XJdNA | Intocables del Norte | 2020-04-03T20:54:02Z |
| Le Pido A Dios | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=Qu-9Hs8BuOY | US3DF1401188 | 18736154461 | Qu-9Hs8BuOY | by DashGo Le Pido A | XJdNA | Intocables del Norte | 2020-04-03T20:54:03Z |
| Amor Traicionero | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=C0od644KKIa | US3DF1401151 | 18736154447 | C0od644KKIa | by DashGo Amor | XJdNA | Intocables del Norte | 2020-04-03T16:22:49Z |
| Recuerdos | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=gq1JTHgDJak | US3DF1401155 | 18736154447 | gq1JTHgDJak | by DashGo Recuerdos | XJdNA | Intocables del Norte | 2020-04-03T16:24:26Z |
| Recuerdos | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=ICFpRPdcNSI | US3DF1401155 | 18736154539 | ICFpRPdcNSI | by DashGo Recuerdos | XJdNA | Intocables del Norte | 2020-04-03T20:54:03Z |
| Como Te Extrañao | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=KNq9xCjEAv1c | US3DF1401149 | 18736154447 | Como Te Extrañao | by DashGo Como Te | XJdNA | Intocables del Norte | 2020-04-03T16:22:50Z |
| Tengo Miedo | Paralelo Norte | SR0000631676 | https://www.youtube.com/watch?v=eqXB4iInxU | US3DF1405543 | 18736157875 | eqXB4iInxU | by DashGo Tengo | Q | Paralelo Norte | 2020-04-03T23:59:30Z |
| Tengo Miedo | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=eqXB4iInxU | US3DF1405530 | 18736157851 | eqXB4iInxU | by DashGo Tengo | Q | Paralelo Norte | 2020-04-03T23:59:30Z |
| La Novia Del Pajarillo | Los Marineros del Norte | SR0000408412 | https://www.youtube.com/watch?v=qLKNbX-hv7Y | US3DF1401543 | 18736134751 | qLKNbX-hv7Y | by DashGo La Novia | BoYvyAU59VRGvTC3QlA | Norte | 2020-04-03T16:25:20Z |
| La Novia Del Pajarillo | Los Marineros del Norte | SR0000408412 | https://www.youtube.com/watch?v=qLKNbX-hv7Y | US3DF1401565 | 18736134768 | qLKNbX-hv7Y | by DashGo La Novia | BoYvyAU59VRGvTC3QlA | Norte | 2020-04-03T16:25:20Z |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=o8FR1rvbpKU | US3DF1405411 | 18736157769 | o8FR1rvbpKU | by DashGo Aunque Me | Wg | Ojinaga | 2020-04-03T16:05:50Z |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=BHMP6odhPkE | US3DF1405411 | 18736157769 | BHMP6odhPkE | by DashGo Aunque Me | Wg | Ojinaga | 2020-04-04T02:10:48Z |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=BHMP6odhPkE | US3DF1405424 | 18736157776 | BHMP6odhPkE | by DashGo Aunque Me | Wg | Ojinaga | 2020-04-04T02:10:48Z |
| Aquella Cancion | Paralelo Norte | SR0000631676 | https://www.youtube.com/watch?v=myPtkIlzbts | US3DF1405547 | 18736157875 | myPtkIlzbts | by DashGo Aquella | Q | Paralelo Norte | 2020-04-03T13:22Z |
| No Te Voy A Perdonar | Los Jilgueros Del Arroyo De Israel Urias | SR0000631676 | https://www.youtube.com/watch?v=pG7uDYVeqJM | US3DF1401298 | 18736134539 | pG7uDYVeqJM | by DashGo No Te Voy | yg | Arroyo De Israel Urias | 2020-04-03T17:47:01Z |
| Dolorosamente | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=ZE-RJ2Mf7IU | US3DF1405459 | 18736153808 | ZE-RJ2Mf7IU | by DashGo | Wg | Ojinaga | 2020-04-04T03:02:56Z |
| Quien Te Dijo Que Te Quiero | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=NEbxcYyfWvU | US3DF1317554 | 18736146428 | NEbxcYyfWvU | by DashGo Quien Te | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T03:00:35Z |
| Quien Te Dijo Que Te Quiero | Priscila y Sus Balas de Plata | SR0000636379 | https://www.youtube.com/watch?v=NEbxcYyfWvU | US3DF1317601 | 18736146534 | NEbxcYyfWvU | by DashGo Quien Te | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T03:00:35Z |
| Volver A Verte | La Nobleza De Aguililla | SR0000636379 | https://www.youtube.com/watch?v=mOFSgNrfPyY | US3DF1320165 | 18736148477 | mOFSgNrfPyY | by DashGo Volver A | DJA | La Nobleza De Aguililla | 2020-04-04T02:26:03Z |
| La Hija De Nadie | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=dnras3xP_ak | US3DF1320061 | 18736148477 | dnras3xP_ak | by DashGo La Hija De | A | Gaviota | 2020-04-18T16:13Z |
| No Volvere | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=UJfvhilCcuo | US3DF1320069 | 18736148477 | UJfvhilCcuo | by DashGo No Volvere | A | Gaviota | 2020-04-18T16:14Z |
| Ya Lo Se | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=2_fIpO4qss | US3DF1320067 | 18736148477 | 2_fIpO4qss | by DashGo Ya Lo Se –∑ | A | Gaviota | 2020-04-18T16:13Z |
| Pa' Que Sientas Lo Que Siento | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=I3X2LEvhJDY | US3DF1320071 | 18736148477 | I3X2LEvhJDY | by DashGo Pa' Que | A | Gaviota | 2020-04-18T16:12Z |
| Por Que Me Haces Llorar | Keyla feat. Orland Max | SR0000636452 | https://www.youtube.com/watch?v=nkA3YecZVXI | US3DF1319967 | 18736148385 | nkA3YecZVXI | by DashGo | w | Keyla feat. Orland Max | 2020-04-07T02:07:59Z |
| El Mejor De Los Amantes | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=iMsQg0rPWBE | US3DF1403420 | 18736155949 | iMsQg0rPWBE | by DashGo El Mejor De | 2g | Los Pumas del Norte | 2020-04-04T01:21:43Z |
| La Mera Mera | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=O4atOirT7B5U | US3DF1403465 | 18736155987 | O4atOirT7B5U | by DashGo La Mera | 2g | Los Pumas del Norte | 2020-04-04T00:05:25Z |
| Ojitos Negros Y Chinos | Los Pumas del Norte | SR0000346830 | https://www.youtube.com/watch?v=TYTCRYZzEFc | US3DF1403428 | 18736155949 | TYTCRYZzEFc | by DashGo Ojitos | 2g | Los Pumas del Norte | 2020-04-04T01:21:43Z |
| El Mejor De Los Amantes | Los Pumas del Norte | SR0000328343 | https://www.youtube.com/watch?v=iMsQg0rPWBE | US3DF1403462 | 18736155994 | iMsQg0rPWBE | by DashGo El Mejor De | 2g | Los Pumas del Norte | 2020-04-04T01:21:43Z |
| Ojitos Negros Y Chinos | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=TYTCRYZzEFc | US3DF1403462 | 18736155987 | TYTCRYZzEFc | by DashGo Ojitos | 2g | Los Pumas del Norte | 2020-04-03T23:41:24Z |
| El Vicio De Quererla | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=2f_vPha-Fyc | US3DF1403466 | 18736155956 | 2f_vPha-Fyc | by DashGo El Vicio De | 2g | Los Pumas del Norte | 2020-04-04T00:06:45Z |
| Solo Pienso En Ti | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=KNZeM1J0R94 | US3DF1404994 | 18736157394 | KNZeM1J0R94 | by DashGo Solo Pienso | 2g | Los Pumas del Norte | 2020-04-04T01:30:18Z |
| Porque Te Marchaste | Paralelo Norte | SR0000636543 | https://www.youtube.com/watch?v=5NvnGrUhxYs | US3DF1405546 | 18736157875 | 5NvnGrUhxYs | by DashGo Porque Te | Q | Paralelo Norte | 2020-04-03T23:59:29Z |
| Oh Gran Dios | Los Jilgueros Del Arroyo De Israel Urias | SR0000636543 | https://www.youtube.com/watch?v=i6-oibNFJwc | US3DF1401295 | 18736154522 | i6-oibNFJwc | by DashGo Oh Gran | yg | Arroyo De Israel Urias | 2020-04-03T17:47:01Z |
| Por Que Te Marchaste | Paralelo Norte | SR0000636543 | https://www.youtube.com/watch?v=cicPH_3IixcA | US3DF1405526 | 18736157851 | cicPH_3IixcA | by DashGo Por Que Te | Q | Paralelo Norte | 2020-04-03T17:13:22Z |
| Un Caballero No Tiene Memoria | Los Barñzn de Apodaca | SR0000636543 | https://www.youtube.com/watch?v=iygim0GoScs | US3DF1320696 | 18736148989 | iygim0GoScs | by DashGo Un | o8CxLgPcKOVg | Los Barñzn de Apodaca | 2020-05-10T19:43:05Z |
| Un Caballero No Tiene Memoria | Los Barñzn de Apodaca | SR0000636543 | https://www.youtube.com/watch?v=6ys3Kd5wfPc | US3DF1400195 | 18736133594 | 6ys3Kd5wfPc | by DashGo Un | o8CxLgPcKOVg | Los Barñzn de Apodaca | 2020-04-03T17:39:02Z |
| No Abandonas | Los Norteñíztos de Ojinaga | SR0000636543 | https://www.youtube.com/watch?v=k1XtS88Qq-U | US3DF1400490 | 18736153808 | k1XtS88Qq-U | by DashGo No | Wg | Ojinaga | 2020-04-04T03:02:58Z |
| Aliado Del Tiempo | Los Kortez De Sinaloa | SR0000636549 | https://www.youtube.com/watch?v=OyNE4DLdL_w | US3DF1401358 | 18736154584 | OyNE4DLdL_w | by DashGo Aliado Del | S | Los Kortez De Sinaloa | 2020-04-03T17:49:48Z |
| Mill Flores De Mayo | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=ipOUsvRPCZc | US3DF1405557 | 18736157882 | ipOUsvRPCZc | by DashGo Mill Flores | w | Patrulla 81 | 2020-04-04T01:38:41Z |
| Mill Flores De Mayo | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=ipOUsvRPCZc | US3DF1405558 | 18736157882 | ipOUsvRPCZc | by DashGo Mill Flores | w | Patrulla 81 | 2020-04-04T01:38:41Z |
| El Lirio | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=TEAfWi8eBC4 | US3DF1405556 | 18736157882 | TEAfWi8eBC4 | by DashGo El Lirio –∑ | w | Patrulla 81 | 2020-04-04T01:38:46Z |
| Por Si Me Olividas | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=R8mGZMiXEvIM | US3DF1405559 | 18736157882 | R8mGZMiXEvIM | by DashGo Por Si Me | w | Patrulla 81 | 2020-04-04T01:38:42Z |
| Solo Dios | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=gRmAUBWzg3I | US3DF1405551 | 18736157882 | gRmAUBWzg3I | by DashGo Solo Dios | w | Patrulla 81 | 2020-04-04T01:38:43Z |
| Como Espejo Roto | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=EW0yC3Net8o | US3DF1405560 | 18736157882 | EW0yC3Net8o | by DashGo Como | w | Patrulla 81 | 2020-04-04T01:38:47Z |
| Anda y DI | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=msErHGli6EA | US3DF1405561 | 18736157882 | msErHGli6EA | by DashGo Anda y DI | w | Patrulla 81 | 2020-04-04T01:38:45Z |
| Ese Silencio Tuyo | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=i0E5g0Jz8c | US3DF1405564 | 18736157882 | #NAME? | by DashGo Ese Silencio | w | Patrulla 81 | 2020-04-04T01:38:44Z |
| Ya No Eres Pequena | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=OLv6dAlFNvI | US3DF1405557 | 18736157882 | OLv6dAlFNvI | by DashGo Ya No Eres | w | Patrulla 81 | 2020-04-04T01:38:46Z |
| Mentalidad De Nina | La Nobleza De Aguililla | SR0000405862 | https://www.youtube.com/watch?v=nYIVW-sGzEU | US3DF1320268 | 18736148620 | nYIVW-sGzEU | by DashGo Mentalidad | DJA | La Nobleza De Aguililla | 2020-04-04T02:26:10Z |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000348875 | https://www.youtube.com/watch?v=qd2DEUP5Vks | US3DF1320260 | 18736148613 | qd2DEUP5Vks | by DashGo Te Quiero | DJA | La Nobleza De Aguililla | 2020-03T22:44:01Z |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=ZF4mkgaUO0Y | US3DF1320257 | 18736148606 | ZF4mkgaUO0Y | by DashGo Te Quiero | DJA | La Nobleza De Aguililla | 2020-04-07T20:16:28Z |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=qd2DEUP5Vks | US3DF1320241 | 18736148606 | qd2DEUP5Vks | by DashGo Te Quiero | DJA | La Nobleza De Aguililla | 2020-03T22:44:01Z |
| Mentalidad De Nina | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=nYIVW-sGzEU | US3DF1320268 | 18736148606 | nYIVW-sGzEU | by DashGo Mentalidad | DJA | La Nobleza De Aguililla | 2020-04-04T02:26:10Z |
| Bonita | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=XONA63gy6-g | US3DF1320269 | 18736148620 | XONA63gy6-g | by DashGo Bonita –∑ | DJA | La Nobleza De Aguililla | 2020-04-07T02:26:10Z |
| Enamorado | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=4vzV6QQ2og | US3DF1400181 | 18736133587 | 4vzV6QQ2og | by DashGo Enamorado | DJA | La Nobleza De Aguililla | 2020-04T16:05:33Z |
| Bonita | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=hnXSComZqf0 | US3DF1400180 | 18736133587 | hnXSComZqf0 | by DashGo Bonita –∑ | DJA | La Nobleza De Aguililla | 2020-04-18T16:31:40Z |
| Enamorado | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=RMmdWDRI3E | US3DF1400181 | 18736133587 | RMmdWDRI3E | by DashGo Enamorado | DJA | La Nobleza De Aguililla | 2020-04-02T52:07Z |
| De Que Color | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=f9zAl6g6g9g | US3DF1320174 | 18736148552 | f9zAl6g6g9g | by DashGo De Que | DJA | La Nobleza De Aguililla | 2020-04-07T20:16:29Z |
| De Que Pude Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=Cp85b93NAO4 | US3DF1320174 | 18736148552 | Cp85b93NAO4 | by DashGo De Que | DJA | La Nobleza De Aguililla | 2020-04-07T02:26:03Z |
| Te Pido Que Vuelves | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=X-7O9c_Tos | US3DF1320233 | 18736148550 | vX-7O9c_Tos | by DashGo Te Pido | DJA | La Nobleza De Aguililla | 2020-04-07:02:30Z |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=7JD3T-gDGIY | US3DF1400165 | 18736153570 | 7JD3T-gDGIY | by DashGo El Aguila | DJA | La Nobleza De Aguililla | 2020-04-18T16:03:08Z |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=TKmIQ_xumQ | US3DF1400165 | 18736153570 | TKmIQ_xumQ | by DashGo El Aguila | DJA | La Nobleza De Aguililla | 2020-04-18T16:02:52Z |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=1p1Hno22stA | US3DF1400165 | 18736153570 | 1p1Hno22stA | by DashGo El Aguila | DJA | La Nobleza De Aguililla | 2020-04-18T16:02:52Z |

| Title | Artist/Label | SR# | URL | US3DF# | Num | Code | By | Lbl | Label2 | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=O_D4jbk3ew4 | US3DF1400165 | 18736153570 | O_D4jbk3ew4 | by DashGo El Aguila | DJA | La Nobleza De Aguililla | 2020-04-03T21:06:16Z |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=aljz6JWSW8U | US3DF1320233 | 18736148590 | aljz6JWSW8U | by DashGo Te Pido | DJA | La Nobleza De Aguililla | 2020-04-04T02:52:05Z |
| El Casinito | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=L5ip2ffUoy4 | US3DF1320217 | 18736148583 | L5ip2ffUoy4 | by DashGo El Casinito | DJA | La Nobleza De Aguililla | 2020-04-04T02:52:12Z |
| Anselma | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=SytcAgQSj38 | US3DF1320230 | 18736148590 | SytcAgQSj38 | by DashGo Anselma –∑ | DJA | La Nobleza De Aguililla | 2020-04-04T02:52:10Z |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=SRfxdg-OLHA | US3DF1320189 | 18736148606 | SRfxdg-OLHA | by DashGo Te Pido | DJA | La Nobleza De Aguililla | 2020-04-04T18:31:39Z |
| Que Vuelva Conmigo | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=DqK9d-xKBag | US3DF1320244 | 18736148606 | DqK9d-xKBag | by DashGo Que Vuelva | DJA | La Nobleza De Aguililla | 2020-04-04T02:07:03Z |
| La Presumida | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=B907rcAndbQ | US3DF1320226 | 18736148583 | B907rcAndbQ | by DashGo La | DJA | La Nobleza De Aguililla | 2020-04-04T02:52:13Z |
| La Presumida | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=9A_xPI7yimg | US3DF1320226 | 18736148583 | 9A_xPI7yimg | by DashGo La | DJA | La Nobleza De Aguililla | 2020-04-04T01:58:17Z |
| Amigo Mio | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=hfGkeeUhEpo | US3DF1320216 | 18736148583 | hfGkeeUhEpo | by DashGo Amigo Mio | DJA | La Nobleza De Aguililla | 2020-04-04T02:52:06Z |
| Los Palomos | Priscila y Sus Belas de Plata | SR0000637687 | https://www.youtube.com/watch?v=94BvZJsDx2I | US3DF1317598 | 18736146534 | 94BvZJsDx2I | by DashGo Los | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T01:12:50Z |
| Los Palomos | Priscila y Sus Belas de Plata | SR0000874322 | https://www.youtube.com/watch?v=94BvZJsDx2I | US3DF1317543 | 18736146411 | 94BvZJsDx2I | by DashGo Los | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T01:12:50Z |
| Cara De Gitana | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=CtrPp-HhA8A | US3DF1400911 | 18736154201 | CtrPp-HhA8A | by DashGo Cara De | rTPs2A | Los Dinnos Aurios | 2020-04-03T20:53:03Z |
| Cara De Gitana | Los Dinnos Aurios | SR0000637687 | https://www.youtube.com/watch?v=CtrPp-HhA8A | US3DF1400911 | 18736154201 | CtrPp-HhA8A | by DashGo Cara De | rTPs2A | Los Dinnos Aurios | 2020-04-03T20:53:03Z |
| Adios Adios Amor | Priscila y Sus Belas de Plata | SR0000637687 | https://www.youtube.com/watch?v=IowlOdxdJa0 | US3DF1317604 | 18736146534 | IowlOdxdJa0 | by DashGo Adios Adios | ott1YPh7UMOxKnpxrQw | Plata | 2020-04-04T03:00:37Z |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=A8gOC6DUpds | US3DF1405398 | 18736157752 | A8gOC6DUpds | by DashGo Fruta | Wg | Ojinaga | 2020-04-04T01:46:24Z |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=WDREY-2xIbQ | US3DF1405398 | 18736157752 | WDREY-2xIbQ | by DashGo Fruta | Wg | Ojinaga | 2020-04-04T16:05:50Z |
| Tu | Los Norteños De Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=fXE1c2EHc7w | US3DF1400438 | 18736157761 | fXE1c2EHc7w | by DashGo Tu –∑ | Wg | Ojinaga | 2020-04-02T40:39Z |
| Me Equivoque | Los Norteños De Ojinaga | SR0000343965 | https://www.youtube.com/watch?v=AtxDH2C6-A | US3DF1400448 | 18736157761 | AtxDH2C6-A | by DashGo Me | Wg | Ojinaga | 2020-04-02T40:40Z |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=FbrC8hLy6fx | US3DF1400471 | 18736157785 | FbrC8hLy6fx | by DashGo Tu –∑ | Wg | Ojinaga | 2020-04-08T16:07:22Z |
| Tienes Razon | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=eGhreWgfm8w | US3DF1400422 | 18736153754 | eGhreWgfm8w | by DashGo Tienes | Wg | Ojinaga | 2020-04-04T02:15:20Z |
| Tienes Razon | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=VEDoX3LaUVo | US3DF1400442 | 18736153754 | VEDoX3LaUVo | by DashGo Tienes | Wg | Ojinaga | 2020-04-04T01:18:11Z |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=fulCCoaPoYa8 | US3DF1400448 | 18736153761 | fulCCoaPoYa8 | by DashGo Cautivo De | Wg | Ojinaga | 2020-04-03T23:52:17Z |
| Me Equivoque | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=o8U7UJRfhc | US3DF1400448 | 18736157761 | o8U7UJRfhc | by DashGo Cautivo De | Wg | Ojinaga | 2020-04-03T23:52:17Z |
| Me Equivoque | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=AtxDH2C6-A | US3DF1400448 | 18736157761 | AtxDH2C6-A | by DashGo Me | Wg | Ojinaga | 2020-04-02T40:40Z |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=fXE1c2EHc7w | US3DF1400448 | 18736157761 | fXE1c2EHc7w | by DashGo Tu –∑ | Wg | Ojinaga | 2020-04-02T40:39Z |
| Ay Amigo | Los Norteños De Ojinaga | SR0000276275 | https://www.youtube.com/watch?v=9MiktWrHR8Do | US3DF1400493 | 18736153808 | 9MiktWrHR8Do | by DashGo Ay Amigo | Wg | Ojinaga | 2020-04-04T03:02:56Z |
| Besos De Papel | Los Norteños De Ojinaga | SR0000276275 | https://www.youtube.com/watch?v=eg6T6K1ptcWl | US3DF1400493 | 18736153808 | eg6T6K1ptcWl | by DashGo Besos De | Wg | Ojinaga | 2020-04-04T03:02:57Z |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=eg6T6K1ptcWl | US3DF1405394 | 18736157752 | eg6T6K1ptcWl | by DashGo Besos De | Wg | Ojinaga | 2020-04-04T02:02:57Z |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=DJslWP9UyAo | US3DF1405394 | 18736157752 | DJslWP9UyAo | by DashGo Besos De | Wg | Ojinaga | 2020-04-04T02:15:50Z |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=ce-JrMw7tqO | US3DF1405394 | 18736157752 | ce-JrMw7tqO | by DashGo Besos De | Wg | Ojinaga | 2020-04-04T01:46:21Z |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=cK54zUMsHA8 | US3DF1400429 | 18736153761 | o9FwWr20tyY | by DashGo Necesito Tu | Wg | Ojinaga | 2020-04-04T02:25:07Z |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=o9FwWr20tyY | US3DF1400429 | 18736153761 | cK54zUMsHA8 | by DashGo Necesito Tu | Wg | Ojinaga | 2020-04-03T16:36:57Z |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=5441FRQa3ig | US3DF1400429 | 18736153761 | 5441FRQa3ig | by DashGo Necesito Tu | Wg | Ojinaga | 2020-04-04T02:15:23Z |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=WDREY-2xIbQ | US3DF1400414 | 18736157752 | WDREY-2xIbQ | by DashGo Fruta | Wg | Ojinaga | 2020-04-04T16:05:50Z |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=fulCCoaPoYa8 | US3DF1400414 | 18736153754 | fulCCoaPoYa8 | by DashGo Cautivo De | Wg | Ojinaga | 2020-04-03T23:52:17Z |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=HSBxErrAbA4 | US3DF1400416 | 18736153754 | HSBxErrAbA4 | by DashGo Algo | Wg | Ojinaga | 2020-04-03T23:39:52Z |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=m6hbFKM3NQ | US3DF1400416 | 18736153754 | m6hbFKM3NQ | by DashGo Algo | Wg | Ojinaga | 2020-04-04T02:15:20Z |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=_wNLGn2OO | US3DF1400416 | 18736153754 | x_wNLGn2OO | by DashGo Algo | Wg | Ojinaga | 2020-04-03T16:07:23Z |
| Brindo Por Tu Cumpleavzos | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=NqbW1P69ek | US3DF1400473 | 18736153785 | wNqbW1P69ek | by DashGo Brindo Por | Wg | Ojinaga | 2020-04-03T23:52:28Z |
| El Sovzador | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=eiGDtmbhSLY | US3DF1400418 | 18736153754 | eiGDtmbhSLY | by DashGo El Sovzador | Wg | Ojinaga | 2020-04-03T23:42:11Z |
| El Sonador | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=pbDplFQ7IX4 | US3DF1405405 | 18736157769 | pbDplFQ7IX4 | by DashGo El Sonador | Wg | Ojinaga | 2020-04-04T16:05:50Z |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=Iz_S70BOoxo | US3DF1405456 | 18736157790 | Iz_S70BOoxo | by DashGo Tu –∑ | Wg | Ojinaga | 2020-04-03T16:36:30Z |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=VwdmVkE2CHw | US3DF1405456 | 18736157790 | VwdmVkE2CHw | by DashGo Tu –∑ | Wg | Ojinaga | 2020-04-04T01:46:25Z |
| Mi Tristeza | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=r1Im-VxC9rc | US3DF1405392 | 18736157745 | r1Im-VxC9rc | by DashGo Mi Tristeza | Wg | Ojinaga | 2020-04-08T16:06:14Z |
| Lo Suve De Tu Piel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=TF5xkxvChs | US3DF1400472 | 18736153785 | #NAME? | by DashGo Lo Suve De | Wg | Ojinaga | 2020-04-04T02:15:21Z |
| Volver a Nacer | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=utCNobeKGN4 | US3DF1405375 | 18736153754 | utCNobeKGN4 | by DashGo Volver A | Wg | Ojinaga | 2020-04-03T23:52:17Z |
| Volver a Nacer | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=suOKqubhQdU | US3DF1405375 | 18736153785 | suOKqubhQdU | by DashGo Volver A | Wg | Ojinaga | 2020-04-04T18:05:48Z |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=3Rn8IyBn1jc | US3DF1400412 | 18736153754 | 3Rn8IyBn1jc | by DashGo Ya No La | Wg | Ojinaga | 2020-04-04T02:15:23Z |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=17dKqoCGwl | US3DF1400412 | 18736153754 | 17dKqoCGwl | by DashGo Ya No La | Wg | Ojinaga | 2020-04-04T16:07:25Z |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=W0KgZhgnt8 | US3DF1400422 | 18736153754 | WOKgZhgnt8 | by DashGo Ya No La | Wg | Ojinaga | 2020-04-04T02:25:17Z |
| Una Mujer Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=1YHCN5VKgG8 | US3DF1400442 | 18736153754 | 1YHCN5VKgG8 | by DashGo Una Mujer | Wg | Ojinaga | 2020-04-04T02:40:40Z |
| Corrido Del Compa Gero | Los Kortez De Sinaloa | SR0000637728 | https://www.youtube.com/watch?v=tRU0YbxOMjA | US3DF1401381 | 18736154607 | tRU0YbxOMjA | by DashGo Corrido Del | Q | Los Kortez De Sinaloa | 2020-04-04T01:56:36Z |
| No Te Olvidare | De Ojinaga | SR0000638316 | https://www.youtube.com/watch?v=mNTNERTUvTI | US3DF1320321 | 18736148668 | mNTNERTUvTI | by DashGo No Te | WA | Tuzantla | 2020-04-03T19:50:23Z |
| Quisiera Mejor Morir | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=FaWAQ9IpOU | US3DF1320324 | 18736148668 | FaWAQ9IpOU | by DashGo Quisiera | WA | Tuzantla | 2020-04-03T19:50:24Z |
| Vente Conmigo | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=b_8wsrhSxw4 | US3DF1320322 | 18736148668 | b_8wsrhSxw4 | by DashGo Vente | WA | Tuzantla | 2020-04-03T19:50:23Z |
| Hambre De Amor | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=m1vXd8p2zuQ | US3DF1320320 | 18736148668 | m1vXd8p2zuQ | by DashGo Hambre De | WA | Tuzantla | 2020-04-03T19:50:23Z |
| Te Lo Pido Por Favor | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=NfLt8bMRf04 | US3DF1320318 | 18736148668 | NfLt8bMRf04 | by DashGo Te Lo Pido | WA | Tuzantla | 2020-04-03T19:50:25Z |
| Si Conmigo Tu No Estas | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=Ns81QJAltGk | US3DF1320319 | 18736148668 | Ns81QJAltGk | by DashGo Si Conmigo | WA | Tuzantla | 2020-04-03T19:50:25Z |
| Chiquilla Bonita | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=UVr3rpMXXu4 | US3DF1320325 | 18736148668 | UVr3rpMXXu4 | by DashGo Chiquilla | WA | Tuzantla | 2020-04-03T19:50:26Z |
| Por Que Siempre Te Amare | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=3LwC2dzGyTk | US3DF1320315 | 18736148668 | 3LwC2dzGyTk | by DashGo Por Que | WA | Tuzantla | 2020-04-03T19:50:26Z |
| Gracias Amor | Los Fills | SR0000269508 | https://www.youtube.com/watch?v=Mn6GtMCfHYU | US3DF1401015 | 18736154300 | Mn6GtMCfHYU | by DashGo Gracias | EFQ | Los Fills | 2020-04-04T01:56:53Z |
| Gracias Amor | Los Fills | SR0000638648 | https://www.youtube.com/watch?v=Ybw6JoCejgc | US3DF1401050 | 18736154300 | Ybw6JoCejgc | by DashGo Gracias | EFQ | Los Fills | 2020-04-04T01:02:40Z |
| Solo Voy A Amarte | Los Fills | SR0000638648 | https://www.youtube.com/watch?v=QX5IyOG9IOU | US3DF1401019 | 18736154300 | QX5IyOG9IOU | by DashGo Solo Voy A | EFQ | Los Fills | 2020-04-04T01:02:40Z |
| Que Lastima | Los Fills | SR0000638648 | https://www.youtube.com/watch?v=VTiqGIX7a_w | US3DF1401024 | 18736154300 | VTiqGIX7a_w | by DashGo Que | EFQ | Los Fills | 2020-04-04T21:02:40Z |
| Gracias Amor | Los Fills | SR0000638648 | https://www.youtube.com/watch?v=Mn6GtMCfHYU | US3DF1401048 | 18736154300 | Ybw6JoCejgc | by DashGo Gracias | EFQ | Los Fills | 2020-04-04T21:02:40Z |
| Porque Si Te Amo | Los Fills | SR0000638648 | https://www.youtube.com/watch?v=Kf27lE9--sM | US3DF1401022 | 18736154300 | Kf27lE9--sM | by DashGo Porque Si | EFQ | Los Fills | 2020-04-04T21:02:40Z |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Esperame | Los Fills | SR0000638648 | https://www.youtube.com/watch?v=n_c0VHSmnPg | US3DF1401046 | 18736154331 | n_c0VHSmnPg | by DashGo Esperame | EFQ | Los Fills | 2020-04-03T21:02:40Z |
| Asi Naci Ansina Soy | Los Fills | SR0000638648 | https://www.youtube.com/watch?v=LPPVtUU1cYo | US3DF1401023 | 18736154300 | LPPVtUU1cYo | by DashGo Asi Naci | EFQ | Los Fills | 2020-04-03T21:02:40Z |
| Enamorado De Ti | Los Fills | SR0000638648 | https://www.youtube.com/watch?v=OzZzZYWfJy-g | US3DF1401018 | 18736154300 | OzZzZYWfJy-g | by DashGo Enamorado | EFQ | Los Fills | 2020-04-03T21:02:40Z |
| El Sueno Americano (The American | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=8g1irszt3hU | US3DF1400464 | 18736153778 | 8g1irszt3hU | by DashGo El Sueno | Wg | Ojinaga | 2020-04-03T16:07:24Z |
| El Sueno Americano (The American | Los Norteños De Ojinaga | SR0000638661 | https://www.youtube.com/watch?v=8g1irszt3hU | US3DF1405395 | 18736157752 | 8g1irszt3hU | by DashGo El Sueno | Wg | Ojinaga | 2020-04-03T16:07:24Z |
| El Embrujado | Los Marineros del Norte | SR0000638661 | https://www.youtube.com/watch?v=3_wJFlccpxM | US3DF1401567 | 18736154768 | 3_wJFlccpxM | by DashGo El | 8oYvyAU59VRGvTC3QlA | Norte | 2020-04-03T16:29:30Z |
| Como La Primavera | Los Jilgueros Del Arroyo De Israel Urias | SR0000638665 | https://www.youtube.com/watch?v=J7HymmoLgM0 | US3DF1401297 | 18736154522 | J7HymmoLgM0 | by DashGo Como La | yg | Arroyo De Israel Urias | 2020-04-03T17:47:01Z |
| Como Primavera | Los Jilgueros Del Arroyo De Israel Urias | SR0000638665 | https://www.youtube.com/watch?v=7xmhJyQaChY | US3DF1401297 | 18736154522 | 7xmhJyQaChY | by DashGo Como | yg | Arroyo De Israel Urias | 2020-04-03T02:59:04Z |
| Ni EN Defensa Propia | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=eZ-RwFSl3zs | US3DF1405323 | 18736157691 | eZ-RwFSl3zs | by DashGo Ni EN | g | Maximo Norte | 2020-04-03T22:29:45Z |
| Respeta Mi Dolor | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=E8crnIl5G3Y | US3DF1405321 | 18736157691 | E8crnIl5G3Y | by DashGo Respeta Mi | g | Maximo Norte | 2020-04-03T22:29:40Z |
| Vas A Sufrir | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=_snvot0gEc8 | US3DF1405326 | 18736157691 | _snvot0gEc8 | by DashGo Vas A Sufrir | g | Maximo Norte | 2020-04-03T22:29:40Z |
| No Se Ha dado Cuenta | Los Dinnos Aurlos | SR0000771296 | https://www.youtube.com/watch?v=aHJfflXrxog | US3DF1400926 | 18736154218 | aHJfflXrxog | by DashGo No Se Ha | rTPs2A | Los Dinnos Aurlos | 2020-04-03T22:17:36Z |
| Siempre Estoy Pensando En Ti | Los Dinnos Aurlos | SR0000771296 | https://www.youtube.com/watch?v=ienXnJ8du5c | US3DF1400922 | 18736154218 | ienXnJ8du5c | by DashGo Siempre | rTPs2A | Los Dinnos Aurlos | 2020-04-03T22:18:50Z |

Exhibit "C"
10:47 p.m. 4/6/2022 email
to Seth Berman with letter attachment

**Ory Sandel**

| | |
|---|---|
| **From:** | Richard Idell <richard.idell@idellfirm.com> |
| **Sent:** | Wednesday, April 6, 2022 10:47 PM |
| **To:** | Seth L. Berman |
| **Cc:** | Tom Griffin; Ory Sandel |
| **Subject:** | Re: Yellowcake v. Dashgo |
| **Attachments:** | Letter to Seth Berman - April 6, 2022 M & C.pdf |

[External Email]

MEET AND CONFER RE: DISCOVERY

Seth:

Please see the attached letter.

Richard Idell

**RICHARD J. IDELL**
**OF COUNSEL**
DICKENSON, PEATMAN & FOGARTY
*We will be moving to a new office in the Summer of 2022*
*and are now accepting USPS mail at our new address below:*
1500 FIRST STREET, STE. 200  |  NAPA, CA  94559
T: 707.261.7000
DIRECT: 707.938.7763
C: 707.799.5962
RIDELL@DPF-LAW.COM| WWW.DPF-LAW.COM

**Please address any packages or in-person deliveries**
**to our temporary address below:**
**1455 First Street, Suite 204, Napa, CA. 94559**

**For current wine law news, visit www.lexvini.com**

CYBERSECURITY WARNING:   All communications from Dickenson, Peatman & Fogarty originate from the email domain dpf-law.com. Please verify the identity of senders before sharing private or confidential information. If you have any concerns regarding the authenticity of a communication to you, please notify us by telephone at (707) 261-7000 or email at dpf@dpf-law.com.
 CONFIDENTIALITY NOTICE:   This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged.  If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED.  If you have received this transmission in error, please immediately notify us by reply e-mail, by forwarding this to dpf@dpf-law.com  or by telephone at (707) 261-7000, and destroy the original transmission and its attachments without reading or saving in any manner.  Thank you.

**DP&F**

ATTORNEYS AT LAW

RICHARD IDELL
ridell@dpf-law.com

April 6, 2022

**MEET AND CONFER
PURSUANT TO LOCAL RULE 251**

**VIA EMAIL ONLY
(SBerman@Abramslaw.com)**

Seth Berman, Esq.
ABRAMS FENSTERMAN
3 Dakota Drive, Suite 300
Lake Success, NY 11042

      **Re:    Yellowcake adv. Dashgo, et al.**
              **USDC, E.D.Cal., Case No. 1:21-cv-00803-AWI-BAM**

Dear Seth:

      As you know, on April 6, 2022, we had a status conference with Magistrate Judge McAuliffe regarding discovery matters. As the judge put it, we were to "reset" our relationship (what she referred to as "Yellowcake 2.0"). Judge McAuliffe made it clear that we were not to engage in "scorched earth" discovery that would end up placing an undue burden on the Court or the parties.

      I was therefore taken aback to have received notices of your intent to serve third party subpoenas on Amazon and YouTube within hours of the end of the status conference and without so much as a telephone call to discuss the need for such subpoenas.

      Judge McAuliffe also made clear that we were to engage in substantive good faith, professional and cooperative meet and confer discussions, and this letter is sent in that spirit.

      As you know, this is not the first time you served subpoenas on Amazon and YouTube. The last time you did so was on December 27, 2021. That time, you did not give us notice, as required under Fed. R. Civ. P. 45(a)(4), nor did you allow us sufficient time to object to the subpoenas. *See Deuss v. Siso*, No. 14-CV-00710-YGR(JSC), 2014 WL 4275715, at *4 (N.D. Cal. Aug. 29, 2014). You ended up withdrawing the subpoenas.

      At least this time you gave us notice. But preliminarily, I note that while the subpoenas are dated April 4, 2022, your notices are dated April 6, 2022. Please clarify whether or not you had already sent these re-issued subpoenas out for service at the time you served us with the notices of subpoena.

Berman, Seth
April 6, 2022
Page 2

More importantly, in view of the status conference with Judge McAuliffe, we would prefer to avoid having to burden the Court with yet another discovery motion, but there are issues with these subpoenas.

First, we have objections to the subpoenas on multiple grounds. Specifically, Request No. 2 to each subpoena are overbroad as to time. In your letter of February 4, 2022, you had agreed limit the disclosure of financial information and/or documents dating back to **May 17, 2018**, i.e., the period within the three-year statute of limitations. But Request No. 2 to the subpoenas requests financial information and documents dating back to **January 1, 2015**. It therefore appears to us that you are reneging on your earlier agreement to limit financial discovery. These are not the only objectionable aspects of your subpoenas, and this is not intended as an exhaustive recitation of all of our objections to the subpoenas nor of arguments we will make on a motion to quash or modify, should such motion become necessary.

Secondly, as you know, we have a motion for a protective order pending. Our proposed form of protective order addresses issues of confidentiality associated with third party document production. Among the documents called for by your subpoenas are documents containing extremely sensitive and confidential financial information that would create a substantial risk of significant financial or competitive harm to Dashgo (and possibly to Adrev as well). This fact highlights the pressing need for entry of a stipulated protective order in this matter, which we again address below.

We need agreement from you now that you will withdraw the subpoenas, and not require production of documents from either Amazon or YouTube, until we have met and conferred with you on the scope of the subpoenas and the issue of the protective order is resolved – whether between us by stipulation, or by the Court by order on our motion – so that we have the ability to designate documents produced under the subpoenas.

If you will not so agree, we will have no choice but to make a motion to quash and/or for a protective order, and we certainly will do that. Judge McAuliffe will be none too happy about that, but if you are inflexible, we will have to be too.

Stipulated Protective Order

As you know, we sent you a draft proposed form of stipulated protective order on January 21, 2022 and requested your comments. To date, the only comment we have received from you is that the need for disclosure and protection of highly sensitive confidential information and/or trade secrets "is neither relevant, nor applicable to this matter" and that "the only financial information that could ever warrant such a heightened protective measure would be financial information such as any royalties' reports from our respective clients". We have explained at length why that is not the case.

We have also asked you whether, putting aside the two-tier aspect of our proposed stipulated protective order, you take issue with any of the other provisions of our form of protective order. From the status conference with the magistrate, it sounds as if you are taking issue with the provisions of Section 6.3 of our proposed form of order. We ask that you please

Berman, Seth
April 6, 2022
Page 3

let us know whether you take issue with any of the other provisions of our proposed form, so that we can effectively meet and confer with you on the stipulation.

We have already offered our availability for a further telephonic meet and confer conference and requested that you let us know of your availability. As of this writing, we have not received a response from you.

Please get back to us promptly, but in any event by no later than the close of business April 7, 2022, as to your availability for a further telephonic conference. The issue of your subpoenas will be included in our already-heavy agenda.

Sincerely,

DICKENSON, PEATMAN & FOGARTY

Richard Idell

RJI:obs
cc:    Tom Griffin, Esq. (via email only to tgriffin@hsmlaw.com)
       Ory Sandel, Esq.

# Exhibit "D"
## 12:33 p.m. 4/7/2022 email from Seth Berman

**Ory Sandel**

| | |
|---|---|
| **From:** | Seth L. Berman <SBerman@Abramslaw.com> |
| **Sent:** | Thursday, April 7, 2022 12:33 PM |
| **To:** | Richard J. Idell - External |
| **Cc:** | Tom Griffin; Ory Sandel |
| **Subject:** | Re: Yellowcake v. Dashgo |

[External Email]

I am in receipt of your letter and will respond in due course.

Sent from my iPhone

## _Seth L. Berman, Esq._ | _Partner/Director Intellectual Property and Entertainment Dept._



Long Island · Brooklyn · White Plains · Rochester · Albany · Manhattan

### _Long Island Office_

3 Dakota Drive Suite 300

Lake Success, New York 11042

516-328-2300 x 251 | Phone

516-328-6638 |     Fax

sberman@abramslaw.com

www.abramslaw.com



CONFIDENTIALITY NOTICE: This e-mail may be an attorney-client communication and may contain information that is privileged and confidential and is therefore subject to legal restrictions and penalties regarding its unauthorized disclosure or other use. If you are not the intended recipient you are prohibited from copying, forwarding, distributing, disseminating, or otherwise viewing this e-mail and any attachments hereto. Please notify the sender and delete this e-mail if you are not the intended recipient. AF/01

On Apr 7, 2022, at 1:47 AM, Richard Idell <richard.idell@idellfirm.com> wrote:

MEET AND CONFER RE: DISCOVERY

Seth:

Please see the attached letter.

Richard Idell

**RICHARD J. IDELL**

**OF COUNSEL**
DICKENSON, PEATMAN & FOGARTY
*We will be moving to a new office in the Summer of 2022*
*and are now accepting USPS mail at our new address below:*
1500 FIRST STREET, STE. 200  |  NAPA, CA  94559
T: 707.261.7000
DIRECT: 707.938.7763
C: 707.799.5962
RIDELL@DPF-LAW.COM| WWW.DPF-LAW.COM

**Please address any packages or in-person deliveries**
**to our temporary address below:**
**1455 First Street, Suite 204, Napa, CA. 94559**

**For current wine law news, visit www.lexvini.com**

CYBERSECURITY WARNING:    All communications from Dickenson, Peatman & Fogarty originate from the email domain dpf-law.com. Please verify the identity of senders before sharing private or confidential information. If you have any concerns regarding the authenticity of a communication to you, please notify us by telephone at (707) 261-7000 or email at dpf@dpf-law.com.
 CONFIDENTIALITY NOTICE:    This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged.  If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED.  If you have received this transmission in error, please immediately notify us by reply e-mail, by forwarding this to dpf@dpf-law.com  or by telephone at (707) 261-7000, and destroy the original transmission and its attachments without reading or saving in any manner.  Thank you.

<Letter to Seth Berman - April 6, 2022 M & C.pdf>