RICHARD J. IDELL, ESQ. (SBN 069033)
ORY SANDEL, ESQ. (SBN 233204)
DICKENSON PEATMAN & FOGARTY P.C.
1455 First Street, Suite 301
Napa, CA 94559
Telephone: (707) 261-7000
Facsimile: (707) 255-6876
Email: ridell@dpf-law.com
            osandel@dpf-law.com
*Attorneys for Defendants Dashgo, Inc., Audiomicro,
Inc. d.b.a. Adrev, Benjamin Patterson and Noah
Becker*

## UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

## FRESNO DIVISION

| | |
|---|---|
| YELLOWCAKE, INC., a California corporation,<br><br>                    Plaintiff,<br><br>        v.<br><br>DASHGO, INC., a Delaware corporation; AUDIOMICRO, INC. d/b/a ADREV, a Delaware corporation; BENJAMIN PATTERSON, an individual; and NOAH BECKER, an individual,<br><br>                    Defendants. | CASE NO. 1:21-cv-00803-AWI-BAM<br><br>**JOINT STATEMENT RE: DISCOVERY DISAGREEMENT RE: DEFENDANT DASHGO, INC.'S INTERROGATORIES, SET ONE, TO PLAINTIFF YELLOWCAKE, INC.**<br><br>[Civ. L.R. 251]<br><br>Date: _____, 2022<br><br>Time: _____ a.m. / p.m.<br><br>Place: Robert E. Coyle Courthouse<br><br>        2500 Tulare Street,<br><br>        Courtroom 8, 6th floor<br><br>        Fresno, CA 93721<br><br>Hon. Magistrate Judge Barbara A. McAuliffe, Presiding |

COME NOW, Defendant Dashgo, Inc. ("Dashgo" or "Defendant"), on the one hand, and Plaintiff Yellowcake, Inc. ("Yellowcake" or "Plaintiff"),  on the other hand, and, pursuant to Rule 251 of the Local Rules of the United States District Court, Eastern District of California, hereby file this Joint Statement re: Discovery Disagreement regarding Dashgo's Interrogatories, Set One, to Plaintiff (collectively, "Interrogatories"; each, an "Interrogatory"), as follows:

**I.    DEFENDANTS' STATEMENT AND CONTENTIONS.**

**A.    DETAILS OF MEET AND CONFER.**

On February 4, 2022, Dashgo served Dashgo's Interrogatories, Set One, to Plaintiff. The Interrogatories are attached hereto as Appendix 1.

On March 2, 2022, Yellowcake served its original written responses to Dashgo's Interrogatories. The responses were signed by Seth Berman, counsel for Yellowcake, but were unverified and thus legally insufficient. *Bryant v. Armstrong* (S.D. Cal. 2012) 285 F.R.D. 596, 612. The responses were accompanied by a separate document titled "Exhibits A-F", to which the written responses made reference.

On March 8, 2022, Dashgo's counsel sent a meet and confer letter to Yellowcake's counsel which, *inter alia*, explained why Yellowcake's responses to Interrogatories Nos. 1, 2 and 4 were deficient. On March 29, 2022, Yellowcake served verified supplemental responses to Dashgo's Interrogatories. Like Yellowcake's initial responses, the supplemental responses were accompanied by a separate document titled "Exhibits A-F", to which the written responses made reference. A copy of Yellowcake's supplemental responses and "Exhibits A-F" are attached hereto as Appendix 2. The "Exhibit A", "Exhibit B" and "Exhibit C" documents that accompanied the supplemental responses are, respectively, identical to Exhibits A, B and C to

Plaintiff's Second Amended Complaint. The "Exhibit D", "Exhibit E" and "Exhibit F" documents cross-reference to Plaintiff's supplemental response to Interrogatory No. 4.

On the morning of April 4, 2022, Dashgo's counsel sent a meet and confer letter to Yellowcake's counsel explaining why Yellowcake's supplemental responses to Interrogatories Nos. 1, 2 and 4 were still deficient. That afternoon, the parties held a two and a half hour telephonic meet and confer conference, at which time a further telephonic conference was scheduled for the early afternoon of April 5, 2022. Yellowcake unilaterally canceled that conference the morning of April 5, 2022.

On the afternoon of April 5, 2022, Dashgo's counsel sent another meet and confer letter to Yellowcake's counsel, clearly setting forth Dashgo's position with regard to Interrogatories Nos. 1, 2 and 4. Yellowcake did not respond to that letter.

On April 6, 2022, the Court held a status conference regarding the parties' various discovery motions and ordered the parties to further meet and confer, which the parties did, telephonically, on April 13, 26 and 27, 2022. On the latter two conference calls, Mr. Berman indicated that Plaintiff was refusing to further amend or supplement its responses to Interrogatories Nos. 1, 2 and 4. By letter dated May 16, 2022, Mr. Berman confirmed Yellowcake's position, stating, in pertinent part, that Yellowcake's March 29, 2022 supplemental responses were "sufficiently responsive".

Since the parties reached an impasse, Dashgo had no choice but to pursue this motion.

**B.      NATURE OF THE ACTION AND FACTUAL DISPUTES.**

This is an action for copyright infringement. After two Rule 12 motions were brought by the defendants, Yellowcake filed a Second Amended Complaint ("SAC") on February 16, 2022.

Docket Nos. 4, 7, 10, 30, 31. Plaintiff's SAC contains allegations that span large periods of time[1] and implicate the actions of many actors, including foreign (Mexican) musicians and entities.

The SAC alleges infringement of thousands of sound recordings to which Yellowcake claims rights, defined in the SAC as "Yellowcake's Copyrighted Works" and the "Foreign Works". *See* Docket No. 31 [SAC], ¶ 24, Docket No. 31-1 [Exhibit A], 31-2 [Exhibit B]; Docket No. 31-3 [Exhibit C]. To be more precise, the SAC alleges *exactly* 1,672 infringements, as to "Yellowcake's Copyrighted Works", and *exactly* 363 infringements, as to the "Foreign Works", for a total of "at least Two Thousand Thirty-Five (2,035) acts of infringement of Yellowcake's Copyrighted Works and Foreign Works." Docket No. 31 [SAC], ¶¶ 1, 2, 24, 74, 91. Dashgo denies any infringement of any of the subject works.

Given the precise number of infringements alleged in the SAC, which are not alleged on information and belief, Docket No. 31 [SAC], ¶¶ 1, 2, Yellowcake presumptively has precise knowledge about, and evidentiary support for, each alleged infringement of each of the subject works (which is required of Yellowcake under Fed. R. Civ. P. 11 in any case).

On February 4, 2022, Dashgo propounded Interrogatories Set One, comprised of four interrogatories. The first two interrogatories seek to discover information on the specific factual bases of Plaintiff's allegations of infringement. The fourth interrogatory seeks to discover information on the specific factual bases of Plaintiff's purported rights in the subject works (chain of title).

---

[1] Technically, an infinite amount of time, as the SAC contains no allegations about when any of the alleged infringements occurred, nor when any of the communications or agreements between the parties allegedly occurred. In his Order on Defendants' Motions to Dismiss, to Strike, and for More Definite Statement, Judge Ishii specifically stated, in pertinent part, that Defendants "are free . . . to utilize discovery to build facts for adding further affirmative defenses." Docket No. 30 [Order] at 11:10-12. This is precisely what Dashgo has done in propounding Interrogatories Set One, which are the subject of this motion.

Interrogatories Nos. 1 & 2

In pertinent part, Interrogatories Nos. 1 and 2 request that, for each of "Yellowcake's Copyrighted Works" and "Foreign Works" that Plaintiff alleges was infringed, Plaintiff state the date(s) of each alleged infringement on each of the digital distribution platforms (e.g., iTunes, Apple Music, Spotify, Amazon Music, etc.) on which each such work was allegedly infringed.

Yellowcake's initial responses to the Interrogatories were served on March 2, 2022. After meeting and conferring with Dashgo's counsel, supplemental responses were served on March 29, 2022.

In response to the relevant subpart of Interrogatories Nos. 1 and 2, Plaintiff's March 29, 2022 supplemental response states only: "Upon information and belief, they [the alleged infringement of each of the subject works] all occurred after January 5, 2015." Plaintiff's supplemental response also asserted the *non sequitur* that Plaintiff does not know "all of the dates of Defendants' acts of infringement" and that "discovery is ongoing".

In order to comply with Rule 11, Plaintiff must have known – as a matter of fact, and not merely "upon information and belief" – of at least one specific instance of infringement of each of "Yellowcake's Copyrighted Works" and each of the "Foreign Works", necessarily including the date thereof. Yet Plaintiff's supplemental response purports to blanket a period of nearly <u>seven and a half years</u> – most of which falls *outside* the three year statute of limitations for copyright infringement. *See* 17 U.S.C. § 507(b). As such, Plaintiff's supplemental response provides Dashgo with <u>no information</u> about the specific factual bases of Plaintiff's alleged infringement claims (namely, the date of each alleged infringement of each of the subject works).

Given that Rule 11 requires Plaintiff to have a factual basis for the allegations in the SAC, and Dashgo's interrogatories seek information about that basis, Yellowcake's statement

that "discovery is ongoing" "makes no sense at all." *Cf. U.S. ex rel. O'Connell v. Chapman Univ.* (C.D. Cal. 2007) 245 F.R.D. 646, 650.

Defendants are entitled to all information known to Yellowcake regarding the infringements alleged in the SAC, including without limitation the date of each alleged infringement and on what platform each occurred.

<u>Interrogatory No. 4</u>

To prove its copyright infringement claims, as a threshold matter, Plaintiff carries the burden of proving its alleged ownership of copyright in *all* of the works at issue (i.e., both "Yellowcake's Copyrighted Works" and the "Foreign Works") by showing good and sufficient chain of title (transfer of ownership) from the original author of each copyrighted work through Yellowcake's acquisition of rights. *See Art of Living Found. v. Does 1-10* (N.D. Cal. May 1, 2012) No. 5:10-CV-05022-LHK, 2012 WL 1565281, at *8-10 (to establish a valid transfer of copyright ownership, a plaintiff must present evidence of either a written instrument of conveyance, or a written memorandum of a previous oral or written conveyance); *see* 17 U.S.C. § 204; *see also Am. Plastic Equip., Inc. v. Toytrackerz, LLC* (D. Kan. Mar. 31, 2010) No. CIV.A. 07-2253-DJW, 2010 WL 1284471, at *1; *Fleischer Studios, Inc. v. A.V.E.L.A., Inc.* (9th Cir. 2011) 654 F.3d 958, 962-965 (finding that copyright infringement plaintiff failed to show chain of title to Betty Boop character); *Chicago's Pizza, Inc. v. KSM Pizza, Inc.* (E.D. Cal. Oct. 13, 2021) No. 219CV02373KJMCKD, 2021 WL 4777015, at *2. Any break in the chain of title is "fatal" to Plaintiff's copyright infringement claims. *Am. Plastic Equip., Inc. v. Toytrackerz, LLC* (D. Kan. Mar. 31, 2010) No. CIV.A. 07-2253-DJW, 2010 WL 1284471, at *2.

To date, the <u>only</u> chain of title documentation Yellowcake has produced are some Asset Purchase and Assignment Agreements ("APAs"), which indicate that Yellowcake is the "Buyer."

The APAs purport to show only that the "Sellers" represent their ostensible ownership of the works being sold (including by quitclaim). Defendants have no information or documents as to whether those representations are true or false, and Yellowcake has thus far failed and refused to produce any documentation that predates the APAs that might establish good title from the author of each sound recording and through Yellowcake.[2] At the same time, Yellowcake contends that is has good and sufficient title. Defendant is entitled to all documents and information that would evidence Yellowcake's purported title, and is not obligated to rely on the unsupported contentions of Yellowcake and its counsel.

Thus, Interrogatory No. 4 requests that, for each of "Yellowcake's Copyrighted Works" and each of the "Foreign Works", Plaintiff identify, by providing complete contact information, each person in the chain of title in chronological order (i.e., from the author of the sound recording and through Yellowcake).

In response to Interrogatory No. 4, Plaintiff's supplemental response first asserts that Plaintiff acquired rights from various record labels, but, as to acquisition of those record labels' purported rights from the authors of the sound recordings, Plaintiff states only:

"Upon information and belief, [the referenced record label] acquired title from the referenced artist."

_____

[2] The earliest APA produced by Plaintiff is dated May 1, 2017, and the most recent is dated January 29, 2021. There obviously must be chain of title documents that predate the APAs. Requests Nos. 21 and 22 of Dashgo's Requests for Production of Documents, Set One, specifically request that Yellowcake produce all documents relating to Yellowcake's rights, if any, in or to each of "Yellowcake's Copyrighted Works" and the "Foreign Works", including any chain of title documents. Nevertheless, Yellowcake has yet to produce any documents that predate the APAs. Now is the time for Yellowcake to "come forward with all of its evidence" on this "essential element" of its prima facie copyright claim. *Cf. Art of Living Found. v. Does 1-10* (N.D. Cal. May 1, 2012) No. 5:10-CV-05022-LHK, 2012 WL 1565281, at *12. Should Plaintiff fail to produce such evidence, the Court may infer that such evidence simply does not exist. *Id.*

Plaintiff has provided Dashgo with no evidence to support this claim – neither documents nor facts as to how or when each record label purportedly acquired its rights to the subject works.

Again, in order to comply with Rule 11 (and, indeed, in order to establish Yellowcake's purported ownership of the subject works), Plaintiff must know – as a matter of fact, and not merely "upon information and belief" – that each of its alleged predecessors-in-interest had good and valid right and title to each of "Yellowcake's Copyrighted Works" and the "Foreign Works". Yet Plaintiff's supplemental response to Interrogatory No. 4 purports to assert, merely upon "information and belief", that each of its alleged predecessors-in-interest somehow (Yellowcake does not say how) "acquired title from the referenced artist". Moreover, Yellowcake fails to provide any of the specifically-requested contact information for each of the persons and entities in the chain of title. Of course, such contact information is necessary to permit Defendants to test the bona fides of Plaintiff's claims through third-party discovery (including, in this case, international discovery in Mexico).

With no documents and no contact information, Dashgo is unable to conduct independent discovery on the validity of Plaintiff's alleged rights, if any, in or to each of "Yellowcake's Copyrighted Works" and the "Foreign Works". Defendants are entitled to all information known to Yellowcake regarding its alleged chain of title to "Yellowcake's Copyrighted Works" and the "Foreign Works" (commencing from date of first publication).[3]

Accordingly, by this motion, Dashgo requests that the Court compel Plaintiff to provide further responses to Dashgo's Interrogatories Set One, Interrogatories Nos. 1, 2 and 4.

_____

[3] For each of the "Foreign Works", Yellowcake must also provide the actual date of publication or "fixation" in Mexico. *See* 17 U.S.C. § 104(b)(1)-(3). The "Exhibit F" document that accompanied Yellowcake's supplemental responses to Dashgo's Interrogatories <u>does not provide any dates whatsoever</u>.

C.       CONTENTIONS.

1.       Law Relevant to All Interrogatories.

Parties "are obligated to respond to interrogatories to the fullest extent possible under oath. The responding party shall use common sense and reason. . . [A] reasonable effort to respond must be made." *See Rhoden v. Dep't of State Hosps.* (E.D. Cal. Jan. 24, 2019) No. 1:18-CV-00101-LJO-SAB-PC, 2019 WL 316860, at *2 (citations omitted); *Edwards v. Magallanes* (E.D. Cal. July 27, 2018) No. 1:16-CV-00975-SAB-PC, 2018 WL 3629924, at *2 (citations omitted). Moreover, if the responding party would necessarily have to gather the requested information to prepare its own case, objections that it is too difficult to obtain the information for the requesting party are not honored. *Asberry v. Cate* (E.D. Cal. Mar. 31, 2014) No. 2:11-CV-2462 KJM KJN, 2014 WL 1286191, at *3 (citations omitted).

A party "may not refuse to respond to a requesting party's discovery request on the grounds that the requested information is in the possession of the requesting party. A defendant is entitled to know the facts upon which a Plaintiff alleges the Defendant faces liability." *York v. Garcia* (E.D. Cal. Sept. 27, 2018) No. 1:15-CV-01828-DAD-BAM-PC, 2018 WL 7018015, at *3.

A party to federal civil litigation is under a "severe duty" to make every effort to obtain information requested in discovery and, if unsuccessful, must provide an answer detailing the attempts made to ascertain the information. *See Bryant v. Armstrong* (S.D. Cal. 2012) 285 F.R.D. 596, 612 (citing *Frontier-Kemper Constructors, Inc. v. Elk Run Coal Co.* (S.D.W. Va. 2007) 246 F.R.D. 522, 529).

A party seeking discovery may move for an order compelling a further written response if a party fails to fully respond to an interrogatory. Fed. R. Civ. P. 37(a)(3)(B). If a motion

to compel is granted, or if the requested discovery is provided after a motion to compel is filed, the Court must require the party whose conduct necessitated the motion to pay the movant's reasonable expenses incurred in making the motion, including attorney's fees, unless the Court finds that it would be unjust for some reason to make an award of expenses. Fed. R. Civ. P. 37(a)(5)(A); *see also Gaston v. Marean* (E.D. Cal. Mar. 17, 2020) No. 1:18-cv-00569-AWI-BAM-PC, 2020 WL 8991818, at *2.

As required by Local Rule 251(c), Interrogatories Nos. 1, 2 and 4, and Plaintiff's March 29, 2022 supplemental responses to each, are reproduced in full below, followed by Dashgo's arguments regarding each Interrogatory.

### 2. <u>Interrogatory No. 1.</u>

**<u>INTERROGATORY NO. 1:</u>**

For EACH[4] of YELLOWCAKE'S COPYRIGHTED WORKS that YOU allege was infringed, please state: (1) the name of the featured artist; (2) the title of the sound recording; (3) the U.S. copyright registration number; (4) which of the DEFENDANTS committed the alleged infringement; (5) on which DIGITAL DISTRIBUTION PLATFORMS the sound recording was allegedly infringed; (6) for EACH DIGITAL DISTRIBUTION PLATFORM on which the sound recording was allegedly infringed, the date(s) of EACH alleged infringement; AND (7) the total number of infringements YOU claim occurred.

**SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 1.**

(1) Exhibits "A" and "B" attached to the Second Amended Complaint identify the names of the featured artist for each of Yellowcake's Copyrighted Works infringed by Defendants. See

---

[4] The all-capitalized terms used in the Interrogatories have the definitions set forth in Section I., "Definitions", of the Interrogatories, which are attached hereto as Appendix 1. Those definitions are incorporated herein by this reference.

Copies of Exhibits "A" and "B" of the Second Amended Complaint attached hereto.[5]

(2) Exhibits "A" and "B" attached to the Second Amended Complaint identify the titles of the sound recordings for each of Yellowcake's Copyrighted Works infringed by Defendants.

(3) Exhibits "A" and "B" attached to the Second Amended Complaint Contain the U.S. Copyright registration number for each of Yellowcake's Copyrighted Works infringed.

(4) Discovery is ongoing and Defendants have refused to respond to Yellowcake's discovery demands so Yellowcake does not yet know which Defendants have infringed Yellowcake's Copyrighted Works. However, upon information and belief, all Defendants have infringed all of Yellowcake's Copyrighted Works.

(5) The sound recordings identified in Exhibit "A" of the Second Amended Complaint were unlawfully distributed by Defendants on www.Youtube.com. The sound recordings identified in Exhibit "B" of the Second Amended Complaint were unlawfully distributed by Defendants on Amazon Music.

(6) Discovery is ongoing and Defendants have refused to respond to Yellowcake's discovery demands so Yellowcake does not yet know all the dates of Defendants' acts of infringement. Upon information and belief, they all occurred after January 5, 2015.

_____

[5] It is "well-established" that an answer to an interrogatory "must be responsive to the question. It should be complete in itself and should not refer to the pleadings[.]" *U.S. ex rel. O'Connell v. Chapman Univ.* (C.D. Cal. 2007) 245 F.R.D. 646, 650 (quoting *Scaife v. Boenne* (N.D.Ind.2000) 191 F.R.D. 590, 594). This is so because statements in a complaint "are just allegations; interrogatory responses, however, must contain facts, and the party responding must verify that those facts are true and correct to the best of [its] knowledge." *Loop AI Labs Inc v. Gatti* (N.D. Cal. May 3, 2016) No. 15-CV-00798-HSG(DMR), 2016 WL 2342128, at *2 (quoting *Hash v. Cate* (N.D. Cal. Dec. 5, 2012) No. C 08-03729 MMC (DMR), 2012 WL 6043966, at *3). Thus, Yellowcake's references to Exhibits "A" and "B" to the SAC are improper and inconsistent with Yellowcake's discovery obligations. To the extent this and similar statements made in Plaintiff's supplemental responses to the Interrogatories refer to the "Exhibits A-F" document served by Plaintiff along with its supplemental responses, the said "Exhibits A-F" document, along with the supplemental responses, is attached hereto as Appendix 2.

(7) Discovery is ongoing and Defendants have refused to respond to Yellowcake's discovery demands so Yellowcake does not yet know the total amount of Defendants' acts of infringement. However, upon information and belief, Defendants have engaged in at least 1,672 acts of infringement of Yellowcake's Copyrighted Works.

**Argument**

Yellowcake has alleged infringement of 1,672 of "Yellowcake's Copyrighted Works" and of 363 alleged infringements of the "Foreign Works", for a total of "at least Two Thousand Thirty-Five (2,035) acts of infringement of Yellowcake's Copyrighted Works and Foreign Works." SAC ¶¶ 1. 2, 24, 74, 91. The allegations of the SAC regarding the number of alleged infringements of "Yellowcake's Copyrighted Works" is reiterated in Yellowcake's verified supplemental response to subpart (7) of Interrogatory No. 1. As is apparent, the number of infringements alleged by the SAC is very precise.

Paragraph 1 of the SAC is not alleged on information and belief, and Plaintiff's supplemental responses to Dashgo's Interrogatories are verified. Yellowcake must therefore have personal knowledge and evidentiary support of at least 2,035 alleged infringements, including at least 1,672 alleged infringements of Yellowcake's Copyrighted Works. *See* Fed. R. Civ. P. 11. Yellowcake did not pull these very precise figures out of a hat, but rather, as required by Rule 11, must have had a basis in fact for alleging at least 1,672 alleged acts of infringement of "Yellowcake's Copyrighted Works."

Interrogatory No. 1 requests basic information relating to each alleged infringement of each of "Yellowcake's Copyrighted Works" (as defined). Dashgo moves to compel only with regard to subpart (6) of Interrogatory No. 1.

Yellowcake's supplemental response to subpart (6) states only that, "upon information

and belief," each infringement of each of the 1,672 infringements of "Yellowcake's Copyrighted Works" occurred "after January 5, 2015." In other words, Yellowcake's position is that each infringement occurred within a <u>seven and a half year</u> span of time – most of which is outside the three-year statute of limitations for copyright infringement.

Yellowcake has refused to provide a more precise window of time, much less a precise date of each infringement of each of "Yellowcake's Copyrighted Works" as the Interrogatory requests. Yellowcake has even refused to provide the date on which it first discovered each alleged infringement of each of "Yellowcake's Copyrighted Works".

Further, as set forth in full above, subpart (6) of Interrogatory No. 1 requests that Yellowcake state <u>the date</u> of each alleged infringement on each digital distribution platform. In response to this subpart, Yellowcake asserts, in pertinent part: "Discovery is ongoing and Defendants have refused to respond to Yellowcake's discovery demands so Yellowcake does not yet know all the dates of Defendants' acts of infringement."

Given that Yellowcake is under a "severe duty" to make every effort to obtain the information requested by Interrogatory No. 1, *see Bryant v. Armstrong* (S.D. Cal. 2012) 285 F.R.D. 596, 612 (citing *Frontier-Kemper Constructors, Inc. v. Elk Run Coal Co.* (S.D.W. Va. 2007) 246 F.R.D. 522, 529), Yellowcake's assertion that "Discovery is ongoing", made in response to subpart (6) (and, indeed, all other subparts) of Interrogatory No. 1, "makes no sense at all" and is not well taken. *Cf. U.S. ex rel. O'Connell v. Chapman Univ.* (C.D. Cal. 2007) 245 F.R.D. 646, 650.

Yellowcake has presumptive knowledge of at least 1,672 alleged acts of infringement of "Yellowcake's Copyrighted Works", which would include the date of each alleged act of infringement (or, at the very least, the date on which Yellowcake discovered each alleged act of

infringement). As it stands, Yellowcake's response to Interrogatory No. 1 is "evasive or incomplete" and, thus, tantamount to "a failure to disclose, answer, or respond." *Cf.* Fed. R. Civ. P. 37(a)(4). The Court should therefore compel Yellowcake to provide a further verified written response to subpart (6) of Interrogatory No. 1.

### 3. Interrogatory No. 2.

**INTERROGATORY NO. 2:**

For EACH of the FOREIGN WORKS that YOU allege was infringed, please state: (1) the name of the featured artist; (2) the title of the sound recording; (3) the country of first publication; (4) the foreign copyright registration number and country where registered; (5) which of the DEFENDANTS committed the alleged infringement; (6) on which DIGITAL DISTRIBUTION PLATFORMS the sound recording was allegedly infringed; (7) for EACH DIGITAL DISTRIBUTION PLATFORM on which the sound recording was allegedly infringed, the date(s) of EACH alleged infringement; AND (8) the total number of infringements YOU claim occurred.

**SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 2.**

(1) Exhibit "C" attached to the Second Amended Complaint identifies the name of the featured artist for each of the Foreign Works. See A Copy of Exhibit "C" of the Second Amended Complaint attached hereto.[6]

(2) Exhibit "C" attached to the Second Amended Complaint identifies the title of the sound recording for each of the Foreign Works.

(3) Mexico is the country of first publication of each of Yellowcake's Foreign Works infringed.

_____

[6] *See* footnote 4, *supra*.

(4) Yellowcake objects to subsection 4 of this interrogatory on the grounds that it is irrelevant and that the information is publicly available to Defendants. More specifically, copyrights do not need to be registered to be valid and enforceable the under Mexican Copyright law, and therefore the copyright registration numbers for the Foreign Works are irrelevant.

(5) Discovery is ongoing and Defendants have refused to respond to Yellowcake's discovery demands so Yellowcake does not yet know which Defendants have infringed Yellowcake's Copyrighted Works. However, upon information and belief, all Defendants have infringed all of Yellowcake's Foreign Works.

(6) The sound recordings identified in Exhibit "C" of the Second Amended Complaint were unlawfully distributed by Defendants on Amazon Music.

(7) Discovery is ongoing and Defendants have refused to respond to Yellowcake's discovery demands so Yellowcake does not yet know all the dates of Defendants' acts of infringement. Upon information and belief, they all occurred after January 5, 2015.

(8) Discovery is ongoing and Defendants have refused to respond to Yellowcake's discovery demands so Yellowcake does not yet know the total amount of Defendants' acts of infringement. However, upon information and belief, Defendants have engaged in at least 363 acts of infringement of Yellowcake's Foreign Works.

**Argument**

Yellowcake has alleged infringement of 1,672 of "Yellowcake's Copyrighted Works" and of 363 alleged infringements of the "Foreign Works", for a total of "at least Two Thousand Thirty-Five (2,035) acts of infringement of Yellowcake's Copyrighted Works and Foreign Works." SAC ¶¶ 1. 2, 24, 74, 91. The allegations of the SAC regarding the number of alleged infringements of the "Foreign Works" is reiterated in Yellowcake's verified supplemental

response to subpart (8) of Interrogatory No. 2. As is apparent, the number of infringements alleged by the SAC is very precise.

Paragraph 2 of the SAC is not alleged on information and belief, and Plaintiff's supplemental responses to Dashgo's Interrogatories are verified. Yellowcake must therefore have personal knowledge and evidentiary support of at least 2,035 alleged infringements, including at least 363 alleged infringements of the "Foreign Works." *See* Fed. R. Civ. P. 11. Yellowcake did not pull these very precise figures out of a hat, but rather, as required by Rule 11, must have had a basis in fact for alleging at least 363 alleged acts of infringement of the "Foreign Works."

Interrogatory No. 2 requests basic information relating to each alleged infringement of each of the "Foreign Works" (as defined). Dashgo moves to compel only with regard to subpart (7) of Interrogatory No. 2.

Yellowcake's supplemental response to subpart (7) states only that, "upon information and belief," each infringement of each of the 363 infringements of the "Foreign Works" occurred "after January 5, 2015." In other words, Yellowcake's position is that each infringement occurred within a <u>seven and a half year</u> span of time – most of which is outside the three-year statute of limitations for copyright infringement.

Yellowcake has refused to provide a more precise window of time, much less a precise date of each infringement of each of the "Foreign Works" as the Interrogatory requests. Yellowcake has even refused to provide the date on which it first discovered each alleged infringement of each of the "Foreign Works".

Further, as set forth in full above, subpart (7) of Interrogatory No. 2 requests that Yellowcake state <u>the date</u> of each alleged infringement on each digital distribution platform. In response to this subpart, Yellowcake asserts, in pertinent part: "Discovery is ongoing and

Defendants have refused to respond to Yellowcake's discovery demands so Yellowcake does not yet know all the dates of Defendants' acts of infringement."

Given that Yellowcake is under a "severe duty" to make every effort to obtain the information requested by Interrogatory No. 1, *see Bryant v. Armstrong* (S.D. Cal. 2012) 285 F.R.D. 596, 612 (citing *Frontier-Kemper Constructors, Inc. v. Elk Run Coal Co.* (S.D.W. Va. 2007) 246 F.R.D. 522, 529), Yellowcake's assertion that "Discovery is ongoing", made in response to subpart (7) (and, indeed, all other subparts) of Interrogatory No. 2, "makes no sense at all" and is not well taken. *Cf. U.S. ex rel. O'Connell v. Chapman Univ.* (C.D. Cal. 2007) 245 F.R.D. 646, 650.

Yellowcake has presumptive knowledge of at least 363 alleged acts of infringement of the "Foreign Works", which would include the date of each alleged act of infringement (or, at the very least, the date on which Yellowcake discovered each alleged act of infringement). As it stands, Yellowcake's response to Interrogatory No. 2 is "evasive or incomplete" and, thus, tantamount to "a failure to disclose, answer, or respond." *Cf.* Fed. R. Civ. P. 37(a)(4). The Court should therefore compel Yellowcake to provide a further verified written response to subpart (7) of Interrogatory No. 2.

        **4.**      **Interrogatory No. 4.**

**INTERROGATORY NO. 4:**

For EACH of YELLOWCAKE'S COPYRIGHTED WORKS AND EACH of the FOREIGN WORKS, please IDENTIFY EACH PERSON in the chain of title in chronological order (i.e., from the author of the sound recording and through YELLOWCAKE). This Interrogatory is not limited to the time period specified in the Instructions.

//

**SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 4.**

Yellowcake objects to this interrogatory on the grounds that its vague, overbroad, unduly burdensome and calls for irrelevant information not reasonably calculated to lead to admissible evidence. Specifically, a copyright registration issued by the United States Copyright Office is deemed to be prima facie proof of a valid and enforceable copyright. As such, only the chain of title from the copyright claimant identified in each copyright registration to Yellowcake is relevant. Furthermore, the date of the first publication of each Copyrighted Work is publicly available and provided in each Copyright registration and upon information and belief, all of the copyright registrations referenced herein were filed within five (5) years of the first publication of the referenced work.[7]

Accordingly, Yellowcake is hereby providing an explanation of the "chain of title" for each of its Copyrighted Works and Foreign Works from the claimant identified in each copyright

_____

[7] Yellowcake's relevance objection is not well taken. In judicial proceedings, a certificate of registration constitutes prima facie evidence of the validity of the copyright <u>only</u> if made before or within five years after first publication of the work. 17 U.S.C. § 410(c). The evidentiary weight to be accorded the certificate of a registration made thereafter is within the discretion of the court. *See id.*; *see also Morris v. Young* (C.D.Cal. 2013) 925 F.Supp.2d 1078, 1083; *Lanard Toys Ltd. v. Novelty Inc.* (C.D. Cal. 2007) 511 F. Supp. 2d 1020, 1031. Thus, unless the certificate of registration for each of "Yellowcake's Copyrighted Works" was obtained before or within five years after first publication, there is no presumption of the validity of the copyright (and even if a presumption of validity applies, it may be rebutted). *See Walker & Zanger, Inc. v. Paragon Indus., Inc.* (N.D.Cal. 2007) 549 F.Supp.2d 1168, 1183. Here, Yellowcake's statement that "upon information and belief, all of the copyright registrations referenced herein were filed within five (5) years of the first publication of the referenced work" is **<u>demonstrably false</u>**. *See* Yellowcake's verified supplemental response to Dashgo's Interrogatories at "Exhibit E", p. 63 bottom (artist name = Los Vacatones; track title = "Por Que Me Puse High"; sound recording Registration No. SR0000882089; registration date = July 28, 2020); *see* U.S. Copyright Registration No. SR0000882089, available at: https://cocatalog.loc.gov/cgi-bin/Pwebrecon.cgi?Search_Arg=SR0000882089&Search_Code=REGS&PID=ujv0B7OEt6SK3iYCXmdP5sT2y8Mjb9R2&SEQ=20220603153147&CNT=25&HIST=1 (publication date = September 19, 2011; registration date = July 28, 2020). It appears Yellowcake simply made the statement in order to conform with the legal requirements of 17 U.S.C. § 410(c), but has ***no basis in fact*** for its sworn statement made "upon information and belief".

registration to Yellowcake.

Annexed hereto are three spreadsheets as Exhibits "D"-"F" that the correlate with Exhibits "A"-"C" and each sound recording identified in the exhibits references one of the explanations of the "chain of title" set forth below:

1. Yellowcake, Inc. acquired title from M-Gen, Inc. who acquired title from Platino Records, Inc. Upon information and belief, Platino Records Inc. acquired title from the referenced artist.

2. Yellowcake, Inc. acquired title from M-Gen, Inc. who acquired title from Platino Records, Inc. who was distributed by Fonovisa, Inc. Upon information and belief, Platino Records Inc. acquired title from the referenced artist.

3. Yellowcake, Inc. acquired title from M-Gen, Inc. who acquired title from Platino Records, Inc. who acquired title from Mayo Records, Inc. Upon information and belief, Mayo Records, Inc. acquired title from the referenced artist.

4. Yellowcake, Inc. acquired title from M-Gen, Inc. who acquired title from Platino Records, Inc. who was distributed by Fonovisa, Inc. which was a division of Univision Music, LLC. Upon information and belief, Platino Records, Inc. acquired title from the referenced artist.

5. Yellowcake, Inc. acquired title from M-Gen, Inc. who acquired title from Platino Records, Inc. who acquired title from Disa Latin Music. Upon information and belief, Disa Latin Music acquired title from the referenced artist.

6. Yellowcake, Inc. acquired title from Mar International Records, Inc. Upon information and belief, Mar International Records, Inc. acquired title from the referenced artist.

7. Yellowcake, Inc. acquired title from Yuriko Records S.A. de C.V. Upon information and belief, Yuriko Records S.A. de C.V. acquired title from the referenced artist.

8. Yellowcake, Inc. acquired title from Venessa Altamirano and Carlos Bermudez doing business as Discomania Digital. Upon information and belief, Discomania Digital acquired title from the referenced artist.

9. Yellowcake, Inc. acquired title from Juan Ramirez doing business as Solo Records. Upon information and belief, Solo Records acquired title from the referenced artist.

Pursuant to Rule 34 of the Federal Rules of Civil Procedure, Plaintiff/Counterdefendant reserves the right to supplement, amend, or correct these responses and any documents or responses produced as part of theses disclosures.

**Argument**

Copyright ownership "is always a threshold question" in a copyright infringement action, and Plaintiff bears the burden of proving its alleged ownership. *Art of Living Found. v. Does 1-10* (N.D. Cal. May 1, 2012) No. 5:10-CV-05022-LHK, 2012 WL 1565281, at *8. To prove ownership, Plaintiff must establish that there has been a "transfer of rights or other relationship between the author and the plaintiff so as to constitute the plaintiff as the valid copyright claimant." *Id.* (quoting 4-13 NIMMER ON COPYRIGHT § 13.01); *see* 17 U.S.C. § 204; *see also Am. Plastic Equip., Inc. v. Toytrackerz, LLC* (D. Kan. Mar. 31, 2010) No. CIV.A. 07-2253-DJW, 2010 WL 1284471, at *1; *Fleischer Studios, Inc. v. A.V.E.L.A., Inc.* (9th Cir. 2011) 654 F.3d 958, 962-965 (finding that copyright infringement plaintiff failed to show chain of title to Betty Boop character); *Chicago's Pizza, Inc. v. KSM Pizza, Inc.* (E.D. Cal. Oct. 13, 2021) No. 219CV02373KJMCKD, 2021 WL 4777015, at *2. Any break in the chain of title is "fatal" to Plaintiff's copyright infringement claims. *Am. Plastic Equip., Inc. v. Toytrackerz, LLC* (D. Kan. Mar. 31, 2010) No. CIV.A. 07-2253-DJW, 2010 WL 1284471, at *2.

Thus, to prove its case, Plaintiff will be required to establish a chain of title (transfer of

ownership) from the original author of the copyrighted work through Yellowcake's acquisition of rights, as to *all* of the works that are the subject of this action, i.e., both "Yellowcake's Copyrighted Works" and the "Foreign Works". *See Art of Living Found. v. Does 1-10* (N.D. Cal. May 1, 2012) No. 5:10-CV-05022-LHK, 2012 WL 1565281, at *10 (to establish a valid transfer of copyright ownership, a plaintiff must present evidence of either a written instrument of conveyance, or a written memorandum of a previous oral or written conveyance).

The "Exhibit F" provided with Yellowcake's supplemental responses to Dashgo's Interrogatories indicates that each of the Foreign Works is allegedly copyrighted in "MX" (presumably a reference to "Mexico"[8]).

Foreign published works in Mexico are eligible for copyright protection in the U.S. under the Copyright Act if, in pertinent part: (1) on the date of *first publication*, one or more of the authors was a national, domiciliary, or sovereign authority of Mexico; or (2) the work was *first published* in Mexico, regardless of the nationality of the author; or (3) the work is a sound recording that was *first "fixed"* in Mexico. *See* 17 U.S.C. § 104(b)(1)-(3); *see also United States v. Hernandez* (9th Cir. 1991) 952 F.2d 1110, 1118 (citing *New York Chinese v. U.E. Enterprises* (S.D.N.Y. March 8, 1989) 1989 WL 22442, *5, 1989 U.S.Dist. LEXIS 2760 *19–20). Under any of subsections (1) through (3) of 17 United States Code Section 104, Yellowcake will be required to prove that each of the "Foreign Works" was either first published or first "fixed" in Mexico.

---

[8] *See* Docket No. 31 [SAC], ¶¶ 29-32 (alleging: (1) that the "Foreign Works" were all "first published in Mexico"; (2) that the "Foreign Works" were "duly registered in Mexico, their country of first publication"; (3) that Yellowcake acquired all its predecessors-in-interests' rights associated with and relating to the "Foreign Works"; and (4) that all the "Foreign Works" were published in the country of Mexico before being acquired by Yellowcake, that Yellowcake's predecessors-in-interest fully complied with all the requirements of Mexican copyright law, and that all the Foreign Works are protected under Mexican copyright law).

Interrogatory No. 4 requests that Yellowcake identify (and provide contact information for) each person in the chain of title, from the author of the sound recording and through Yellowcake, in chronological order, for each of "Yellowcake's Copyrighted Works" and each of the "Foreign Works".

In preface to its response, Yellowcake states, in pertinent part:

"Yellowcake is hereby providing an explanation of the "chain of title" for each of its Copyrighted Works and Foreign Works from the claimant identified in each copyright registration to Yellowcake. ¶ Annexed hereto are three spreadsheets as Exhibits "D"-"F" that the correlate with Exhibits "A"-"C" and each sound recording identified in the exhibits references one of the explanations of the "chain of title" set forth below:"

Nine "explanations" are then set forth numerically, which are cross-referenced by number in the "Exhibit D"-"F" documents.

Each of the nine explanations purport to state, under penalty of perjury, that, as to each of the record labels from which Yellowcake acquired its rights, each such record label "acquired title from the referenced artist [that is, the artist of each of "Yellowcake's Copyrighted Works" listed in "Exhibit D" and "Exhibit E" and the artist of each of the "Foreign Works" listed in "Exhibit F"]."

Yellowcake provided no information as to when each of the subject works was first published or "fixed". Nor has Yellowcake stated how or when its alleged predecessor-in-interest (record label) purportedly "acquired title" from each of the artists. Nor has Yellowcake provided any contact information for any of the record labels or artists identified.

Moreover, Yellowcake has not produced any documents other than the APAs that would establish a clean chain of title that would give rise to Yellowcake's alleged rights in or to the subject works.

//

In short, Yellowcake has provided Dashgo <u>no information or documents</u> that would assist it in evaluating Plaintiff's alleged rights to the sound recordings that are at issue in this action. Dashgo is undoubtedly entitled to discover all such information and documents.

Moreover, Yellowcake's supplemental response to Interrogatory No. 4 is improperly stated "upon information and belief", rather than providing *facts*, which Yellowcake is obligated to do.

In meet and confer, Yellowcake took the position that its "evidentiary basis" for proving its title to all of "Yellowcake's Copyrighted Works" and the "Foreign Works" are the representations and warranties of the "Seller" in the APAs as well as the testimony of witnesses. Those representations and warranties do not prove chain of title, and, thus far, Yellowcake has refused to identify (with contact information) its witnesses on this issue, and has refused to state, in response to Dashgo's Interrogatories, how Yellowcake acquired (and intends to prove) its title to the subject works.

Defendants are entitled to all information within Yellowcake's possession, custody and control sought by this interrogatory. Yellowcake is obligated to provide all such information, and provide <u>facts</u>, and not simply make statements "upon information and belief". If the record labels from which Yellowcake allegedly acquired title had, in fact, "acquired title from the referenced artist" – an issue of fact that is Plaintiff's burden to prove – then Yellowcake must so state, under oath, by providing complete information responsive to Interrogatory No. 4, without hedging its response as being "upon information and belief". Yellowcake must also provide complete identifying information, including contact information, for each person and/or entity in the chain of title for each of the subject works so that Dashgo has the opportunity to conduct independent discovery on the "threshold question" of Yellowcake's alleged copyright ownership. *Cf. Art of*

*Living Found. v. Does 1-10* (N.D. Cal. May 1, 2012) No. 5:10-CV-05022-LHK, 2012 WL 1565281, at *8.

   As it stands, Yellowcake's response to Interrogatory No. 4 is "evasive or incomplete" and, thus, tantamount to "a failure to disclose, answer, or respond." *Cf.* Fed. R. Civ. P. 37(a)(4). The Court should therefore compel Yellowcake to provide a further verified written response to Interrogatory No. 4.

   **5.      Conclusion.**

   For all of the foregoing reasons, the Court should compel Yellowcake to provide further responses to Dashgo's Interrogatories Nos. 1, 2 and 4.

<div align="center">[CONTINUED ON FOLLOWING PAGE]</div>

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

## II.    PLAINTIFF'S STATEMENT AND CONTENTIONS.

### A.    INTRODUCTION.

This case is a straightforward copyright infringement case where Defendants unlawfully copied, sold, and otherwise exploited two thousand thirty-five (2,035) copyrighted sound recordings (*i.e.,* songs) owned by Yellowcake on Amazon Music and YouTube even after Defendants acknowledged that the copyrighted works were owned by Yellowcake and represented that they would stop selling the works. Simply put, Defendants have no legitimate excuse or legal defense for their actions.

Defendants, and specifically Dashgo, have repeatedly used discovery to delay this action and prejudice Yellowcake's ability to properly prosecute this action by failing to provide Yellowcake with substantive responses to the discovery requests, refusing to produce relevant documents, and opposing non-party subpoenas sent by Yellowcake, which would allow Yellowcake to obtain information that is relevant to this action, including information that would be relevant to the very Interrogatories that are subject to Dashgo's motion to compel.

Dashgo's motion to compel is further evidence of its abuse of discovery as a defense to this action.[1] Dashgo's Notice of Motion and Motion to Compel (*see* Docket No. 44) was filed one (1) day after Yellowcake filed its Notice of Motion and Motion to Compel Discovery (*see* Docket No. 40). Thus, this motion is just Defendants' retaliating against Yellowcake in order to make it appear as if Yellowcake's discovery responses are deficient. However, Yellowcake provided Dashgo with fulsome responses to its Interrogatories and provided all of the information that Yellowcake has

---

[1] Issues concerning Defendants' request for a two-tier protective order have been extensively briefed by the parties in the Joint Re: Discovery Disagreement Re: Two-Tier Protective Order, which was filed with the Court on June 3, 2022 (*see* Docket No. 64) and which the Court ruled on in an Order dated July 20, 2022 (*see* Docket No. 78). Issues concerning Plaintiff's motion to compel substantive responses and the production of documents to Plaintiff's discovery demands has also been extensively briefed by the Joint Statement Re: Discovery Disagreement Re: Plaintiff's Amended Notice of Motion and Motion to Compel Substantive Responses to Plaintiff's Demands, which was filed with the Court on August 12, 2022.

PLAINTIFF'S JOINT STATEMENT RE: DISCOVERY DISAGREEMENT – DASHGO INTERROGATORIES SET ONE

1    available to it.

2        As such, Dashgo's motion to compel should be denied in its entirety along

3    with its request for attorneys' fees.

4        **B.    NATURE OF THE ACTION.**

5        As noted above, this is a straightforward and relatively simple copyright

6    infringement case. Yellowcake is an intellectual property holding company that owns,

7    holds, and exploits intellectual property, including, but not limited to, sound

8    recordings. Defendants and two related digital music distribution companies willfully

9    infringed on two (2) catalogs of copyrighted sound recordings of regional Mexican

10   music owned by Yellowcake, defined in the Second Amended Complaint ("SAC") as

11   Yellowcake's Copyrighted Works and Foreign Works, by exploiting the songs well

12   after prior distribution agreements were terminated and after Defendants

13   acknowledged in writing that the sound recordings belonged to Yellowcake and that

14   they would stop exploiting them.[2] *See* SAC at ¶¶ 1-2.

15       Previously, Dashgo had a contractual right to exploit Yellowcake's

16   Copyrighted Works and the Foreign Works pursuant to two since-terminated written

17   distribution agreements, one between defendant Dashgo and DH1 Media, the

18   predecessor of Yellowcake's current distributor, Colonize Music, Inc. ("Colonize"),

19   and one between Dashgo and MAR International Records, Inc., a predecessor-in-

20   interest in a number of Yellowcake's Copyrighted Works and Foreign Works. *See id.*

21   at ¶ 35.

22       Defendants argue that, although the distribution agreements were terminated

23   in writing, they were allegedly granted an oral license to continue distributing the

24   catalogs by Colonize. This is untrue. The distribution agreements were properly

25   terminated and Defendants even stopped distributing the songs for a period of time.

26   —————————————

27   2 The capitalized terms, Yellowcake's Copyrighted Works and Foreign Works, are defined in
28   Yellowcake's SAC filed February 16, 2022. *See* Docket No. 31.

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

- 25 -

However, sometime after Defendants initially stopped distributing the songs, Defendants started distributing them again even though Defendants had previously acknowledged that the prior distribution agreements were terminated.

Dashgo did not obtain any valid rights to exploit Yellowcake's Copyright Works or Foreign Works from any third party after the termination of the distribution agreements. Yellowcake was the exclusive owner of all rights in the two (2) catalogs of sound recordings at the time of the termination of the distribution agreements and they have been ever since. *See* SAC at ¶ 43. Following the termination of the prior distribution agreements, Yellowcake did not grant – orally or in writing – any rights in the two (2) catalogs to Defendants.

As a result, and to protect its rights in the two (2) catalogs, Yellowcake commenced this action and served discovery demands upon Defendants. Notwithstanding that Defendants have refused to produce complete and substantive responses to Plaintiff's discovery demands, Defendants have served their own interrogatories and four separate requests for documents totaling one hundred and sixty-three (163) separate demands. Yellowcake has provided over one hundred and sixty pages of information in response to Defendants' Interrogatories and produced approximately 70,000 pages of documents in response to Defendants' document demands.

Defendants are trying to significantly delay this action and prejudice Yellowcake's ability to properly prosecute this action by failing to provide Yellowcake with substantive responses to its discovery requests and refusing to produce relevant documents in response to Plaintiff's discovery demands while also complaining about Yellowcake's substantive responses to Dashgo's Interrogatories.

## C. RELEVANT PROCEDURAL HISTORY AND MEET & CONFER HISTORY.

Yellowcake incorporates by reference the Relevant Procedural History and Meet & Confer History section in the Joint Statement Re: Discovery Disagreement Re: Plaintiff's Amended Notice of Motion and Motion to Compel Substantive Responses

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

PLAINTIFF'S JOINT STATEMENT RE: DISCOVERY DISAGREEMENT – DASHGO
INTERROGATORIES SET ONE

to Plaintiff's Demands, which was filed on August 12, 2022.

Yellowcake has attempted numerous times in good faith to resolve various discovery disputes that are ongoing in this action. However, Defendants are stonewalling the discovery process and are doing everything possible to stall the prosecution of this action and to unduly burden and expense Yellowcake as their chief legal strategy. Dashgo's claim that Yellowcake's responses and objections to the Interrogatories are inappropriate is disingenuous in light of Dashgo's inadequate discovery responses in this litigation.

Furthermore, Yellowcake has asked Defendants on multiple occasions to participate in an informal discovery conference with Magistrate Judge McAuliffe, as allowed by her individual rules, in an effort to resolve all discovery disputes without having to burden the Court with formal motion practice. Defendants have refused to particulate in such an informed conference with no explanation.

**D.    <u>CONTENTIONS</u>.**

Yellowcake's responses to Dashgo's Interrogatories are sufficient. Federal Rules of Civil Procedure Rule 11(b)(3) provides that the complaint's factual contentions must "have evidentiary support or, if specifically so identified, will likely have evidentiary support after a reasonable opportunity for further investigation or discovery." *See* Fed. R. Civ. P. 11(b)(3).

Pursuant to Federal Rules of Civil Procedure Rule 33, "[a]n interrogatory may relate to any matter that may be into under Rule 26(b)." *See* Fed. R. Civ. P. 33(a)(2). Rule 33 then requires a party responding to interrogatories to disclose "such information as is available to the party." *See* Fed. R. Civ. P. 33(a); *see also Salas v. Facultatieve Technologies the America's Inc.*, No. 1:17-cv-00335, 2018 WL 2010522, at \*6, n. 2 (E.D. Cal. Apr. 30, 2018) (denying plaintiff's motion to compel amended responses because plaintiff failed to meet his burden to identify and explain why defendants' responses are insufficient). A responding party is "not required to enter upon extensive research in order to acquire information sufficient to answer"

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

- 27 -

interrogatories. *See LaChemise Lacoste v. Alligator Co.*, 60 F.R.D. 164, 172 (D. Del 1973). Moreover, pursuant to Rule 33(d), a party's response to an interrogatory may refer to business records or abstracts "if the burden of deriving or ascertaining the answer will be substantially the same for either party." *See* Fed. R. Civ. P. 33(d).

"Upon a motion to compel discovery, the movant has the initial burden of demonstrating relevance." *See Philips North America LLC v. PKI Healthcare, Inc.*, No. SACV 19-0176-JDS, 2020 WL 3031614, at *2 (C.D. Cal. Mar. 10, 2020) (citing *United States v. McGraw-Hill Cos.*, No. CV 13-779-DOC, 2014 WL 1647385, at *8 (C.D. Cal. Apr. 15, 2014)). Generally stating that the opposing party's objections lack relevance is not sufficient. *See Lewis v. Velasquez-Miranda*, No. 2:21-cv-0932-JAM, 2022 WL 2119030, at *1 (E.D. Cal. June 13, 2022).

"[A]s with any other discovery devise, contention interrogatories can, depending upon how they are used, become unduly burdensome and not proportional to the needs of the case under Rule 26(b)(1)." *See Philips North America LLC*, 2020 WL 3031614, at *2; *see also Former S'holders of Cardiospectra, Inc. v. Volcano Corp.*, No. 12-cv-01535, 2013 WL 5513275, at *2 (N.D. Cal. Oct. 4, 2013) (requiring a "listing every single fact in support of [the parties'] contentions would be unduly burdensome"); *Haggarty v. Wells Fargo Bank, N.A.*, No. 10-2416-CRB, 2012 WL 4113341, at *2 (N.D. Cal. Sept. 18, 2012 (contention interrogatories "are often overly broad and unduly burdensome" when they require a party to state "every fact" or "all facts" supporting responses).

Applying these standards here, Dashgo's motion to compel further responses to Yellowcake's Interrogatory responses should be denied.

### 1. **Interrogatory Nos. 1 and 2.**

First, Dashgo moves to compel a further response to subpart (6) of Interrogatory No. 1, which requests that Yellowcake state "for EACH DIGITAL DISTRIBUTION PLATFORM on which the sound recording was allegedly infringed, the date(s) of EACH alleged infringement." *See supra* at p. 9.

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

PLAINTIFF'S JOINT STATEMENT RE: DISCOVERY DISAGREEMENT – DASHGO
INTERROGATORIES SET ONE

1       Yellowcake's supplemental response to subpart (6) of Interrogatory No. 1

2   states that: "Discovery is ongoing and Defendants have refused to respond to

3   Yellowcake's discovery demands so Yellowcake does not yet know all of the dates of

4   Defendants' acts of infringement. Upon information and belief, they all occurred after

5   January 5, 2015." *See id.* at p. 10.

6       Next, Dashgo moves to compel a further response to subpart (7) of

7   Interrogatory No. 2, which requests that Yellowcake state "for EACH DIGITAL

8   DISTRIBUTION PLATFORMS on which the sound recording was allegedly

9   infringed, the date(s) of EACH alleged infringement." *See id.* at p. 13.

10      Yellowcake's supplemental response to subpart (7) of Interrogatory No. 2

11  states that: "Discovery is ongoing and Defendants have refused to respond to

12  Yellowcake's discovery demands so Yellowcake does not yet know all the dates of

13  Defendants' acts of infringement. Upon information and belief, they all occurred after

14  January 5, 2015." *See id.* at p. 14.

15      Dashgo argues that these responses are inadequate because, pursuant to Rule

16  11, "Yellowcake . . . must have personal knowledge and evidentiary support of at least

17  2,035 alleged infringements including at least 1,672 alleged infringements of

18  Yellowcake's Copyrighted Works," and "support of at least 2,035 alleged

19  infringements, including at least 363 alleged infringements of 'Foreign Work.'" *See*

20  *supra* at pp. 11, 15. However, while Yellowcake does have evidentiary support for the

21  dates of the acts of infringement by Defendants, Yellowcake requires a "reasonable

22  opportunity for further investigation or discovery," to respond to the exact dates upon

23  which these thousands of acts of infringement occurred. *See* Fed. R. Civ. P. 11(b)(3).

24      Yellowcake identified the date range of Defendants' infringement plead in the

25  SAC based upon emails between Yellowcake's current distributor and Defendant

26  Dashgo, and copies of examples of acts of infringement of Yellowcake's copyrighted

27  works on YouTube.com that

28      show at least one date of infringement.  *See* Appendix "A" and "B". Based

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

- 29 -

upon these documents, Yellowcake discovered that, at a minimum, Defendants committed post-termination acts of infringement, *i.e.*, after January 5, 2015 and is entitled to refer to the documents produced in discovery pursuant to Fed. R. Civ. P. 33(d). In order to further specify the dates of Defendants' infringement, Yellowcake served discovery demands on Defendants, and served subpoenas on third parties. The responses to those demands and subpoenas are likely to lead to relevant information regarding the dates the infringing activity occurred. At this time, Yellowcake has not yet received complete responses to these discovery demands or the subpoenas. Thus, Dashgo's motion to compel a further responses is disingenuous, especially in light of Defendants' admissions of infringement throughout their Answers to the SAC and failure to provide documents related to Defendants' distribution of Yellowcake's copyrighted works that would reflect dates of infringement.

To further investigate this information, in or about November and December of 2021, Yellowcake served document demands on Defendants that remain outstanding. The responses to these document demands are likely to lead to relevant information to subpart (6) of Interrogatory No. 1 and subpart (7) of Interrogatory No. 2. However, as this Court is very aware, Defendants sought a two-tier protective order and took the position that it would not be producing documents until the two-tier protective order was executed and it has not been signed by the Court as yet, and no additional production by Defendants has been made to date.

Additionally, Yellowcake has served non-party subpoenas upon Amazon.com, Inc. ("Amazon") and YouTube, Inc. ("YouTube") (collectively, the "Subpoenas") as Amazon and YouTube are the digital platforms where the Defendants' infringement of Yellowcake's sound recordings occurred. Amazon and YouTube's respective responses to the Subpoenas were stalled by Defendants' ex parte application for an order directing Yellowcake to withdraw the Subpoenas. *See* Docket No. 50.

After the parties met and conferred and after this Court held the Initial

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

PLAINTIFF'S JOINT STATEMENT RE: DISCOVERY DISAGREEMENT – DASHGO
INTERROGATORIES SET ONE

Scheduling Conference on June 9, 2022, the parties stipulated to amend the Subpoenas as set forth in the Discovery Stipulation Re: Amended Subpoenas to YouTube and Amazon filed on June 23, 2022. *See* Docket No. 74.

The Subpoenas requested "Copies of all documents concerning the upload of the sound recordings identified in Exhibit A and B attached" thereto. The Subpoenas are annexed hereto as Appendix "C".

Therefore, while Yellowcake does not know the exact dates of every act of infringement at this time, Yellowcake has provided and continues to provide documents reflecting at least some dates of infringement and is making every reasonable effort to ascertain such information to support its claims in compliance with Rule 11 and further respond to Dashgo's Interrogatory Nos. 1 and 2 as the information regarding the upload of the subject sound recordings by Dashgo to Amazon and YouTube should provide those relevant dates of infringement. At this time, Yellowcake is working with Amazon and YouTube to coordinate their respective responses to the Subpoenas.

Furthermore, Yellowcake's responses to Interrogatory Nos. 1 and 2 satisfy Yellowcake's obligation under Rule 33 as Yellowcake has provided the information available to Yellowcake at this time. *See* Fed. R. Civ. P. 33(b)(1)(B) ("if [the responding party] is a public or private corporation . . . [the interrogatories must be answered] by an officer or agent, *who must furnish the information available to the party*.") (emphasis added). As a result, an order compelling Yellowcake to provide a further verified written response to subpart (6) of Interrogatory No. 1 as well as subpart (7) of Interrogatory No. 2 should, respectfully, be denied.

## 2. **Interrogatory No. 4.**

Next, Dashgo moves to compel a further response to Interrogatory No. 4, which requests that Yellowcake "please IDENTIFY EACH PERSON in the chain of title in chronological order (i.e., from author of the sound recording and through YELLOWCAKE)" for each of Yellowcake's Copyrighted Works and Foreign Works.

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

*See supra* at p. 16.

In response, Yellowcake provided three spreadsheets annexed as Exhibits "D"-"F" to its response that correlate with Exhibit "A"-"C" and each sound recording identified in the exhibits references one of the explanations of the "chain of title" set forth in Yellowcake's response to Interrogatory No. 4. *See id.* at pp. 17-19.

Dashgo argues that (i) Yellowcake provided no information as to when each of the subject works was first published or 'fixed,' . . . stated how or when its alleged predecessor-in-interest (record label) purportedly 'acquired title' from each of the artists, . . . . or "provided any contact information for any record labels or artists identified." *See id.* at p. 21. Moreover, Dashgo complains that "Yellowcake has not produced any documents *other than the APAs* [Asset Purchase Agreements] that would establish a clean chain of title that would give rise to Yellowcake's alleged rights in or to the subject works." *See id.* (emphasis added). Therefore, Dashgo admits that the APA produced by Yellowcake do in fact reflect Yellowcake's chain of title to the subject works, and Yellowcake is also entitled under Fed. R. Civ. P 33(d) to refer to those APAs as part of its response to the interrogatory.

Dashgo treats its motion to compel as a motion for summary judgment and incorrectly places a higher burden on Yellowcake that is not appropriate at this juncture of the case. Dasgho does not argue that Yellowcake's answers do not satisfy Rule 33, but instead argues that Yellowcake did not provide certain information that was not even requested in Interrogatory No. 4.

For example, Dashgo argues that "Yellowcake provided no information as to when each of the subject [Foreign Works] were first published or 'fixed,'" however, Interrogatory No. 4 only asks that Yellowcake identify each person in the chain of title in chronological order, nowhere in Interrogatory No. 4 does Dasgho request that Yellowcake list the dates of publication, etc.

In addition to providing a list of who Yellowcake acquired its rights from in Yellowcake's Copyrighted Works and Foreign Works, Yellowcake cites, pursuant to

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

- 32 -

Fed. R. Civ. P. 33(d), to the APAs that demonstrate Yellowcake's ownership of the subject copyrights, which Yellowcake has had ownership of and sold for years without dispute or any third parties claiming a competing interest in those works. Thus, Yellowcake has provided "evidence of . . . a written instrument of conveyance" evidencing "a valid transfer of copyright ownership." *See Art of Living Foundation v. Does 1-10*, No. 5:10-cv-05022, 2012 WL 1565281, at *10 (N.D. Cal. May 1, 2012).

Dashgo provides no support for its argument that the statements made in Yellowcake's response to Interrogatory No. 4 based "upon information and belief" are insufficient. Instead, Dashgo argues semantics. Yellowcake's response to Interrogatory No. 4 adequately responds to the information requested by Dashgo. A response based on "information and belief" is just another way of saying "to the best of Plaintiff's knowledge," which is all that is required by Fed. R. Civ. P. 33(b).   Yellowcake provided the copyright registration numbers[3] and APAs establishing its ownership of the subject Works, which speak for themselves as the APAs contain covenants, representations and warranties by the respective seller of each APA that provide that said seller was, at the time of the sale, the sole and exclusive owners of the subject work(s).

For example, Yellowcake produced the APA between Yellowcake, as Buyer, and Vanessa Altamirano and Carlos Bermudez (collectively "Seller"), as Seller, wherein Seller represents in the Recitals that it "owns, holds title to and has all intellectual and copyright interests in the catalog of original music and musical compositions identified on Exhibit A [thereto]." A true and correct copy of the APA is annexed hereto as Appendix "D". Yellowcake has produced all of the APAs referred to

---

3 In response to Yellowcake's relevance objection, Defendants assert that "only the chain of title from the copyright claimant identified in each copyright registration to Yellowcake is relevant" as not all of the copyright registrations are not filed within five (5) years of the first publication of the referenced work. However, this is only an issue if Dashgo is challenging the validity of the copyright and "[t]he evidentiary weight to be accorded the certificate of a registration made thereafter shall be within the discretion of the court." *See* 17 U.S.C. § 17(c). Thus, the APAs in addition to the copyright registration numbers go to the weight of the evidence of Yellowcake's ownership over Yellowcake's Copyrighted Works and Foreign Works.

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

in its interrogatory responses that establish the chain of title for each sound recording infringed by Defendants and has referred to the appropriate APA as permitted by Fed. R. Civ. P. 33(d) in its interrogatory responses.  The essence of Dashgo's entire motion is simply that they are unjustifiably demanding that Yellowcake repeatedly restate the same basic information over and over again for more than 2,000 sound recordings in the body of its interrogatory responses even though Yellowcake provided a detailed chart that clearly explains the chain of title for each sound recording and refers to the corresponding APA produced.  The lack of merit to Dashgo's motion is further evidence of Defendants' strategy of utilizing scorched earth litigation tactics to delay and harass Yellowcake.

As a result of the foregoing, it is clear that Yellowcake has established chain of title, even though it is not necessary to do so at the discovery stage, and has satisfied its discovery obligations.

### 3. Dashgo's Request for Attorneys' Fees Must be Denied.

Dashgo's request for attorneys' fees is nothing less than cynical and should be denied. First and foremost, Dashgo's request for attorneys' fees should be denied because, as demonstrated above, its motion has no merit. Next, Dashgo fails to address its request for attorneys' fees and reasonable expenses in its portion of this Joint Statement and, thus, the request should be denied on that ground alone as its request for attorneys' fees is unsubstantiated.

Moreover, Dashgo's request for attorneys' fees should be denied because of its failure to participate in good faith to resolve the above alleged discovery issues. Defendants rejected Yellowcake's multiple requests to participate in the Court's informal discovery resolution conference procedure without explanation. These requests were made by Yellowcake in a good faith an attempt to resolve the many discovery issues plaguing this case without having to engage in formal motion practice and unnecessarily burdening the Court with having to decide a motion on the issue. Defendants' repeated refusal to participate in such a conference is extremely telling of

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

PLAINTIFF'S JOINT STATEMENT RE: DISCOVERY DISAGREEMENT – DASHGO INTERROGATORIES SET ONE

their strategy and how they intend to continue litigating this matter.

Accordingly, the Court should deny Dashgo's request for attorneys' fees and costs.

### E.    <u>CONCLUSION</u>.

Accordingly, it is respectfully requested that Dashgo's motion to compel along with Dashgo's request for reasonable expenses incurred in making its motion be denied in their entirety.

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

PLAINTIFF'S JOINT STATEMENT RE: DISCOVERY DISAGREEMENT – DASHGO
INTERROGATORIES SET ONE

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Respectfully submitted,

DICKENSON PEATMAN & FOGARTY P.C.

Dated: ___August 12___, 2022     By:     /s/ Richard J. Idell
                                         _____
                                         Richard J. Idell (SBN 069033)
                                         Ory Sandel (SBN 233204)
                                         *Attorneys for Defendants Dashgo, Inc. and
                                         Audiomicro, Inc. d.b.a. Adrev*

ABRAMS FENSTERMAN, LLP

HEFNER, STARK & MAROIS, LLP

Dated: ___August 12___, 2022     By:     /s/ Seth L. Berman
                                         _____
                                         Seth L. Berman (admitted *pro hac vice*)
                                         Thomas P. Griffin (SBN 155133)
                                         *Attorneys for Plaintiff Yellowcake, Inc.*

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# Appendix 1
# Dashgo's Interrogatories, Set One

RICHARD J. IDELL, ESQ. (SBN 069033)
ORY SANDEL, ESQ. (SBN 233204)
DICKENSON PEATMAN & FOGARTY P.C.
1455 First Street, Suite 301
Napa, CA 94559
Telephone: (707) 261-7000
Facsimile: (707) 255-6876
Email: ridell@dpf-law.com
        osandel@dpf-law.com

*Attorneys for Defendants Dashgo, Inc. and
Audiomicro, Inc. d.b.a. Adrev*

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

### FRESNO DIVISION

| | |
|---|---|
| YELLOWCAKE, INC., a California corporation,<br><br>                    Plaintiff,<br><br>          v.<br><br>DASHGO, INC., a Delaware corporation; and AUDIOMICRO, INC. d/b/a ADREV, a Delaware corporation,<br><br>                    Defendants. | CASE NO. 1:21-cv-00803-AWI-BAM<br><br>**DEFENDANT DASHGO, INC.'S INTERROGATORIES, SET ONE, TO PLAINTIFF YELLOWCAKE, INC.**<br><br>**[Fed. R. Civ. P. 33]** |

PROPOUNDING PARTY:          Defendant Dashgo, Inc.

RESPONDING PARTY:           Plaintiff Yellowcake, Inc.

SET NUMBER:                 One (1)

Pursuant to Rule 33 of the Federal Rules of Civil Procedure, Defendant Dashgo, Inc. ("Defendant", "Dashgo" or "Propounding Party") hereby requests that Plaintiff Yellowcake, Inc. ("Plaintiff", "Yellowcake" or "Responding Party") answer each of the following Interrogatories separately, fully and signed under oath in accordance with Fed. R. Civ. P., Rule 33(b), subject to the instructions and definitions set forth below:

## I.

## DEFINITIONS

The following definitions shall apply to these Interrogatories:

1.    The terms "AND", "OR" and "AND/OR" as used herein shall be construed in the conjunctive or disjunctive, whichever makes the request more inclusive.

2.    The terms "ALL", "ANY", "EACH" OR "EVERY" as used herein shall mean "all, any, each and every."

3.    The term "INCLUDING" as used herein shall mean "including but not limited to."

4.    The phrases "REFERRING TO", "REFER TO", "RELATING TO" OR "RELATE TO" as used herein shall be construed in the broadest sense and shall mean and include "concerning, referring to, containing facts pertaining to or supporting, concerning, summarizing, reflecting, constituting, containing, embodying, pertaining to, involved with, mentioning, discussing, consisting of, comprising, showing, commenting upon, evidencing, describing AND/OR otherwise relating to the subject matter."

5.    The term "AFFILIATE" OR "AFFILIATED" as used herein shall have the same definition as that given in Cal. Corporations Code § 150.

6.    The term "PARENT" as used herein shall have the same definition as that given in Cal. Corporations Code § 175.

7.    The term "SUBSIDIARY" as used herein shall have the same definition as that

given in Cal. Corporations Code § 189.

8.     The term "PERSON(S)" includes ANY individual, firm, proprietorship, partnership, company, association, joint venture, corporation, governmental agency, other entity OR combination, OR ANY PARENT, AFFILIATE OR SUBSIDIARY, of ANY of the foregoing.

9.     "RESPONDING PARTY", "YELLOWCAKE", "PLAINTIFF" OR "YOU" as used herein shall mean and refer to Yellowcake, Inc., a California corporation and the plaintiff in this action, AND ANY PERSON acting on its behalf, INCLUDING its past and present agents, representatives, officers, directors, employees, consultants, corporations, partnerships, PARENT, SUBSIDIARY, AFFILIATE, predecessors-in-interest, successors-in-interest AND related AND affiliated PERSONS, INCLUDING Colonize Media, Inc., David Hernandez AND Kevin Berger.

10.    "YOUR" as used herein shall mean "belonging to YOU."

11.    "DASHGO" as used herein shall mean and refer to Dashgo, Inc., a defendant in this action.

12.    "ADREV" as used herein shall mean and refer to Audiomicro, Inc., a defendant in this action.

13.    "DEFENDANTS" as used herein shall mean and refer to DASHGO AND ADREV, INCLUDING ANY of the respective predecessors-in-interest OR successors-in-interest of the foregoing.

14.    "COMPLAINT" as used herein shall mean and refer to the currently-operative Complaint filed by PLAINTIFF in this action.

15.    "YELLOWCAKE'S COPYRIGHTED WORKS" as used herein shall have the same definition as that given in the COMPLAINT.

16.    "FOREIGN WORKS" as used herein shall have the same definition as that given in the COMPLAINT.

17.    "PLAINTIFF'S INITIAL DISCLOSURES" as used herein shall mean and refer to Plaintiff's First Amended Rule 26(a)(1)(A) Initial Disclosure Statement, served by email on August 12, 2021.

18.    "DIGITAL DISTRIBUTION PLATFORM(S)" as used herein shall mean and refer to ANY electronic OR digital means of transmitting sound recordings for the sale, distribution, reproduction, creation of derivative works, public performance, synchronization, license OR ANY other exploitation thereof, INCLUDING, *e.g.*, iTunes, Apple Music, Spotify, Amazon Music, Google Music, Google Play AND www.YouTube.com.

19.    "COMMUNICATION(S)" as used herein shall mean and refer to ALL transmissions, transfers, conveyances OR exchanges of meaning OR information, opinions, questions, OR comments of ANY kind, in ANY manner, at ANY time OR place and under ANY circumstances, whether by spoken OR written language OR other means of transmission OR conveyance, including without limitation electronic communications, *e.g.*, electronic mail.

20.    "DOCUMENT(S)" as used herein shall be construed in its broadest sense, and shall mean and refer to ALL writings (handwritten, printed, photocopied, photographed, typewritten, electronic OR otherwise AND ALL computer readable media), drawings OR other graphic matter of ANY kind OR nature, however produced OR reproduced (including photographs, x-rays, films AND/OR video tapes), sound recordings AND ALL other data compilations from which information can be obtained OR translated whether electronic OR mechanical, however produced OR reproduced, whether draft OR final, whether signed OR unsigned, whether OR not sent OR received, private OR confidential, wherever located, that YOU have knowledge OR information of, OR is now OR was previously in YOUR possession, custody OR control, OR that comes into YOUR possession, custody OR control, up to and including the date of actual production, RELATING TO the subject matters in connection with which it is used, and includes, without limitation, file folders OR file jackets as well as each original and each copy, all drafts, and all non-identical copies bearing notations OR marks not found in the original OR other copies and includes, without limitation, all papers, agreements, contracts, notes, memoranda, presentations, presentation materials, studies, reports, analyses, business plans, forecasts, estimates, appraisals, test data, notebooks, working papers, letters, e-mails, telegrams, correspondence, licenses, charts, graphs, indices, discs, data sheets, data processing cards OR programs, microfilm, microfiche, forms, diaries, records, time calendars

(including appointment calendars, day calendars, day timers), appointment books, logs, bank records (including monthly OR other periodic statements, checks, deposit slips, wire transfer documentation), financial records (including books of account, ledgers, journals, invoices, bills, balance sheets, profit and loss and income statements audited and unaudited financial statements), card files, pamphlets, periodicals, schedules, telegrams, telexes, minutes of meetings, transcriptions and recordings, translations to ALL languages, magnetic tapes and discs, manuals, brochures, promotional materials, bulletins, circulars, specifications, instructions, notices, books, maps, blueprints, comparisons and surveys, no matter how OR by whom prepared, regardless of whether the DOCUMENTS still exist, and regardless of who has maintained custody of such DOCUMENTS.

21.    "CORRESPONDENCE" means and refers to ANY AND ALL DOCUMENTS containing COMMUNICATIONS, except COMMUNICATIONS between PLAINTIFF, on the one hand, AND PLAINTIFF's attorneys of record in this action, on the other hand.

22.    "IDENTIFY" as used herein shall mean:

a.    In the case of a <u>natural PERSON</u> (i.e., an individual), to state (i) the name, (ii) present or last known residence address, (iii) telephone number, (iv) facsimile number,  (v) email address, (vi) employer or business affiliation, (vii) occupation and (viii) business position held;

b.    In the case of a <u>corporate OR legal PERSON</u> (i.e., a business entity, regardless of form), to state (i) the name, (ii) if incorporated or organized, the place of incorporation or organization, (iii) the principal place of business and (iv) the identity of the natural person(s) having knowledge of the matter with respect to which the entity is named;

c.    In the case of a DOCUMENT, (i) to state the Bates-stamp number or series of Bates-stamp numbers by which such document may be identified, <u>or</u> (ii) if produced without bearing Bates-stamp numbers, then, to state (1) the identity of the natural person(s) who prepared the document, (2) the sender and recipient, if any, (3) the title or a description of the general nature and subject matter of the document, (4) the date of preparation of the document, (5) the date and manner of distribution and publication, if any, of the document, (6) the location

and person(s) in possession of each copy of the document, (7) the identity of the present custodian(s) of the original of the document, and (8) the identity of all PERSONS who can identify or authenticate the document and the contents thereof;

        d.     In the case of an <u>act OR event</u>, to state: (i) a full AND complete description of the act OR event (INCLUDING ANY omission to act); (ii) when it occurred; (iii) where it occurred; (iv) the identity of ALL PERSONS performing OR involved in the said act OR event (OR, in the case of an omission, the identity of the PERSONS failing to act); (v) the identity of ALL PERSONS who have ANY knowledge, information OR belief about the act OR event (or omission to act); (vi) the date AND time that the act, event OR omission first became known to RESPONDING PARTY; and (vii) the circumstances AND manner in which such knowledge was first obtained by RESPONDING PARTY.

## II.

## <u>INSTRUCTIONS</u>

The following instructions shall apply to these Interrogatories:

1.    The relevant time period for these Interrogatories shall be January 1, 2017 through the present unless otherwise stated.

2.    Any pronouns shall be construed to refer to the masculine, feminine, or neuter gender, in singular or plural, as in each case is most appropriate.

3.    The following shall be construed as necessary to bring within the scope of a request all matter and information that might otherwise be construed to be outside its scope: verb tenses include the past, present and future tenses; the singular includes the plural, and the plural includes the singular; and the conjunctive ("AND") includes the disjunctive ("OR"), and the disjunctive includes the conjunctive.

4.    In answering these Interrogatories, if YOU respond, pursuant to Fed. R. Civ. P., Rule 33(d), by specifying OR producing DOCUMENTS, YOU are required to furnish ALL DOCUMENTS that are available to YOU, not merely such DOCUMENTS as the PERSONS preparing the responses know of their own personal knowledge, INCLUDING DOCUMENTS in possession of YOUR attorneys, employees, or other PERSONS directly OR indirectly employed

by, OR connected with YOU OR YOUR attorneys OR consultants, OR any PERSON acting in YOUR behalf OR otherwise subject to YOUR control. YOU are requested to make a diligent search of YOUR records OR of other papers and materials in YOUR possession OR in the possession of YOUR employees, attorneys, consultants, OR other representatives.

5. For ANY Interrogatory or portion of an Interrogatory which YOU refuse to answer under a claim of privilege, YOU are requested to submit a sworn OR certified statement from YOUR counsel or one of YOUR employees in which YOU: (1) identify the nature of the information withheld; (2) specify the grounds of the claimed privilege; (3) specify the Interrogatory or portion of the Interrogatory to which the information is responsive; and (4) IDENTIFY EACH PERSON to whom the information, or any part thereof, has been disclosed.

6. If there is ANY DOCUMENT responsive to these Interrogatories that being withheld under a claim of privilege, YOU are requested to provide the following information for EACH such DOCUMENT:

    a.  the nature of the DOCUMENT (e.g., memorandum, letter, brief, telegram, etc.);

    b.  the name(s) of the sender(s) of the DOCUMENT;

    c.  the name of the author(s), creator(s) OR source(s) of the DOCUMENT;

    d.  the name(s) of the PERSON(s) presently in possession of such DOCUMENT;

    e.  the name(s) of the PERSON(s) to whom the DOCUMENT or copies of the DOCUMENT were sent, OR who received it, AND/OR to whom its subject matter was otherwise disclosed;

    f.  the date on which such DOCUMENT was prepared OR written AND the date on which it was transmitted;

    g.  the name(s) of the file(s) where the DOCUMENT is now located AND the place(s) where said file(s) is/are located;

    h.  a description of the subject matter of the DOCUMENT in sufficient detail as to permit the claim of privilege OR immunity to be adjudicated; and

    i.  the statute, rule OR decision which is claimed to give rise to the privilege or other reason for withholding the DOCUMENT.

7.      If YOU object to ALL or ANY portion of ANY of these Interrogatories, please respond to those portions of the Interrogatory to which YOUR objections do not apply.

8.      If, after a diligent attempt to attain the requested information, YOU cannot fully respond to an Interrogatory, YOU are requested to answer the Interrogatory to the extent possible, specify the portion of the Interrogatory YOU are unable to answer, AND provide whatever information YOU have RELATING TO the unanswered portion.

9.      ANY DOCUMENTS produced in connection with YOUR response to these Interrogatories are to be produced as they are kept in the usual course of business and, as to ANY electronic DOCUMENTS, in their native format, *i.e.*, the default file format that an application uses to create or save files.

10.      Unless expressly stated, do not construe ANY Interrogatory as narrowing the scope of ANY other Interrogatory, even if ALL OR some of the information sought by one Interrogatory is also sought by one or more of the other Interrogatories.

11.      Please answer each Interrogatory fully and completely. If YOU object to any Interrogatory or portion of ANY Interrogatory, please state the reason OR reasons for YOUR objection and answer to the extent the Interrogatory is not objectionable. If YOU are unable to fully answer an Interrogatory, please: (1) answer with as much information as is available to YOU; (2) explain why YOUR answer is incomplete; and (3) IDENTIFY ALL other sources of more complete OR accurate information.

12.      Pursuant to Fed. R. Civ. P. 26(e), you are under a duty to amend or supplement any answer to these interrogatories for which you learn that any such answer is in some material respect incomplete or incorrect and if the additional or corrective information has not otherwise been made known to us during the discovery process or in writing.

## III.

## INTERROGATORIES

### INTERROGATORY NO. 1:

For EACH of YELLOWCAKE'S COPYRIGHTED WORKS that YOU allege was infringed, please state: (1) the name of the featured artist; (2) the title of the sound recording; (3)

the U.S. copyright registration number; (4) which of the DEFENDANTS committed the alleged infringement; (5) on which DIGITAL DISTRIBUTION PLATFORMS the sound recording was allegedly infringed; (6) for EACH DIGITAL DISTRIBUTION PLATFORM on which the sound recording was allegedly infringed, the date(s) of EACH alleged infringement; AND (7) the total number of infringements YOU claim occurred.

**INTERROGATORY NO. 2:**

For EACH of the FOREIGN WORKS that YOU allege was infringed, please state: (1) the name of the featured artist; (2) the title of the sound recording; (3) the country of first publication; (4) the foreign copyright registration number and country where registered; (5) which of the DEFENDANTS committed the alleged infringement; (6) on which DIGITAL DISTRIBUTION PLATFORMS the sound recording was allegedly infringed; (7) for EACH DIGITAL DISTRIBUTION PLATFORM on which the sound recording was allegedly infringed, the date(s) of EACH alleged infringement; AND (8) the total number of infringements YOU claim occurred.

**INTERROGATORY NO. 3:**

Please IDENTIFY EACH PERSON having ANY knowledge of EACH alleged infringement of ANY of YELLOWCAKE'S COPYRIGHTED WORKS AND/OR ANY of the FOREIGN WORKS.

**INTERROGATORY NO. 4:**

For EACH of YELLOWCAKE'S COPYRIGHTED WORKS AND EACH of the FOREIGN WORKS, please IDENTIFY EACH PERSON in the chain of title in chronological order (i.e., from the author of the sound recording and through YELLOWCAKE). This Interrogatory is not limited to the time period specified in the Instructions.

Dated: February 4, 2022    DICKENSON PEATMAN & FOGARTY P.C.

By: _____

Richard J. Idell (SBN 069033)
Ory Sandel (SBN 233204)
*Attorneys for Defendants Dashgo, Inc. and*
*Audiomicro, Inc. d.b.a. Adrev*

**PROOF OF SERVICE**

I am employed in the County of Napa, State of California in the office of a member of the bar of this court at whose direction the following service was made. I am over the age of eighteen years and not a party to the within action. My business address is 1455 First Street, Suite 301, Napa, CA 94559.

On the date indicated below, I served the following document(s):

- **DEFENDANT DASHGO, INC.'S INTERROGATORIES, SET ONE, TO PLAINTIFF YELLOWCAKE, INC.**

on the person(s) below, as follows:

| | |
|---|---|
| Thomas P. Griffin, Jr., Esq. | Seth Berman, Jr., Esq. |
| HEFNER, STARK & MAROIS, LLP | ABRAMS FENSTERMAN |
| 2150 River Plaza Drive, Suite 450 | 3 Dakota Drive, Suite 300 |
| Sacramento, CA 95833 | Lake Success, NY 11042 |
| Telephone: (916) 925-6620 | Telephone: (516) 328-2300 x 251 |
| Facsimile: (916) 925-1127 | Facsimile: (516) 328-6638 |
| Email: tgriffin@hsmlaw.com | Email: SBerman@Abramslaw.com |
| *Attorneys for Plaintiff Yellowcake, Inc.* | *Attorneys for Plaintiff Yellowcake, Inc.* |

**(XX)   U. S. MAIL.**  I arranged for the document(s) to be enclosed in a sealed envelope or package addressed to the person(s) at the address(es) listed above and placed the envelope for collection and mailing, following our ordinary business practices.  I am readily familiar with this business's practice for collecting and processing correspondence for mailing.  On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with the United States Postal Service, in a sealed envelope with postage fully prepaid.

**(XX)   BY ELECTRONIC SERVICE.** I caused a copy of the document(s) to be sent to the person(s) at the electronic mail address(es) listed above. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct. Executed on this 4th day of February, 2022, at Napa, California.

_____
Sarah Laverone

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# Appendix 2
# Yellowcake's March 29, 20202 Supplemental Responses to Dashgo's Interrogatories, Set One, and "Exhibits A-F"

**HEFNER, STARK & MAROIS, LLP**
Thomas P. Griffin, Jr., Esq. (SBN 155133)
   tgriffin@hsmlaw.com
2150 River Plaza Drive, Suite 450
Sacramento, CA  95833
Telephone: 916.925.6620
Facsimile: 916.925.1127

**ABRAMS FENSTERMAN, LLP**
Seth L. Berman, Esq. (*admitted pro hac vice*)
   sberman@abramslaw.com
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Telephone: 516.328.2300
Facsimile: 516.328.6638

Attorneys for Plaintiff YELLOWCAKE, INC.

<div style="text-align:left; writing-mode:vertical">Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638</div>

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| YELLOWCAKE, INC., a California corporation,<br><br>            Plaintiff,<br><br>     v.<br><br>DASHGO, INC., a Delaware corporation; and AUDIOMICRO, INC. d/b/a ADREV, a Delaware corporation, BENJAMIN PATERSON, an individual and NOAH BECKER, an individual,<br><br>            Defendants. | **Case No.: 1:21-cv-00803-AWI-BAM**<br><br>**PLAINTIFF YELLOWCAKE'S FIRST SUPPLEMENTAL RESPONSE TO DEFENDANT DASHGO, INC.'S INTERROGATORIES, SET ONE** |

**PLAINTIFF YELLOWCAKE'S FIRST SUPPLEMENTAL RESPONSE TO DEFENDANT DASHGO, INC.'S INTERROGATORIES, SET ONE**

Plaintiff Yellowcake, Inc. ("Plaintiff" or "Yellowcake") through its attorneys Abrams Fensterman, LLP, and local counsel, Hefner Stark & Marois, LLP, and in accordance with Federal Rules of Civil Procedure 26 and 33, hereby submits the following objections and responses to Defendant Dashgo, Inc.'s First Set of Interrogatories to Plaintiff (the "Interrogatories"). Plaintiff reserves the right to supplement, amend, or correct these responses and any documents or responses produced as part of these disclosures.

## I.

## PRELIMINARY STATEMENT

Plaintiff has not, at this time, fully completed its discovery and investigation in this action. All information contained herein is based solely upon such information and evidence as is presently available and known to Plaintiff upon information and belief at this time.

Further discovery, investigation, research and analysis may supply additional facts, and meaning to currently known information. Plaintiff reserves the right to amend any and all responses herein as additional facts are ascertained, legal research is completed, and analysis is undertaken.

The responses herein are made in a good faith effort to supply as much information as is presently known to Plaintiff.

## II.

## GENERAL OBJECTIONS

In addition to the objections stated in the specific responses to the Interrogatories, the following objections (the "General Objections") apply to all of the Interrogatories. The following General Objections are hereby incorporated by reference into the individual responses to the Interrogatories, and have the same force and effect as if fully set forth in the responses to the Interrogatories. Defendant objects as follows:

1.       Plaintiff objects to the Interrogatories to the extent that they seek

2

**PLAINTIFF YELLOWCAKE'S FIRST SUPPLEMENTAL RESPONSE TO DEFENDANT DASHGO, INC.'S INTERROGATORIES, SET ONE**

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

information that is not relevant to the subject matter of this proceeding or is not reasonably calculated to lead to the discovery of admissible evidence.

2. Plaintiff objects to the Interrogatories as improper and unduly burdensome to the extent that they purport to impose upon Plaintiff any obligations or requirements broader than those set forth in the Federal Rules of Civil Procedure or rules otherwise applicable to this matter.

3. Plaintiff objects to the Interrogatories to the extent that they call for information that is a matter of public record or otherwise routinely available to all parties.

4. Plaintiff objects to the Interrogatories to the extent that they are duplicative or designed to harass.

5. Plaintiff objects to the Interrogatories to the extent that they seek information that is protected from disclosure by the attorney-client privilege, the work product doctrine, or any other privilege or immunity from discovery. Inadvertent disclosure of any such privileged information shall not constitute a waiver of any applicable privilege or any other ground for objecting to discovery with respect to such privileged information.

6. Plaintiff objects to the Interrogatories to the extent that they seek information regarding documents or materials that are not in Plaintiff's possession, custody, or control.

7. Plaintiff objects to the Interrogatories to the extent that they state a legal conclusion, or assume or appear to assume that any fact, event, or assumption is true. By responding to any such Interrogatory, Plaintiff does not concede the correctness of any such conclusion or assumption.

8. Plaintiff objects to the Interrogatories on the ground that they are unduly burdensome and premature in light of the fact that Plaintiff is still conducting discovery and that many of the facts are already known by Plaintiffs. Plaintiff has made a good faith effort to respond to each Interrogatory in a timely manner.

**PLAINTIFF YELLOWCAKE'S FIRST SUPPLEMENTAL RESPONSE TO DEFENDANT DASHGO, INC.'S INTERROGATORIES, SET ONE**

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

Plaintiff's responses herein are necessarily based solely on the information that is available to Plaintiff on the date of these responses. Plaintiff's investigation is ongoing, and Plaintiff reserves the right to amend, supplement, or withdraw any response or objection to the Interrogatories as they deem necessary or appropriate in light of information or knowledge obtained as discovery progresses in this action.

9.      In responding to the Interrogatories, Plaintiff does not concede that any of the information provided is relevant or material to the subject matter of this litigation or reasonably calculated to lead to the discovery of admissible evidence. Plaintiff reserves the right to object to the admissibility at trial of any of the information produced in response to the Interrogatories.

**III.**

**SPECIFIC OBJECTIONS AND RESPONSES TO THE INTERROGATORIES**

<u>INTERROGATORY NO. 1</u>:

For EACH of YELLOWCAKE'S COPYRIGHTED WORKS that YOU allege was infringed, please state: (1) the name of the featured artist; (2) the title of the sound recording; (3) the U.S. copyright registration number; (4) which of the DEFENDANTS committed the alleged infringement; (5) on which DIGITAL DISTRIBUTION PLATFORMS the sound recording was allegedly infringed; (6) for EACH DIGITAL DISTRIBUTION PLATFORM on which the sound recording was allegedly infringed, the date(s) of EACH alleged infringement; AND (7) the total number of infringements YOU claim occurred.

**RESPONSE TO INTERROGATORY NO. 1.**

(1)      Exhibits "A" and "B" attached to the Second Amended Complaint identify the names of the featured artist for each of Yellowcake's Copyrighted Works infringed by Defendants. *See* Copies of Exhibits "A" and "B" of the Second Amended Complaint attached hereto.

(2)      Exhibits "A" and "B" attached to the Second Amended Complaint identify the titles of the sound recordings for each of Yellowcake's Copyrighted

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

4

1    Works infringed by Defendants.

2        (3)    Exhibits "A" and "B" attached to the Second Amended Complaint
3    Contain the U.S. Copyright registration number for each of Yellowcake's Copyrighted
4    Works infringed.

5        (4)    Discovery is ongoing and Defendants have refused to respond to
6    Yellowcake's discovery demands so Yellowcake does not yet know which Defendants
7    have infringed Yellowcake's Copyrighted Works. However, upon information and
8    belief, all Defendants have infringed all of Yellowcake's Copyrighted Works.

9        (5)    The sound recordings identified in Exhibit "A" of the Second Amended
10   Complaint were unlawfully distributed by Defendants on www.Youtube.com. The
11   sound recordings identified in Exhibit "B" of the Second Amended Complaint were
12   unlawfully distributed by Defendants on Amazon Music.

13       (6)    Discovery is ongoing and Defendants have refused to respond to
14   Yellowcake's discovery demands so Yellowcake does not yet know all the dates of
15   Defendants' acts of infringement. Upon information and belief, they all occurred after
16   January 5, 2015.

17       (7)    Discovery is ongoing and Defendants have refused to respond to
18   Yellowcake's discovery demands so Yellowcake does not yet know the total amount
19   of  Defendants' acts of infringement. However, upon information and belief,
20   Defendants have engaged in at least 1,672 acts of infringement of Yellowcake's
21   Copyrighted Works.

22   INTERROGATORY NO. 2:

23          For EACH of the FOREIGN WORKS that YOU allege was infringed, please
24   state: (1) the name of the featured artist; (2) the title of the sound recording; (3) the
25   country of first publication; (4) the foreign copyright registration number and country
26   where registered; (5) which of the DEFENDANTS committed the alleged
27   infringement; (6) on which DIGITAL DISTRIBUTION PLATFORMS the sound
28   recording was allegedly infringed; (7) for EACH DIGITAL DISTRIBUTION

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

5

**PLAINTIFF YELLOWCAKE'S FIRST SUPPLEMENTAL RESPONSE TO DEFENDANT
DASHGO, INC.'S INTERROGATORIES, SET ONE**

PLATFORM on which the sound recording was allegedly infringed, the date(s) of EACH alleged infringement; AND (8) the total number of infringements YOU claim occurred.

**RESPONSE TO INTERROGATORY NO. 2.**

(1)        Exhibit "C" attached to the Second Amended Complaint identifies the name of the featured artist for each of the Foreign Works. *See* A Copy of Exhibit "C" of the Second Amended Complaint attached hereto.

(2)        Exhibit "C" attached to the Second Amended Complaint identifies the title of the sound recording for each of the Foreign Works.

(3)        Mexico is the country of first publication of each of Yellowcake's Foreign Works infringed.

(4)        Yellowcake objects to subsection 4 of this interrogatory on the grounds that it is irrelevant and that the information is publicly available to Defendants. More specifically, copyrights do not need to be registered to be valid and enforceable the under Mexican Copyright law, and therefore the copyright registration numbers for the Foreign Works are irrelevant.

(5)        Discovery is ongoing and Defendants have refused to respond to Yellowcake's discovery demands so Yellowcake does not yet know which Defendants have infringed Yellowcake's Copyrighted Works. However, upon information and belief, all Defendants have infringed all of Yellowcake's Foreign Works.

(6)        The sound recordings identified in Exhibit "C" of the Second Amended Complaint were unlawfully distributed by Defendants on Amazon Music.

(7)        Discovery is ongoing and Defendants have refused to respond to Yellowcake's discovery demands so Yellowcake does not yet know all the dates of Defendants' acts of infringement. Upon information and belief, they all occurred after January 5, 2015.

(8)        Discovery is ongoing and Defendants have refused to respond to Yellowcake's discovery demands so Yellowcake does not yet know the total amount

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

6

**PLAINTIFF YELLOWCAKE'S FIRST SUPPLEMENTAL RESPONSE TO DEFENDANT DASHGO, INC.'S INTERROGATORIES, SET ONE**

of Defendants' acts of infringement. However, upon information and belief, Defendants have engaged in at least 363 acts of infringement of Yellowcake's Foreign Works.

INTERROGATORY NO. 3:

Please IDENTIFY EACH PERSON having ANY knowledge of EACH alleged infringement of ANY of YELLOWCAKE'S COPYRIGHTED WORKS AND/OR ANY of the FOREIGN WORKS.

**RESPONSE TO INTERROGATORY NO. 3.**

1. Benjamin Patterson
2. Noah Becker
3. Jose David Hernandez
4. Kevin Berger
5. Darren M. Richard, Esq.
6. Ryan Born
7. Erik Gressinger
8. Brian Felsen
9. Jeremy Vilela

INTERROGATORY NO. 4:

For EACH of YELLOWCAKE'S COPYRIGHTED WORKS AND EACH of the FOREIGN WORKS, please IDENTIFY EACH PERSON in the chain of title in chronological order (i.e., from the author of the sound recording and through YELLOWCAKE). This Interrogatory is not limited to the time period specified in the Instructions.

**RESPONSE TO INTERROGATORY NO. 4.**

Yellowcake objects to this interrogatory on the grounds that its vague, overbroad, unduly burdensome and calls for irrelevant information not reasonably calculated to lead to admissible evidence. Specifically, a copyright registration issued by the United States Copyright Office is deemed to be *prima facie* proof of a valid and

7

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

enforceable copyright. As such, only the chain of title from the copyright claimant identified in each copyright registration to Yellowcake is relevant. Furthermore, the date of the first publication of each Copyrighted Work is publicly available and provided in each Copyright registration and upon information and belief, all of the copyright registrations referenced herein were filed within five (5) years of the first publication of the referenced work.

Accordingly, Yellowcake is hereby providing an explanation of the "chain of title" for each of its Copyrighted Works and Foreign Works from the claimant identified in each copyright registration to Yellowcake.

Annexed hereto are three spreadsheets as Exhibits "D"-"F" that the correlate with Exhibits "A"-"C" and each sound recording identified in the exhibits references one of the explanations of the "chain of title" set forth below:

1. Yellowcake, Inc. acquired title from M-Gen, Inc. who acquired title from Platino Records, Inc.  Upon information and belief, Platino Records Inc. acquired title from the referenced artist.

2. Yellowcake, Inc. acquired title from M-Gen, Inc. who acquired title from Platino Records, Inc. who was distributed by Fonovisa, Inc.  Upon information and belief, Platino Records Inc. acquired title from the referenced artist.

3. Yellowcake, Inc. acquired title from M-Gen, Inc. who acquired title from Platino Records, Inc. who acquired title from Mayo Records, Inc.  Upon information and belief, Mayo Records, Inc. acquired title from the referenced artist.

4. Yellowcake, Inc. acquired title from M-Gen, Inc. who acquired title from Platino Records, Inc. who was distributed by Fonovisa, Inc. which was a division of Univision Music, LLC.  Upon information and belief, Platino Records, Inc. acquired title from the referenced artist.

5. Yellowcake, Inc. acquired title from M-Gen, Inc. who acquired title from Platino Records, Inc. who acquired title from Disa Latin Music.  Upon

8

information and belief, Disa Latin Music acquired title from the referenced artist.

6. Yellowcake, Inc. acquired title from Mar International Records, Inc.  Upon information and belief, Mar International Records, Inc. acquired title from the referenced artist.

7. Yellowcake, Inc. acquired title from Yuriko Records S.A. de C.V.  Upon information and belief, Yuriko Records S.A. de C.V. acquired title from the referenced artist.

8. Yellowcake, Inc. acquired title from Venessa Altamirano and Carlos Bermudez doing business as Discomania Digital. Upon information and belief, Discomania Digital acquired title from the referenced artist.

9. Yellowcake, Inc. acquired title from Juan Ramirez doing business as Solo Records.  Upon information and belief, Solo Records acquired title from the referenced artist.

Pursuant to Rule 34 of the Federal Rules of Civil Procedure, Plaintiff/Counterdefendant reserves the right to supplement, amend, or correct these responses and any documents or responses produced as part of theses disclosures.

Dated:  March 29, 2022

**ABRAMS FENSTERMAN, LLP**

By: */s/ Seth L. Berman*
        Seth L. Berman, Esq. (*pro hac vice*)
        ***Attorneys for Plaintiff Yellowcake, Inc.***

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

9

**PLAINTIFF YELLOWCAKE'S FIRST SUPPLEMENTAL RESPONSE TO DEFENDANT DASHGO, INC.'S INTERROGATORIES, SET ONE**

1

2    **<u>VERIFICATION OF INTERROGATORY ANSWERS</u>**

3
     State of California,
4

5    County of _____ , ss:

6

7         Kevin Berger, being first duly sworn, states that I am a shareholder and the

8    Chief Executive Officer of Plaintiff Yellowcake, Inc.  I have read the above document

9    and knows the contents of it, and that all of the statements contained in that document

10   are true and correct, to the best of my knowledge and belief.

11

12                                          _____

13                                          Kevin Berger

14

15   Sworn to and subscribed before me

16   this _____ day of March 2022.

17

18

19   _____

20   Notary Public                    *see attached 2D*

21

22

23

24

25

26

27

28

10

**PLAINTIFF YELLOWCAKE'S FIRST SUPPLEMENTAL RESPONSE TO DEFENDANT
DASHGO, INC.'S INTERROGATORIES, SET ONE**

Abrams Fensterman, LLP
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Tel: 516.328.2300 | Fax: 516.328.6638

A notary public or other officer completing this
certificate verifies only the identity of the individual
who signed the document to which this certificate
is attached, and not the truthfulness, accuracy, or
validity of that document.

State of California
County of STANISLAUS

Subscribed and sworn to (or affirmed) before me on this 29TH
day of MARCH        , 20 22 , by KEVIN BERGER

_____,
proved to me on the basis of satisfactory evidence to be the
person(s) who appeared before me.



ERIN L. BISHOP
Notary Public - California
Stanislaus County
Commission # 2312749
My Comm. Expires Dec 14, 2023

(Seal)                          Signature _____

<div align="center" style="font-size:8px">Abrams Fensterman, LLP<br>3 Dakota Drive, Suite 300<br>Lake Success, NY 11042<br>Tel: 516.328.2300 | Fax: 516.328.6638</div>

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing PLAINTIFF YELLOWCAKE'S FIRST SUPPLEMENTAL RESPONSE TO DEFENDANT DASHGO, INC.'S INTERROGATORIES, SET ONE has been served upon the Attorneys for Defendants via First Class Mail and Electronic Mail addressed to:

> Richard J. Idell, Esq.
> Ory Sandel, Esq.
> Dickenson, Peatman &Fogarty, P.C.
> 145 First Street, Suite 301
> Napa, CA 84558
> Email:   ridell@dpf-law.com
>               osandel@dpf-law.com
> *Attorneys for Defendants Dashgo, Inc.*
> *and Audiomicro, Inc. d/b/a Adrev*

on March 29, 2022.

_____
Seth L. Berman

**PLAINTIFF YELLOWCAKE'S FIRST SUPPLEMENTAL RESPONSE TO DEFENDANT
DASHGO, INC.'S INTERROGATORIES, SET ONE**

# EXHIBIT A

| SONG TITTLE | ARTIST | SR | LINK |
|---|---|---|---|
| El Patiecito | La Nobleza De Aguililla | SR0000638659 | https://www.youtube.com/watch?v=XcXLN9aOWSY |
| Olvidame | La Nobleza De Aguililla | SR0000638659 | https://www.youtube.com/watch?v=OfOFrjsrQQc |
| Digante A Ella | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=ss3Np-hclmU |
| Mi Destino Fue Quererte | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=Ji5Sjh1wlGo |
| Si Me Dejaras Habitar Tu Corazon | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=cYW5KChUmic |
| Nunca Te Vallas | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=ihgcBf_rvBl |
| Yo Soy Aquel | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=R7tL41awZEo |
| Caminare | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=utyi9EjycCg |
| Si La Ven | Max | SR0000237033 | https://www.youtube.com/watch?v=1XNSoXatKUs |
| Como Han Pasado Los Anos | Max | SR0000237033 | https://www.youtube.com/watch?v=Fyfwic0UPag |
| Dulces Besos | Volcan | SR0000241273 | https://www.youtube.com/watch?v=moQfXFO5XVQ |
| Popurri Tropical | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=AYPf-XrZGRU |
| Vamos A Bailar Merengue | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=15nU19kGWWo |
| Sentado A La Vera Del Camino | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=paRlqri2IFA |
| Vale Mas la Calidad | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=ybkBPLCj4NI |
| Las Dos Hermanas | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=H9ojDPESLYs |
| Vamos Al Rodeo | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=mgiCOytcrBU |
| Alla En Plateros | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=F9RgMJhc654 |
| Las Pleves | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=FnXbCqTz_Uw |
| La Voz Del Amor | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=BR1R5WphqxE |
| Liberacion Femenina | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=9KfAHW2B_PE |
| Norteno Y Banda | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=NniD-EncHmk |
| No Te Vayas | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=Fb78krcYFTc |
| Bailar Con Usted | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=6bnsRGFyFiA |
| El Fantasma Del Bus | Los Bondadosos | SR0000245604 | https://www.youtube.com/watch?v=gT7lAPXMDQU |
| Ingratitud | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=1fhqwE05Dn0 |
| Si Tus Besos Se Van | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=w-BHiP5AOh8 |
| Desilusion | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=mEnCu8IVL1o |
| Con El Agua Hasta El Cuello | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=0JYaBpdOlxg |
| Quiereme, Quiereme | Los Vidrios | SR0000251323 | https://www.youtube.com/watch?v=Yv3GWq9-TbU |
| Chupame Dracula | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=dUFeWaUkYMM |
| La Basurita | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=8Zw8lE-W7V4 |
| Que Tiene El Burro | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=AYYvK8E1hvc |
| Popurri Norteno | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=kcErSkCaI98 |
| Quien Se La Llevo | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=TsVlf-lOOgo |
| A Cambio De Que | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=yxCNQbQ0aOc |
| A Que Regresas Hoy | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=Mar7ignRJ1A |
| Solos | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=6hdZWbfUwc0 |
| Me Duele | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=1yytEwR3res |
| Quiero Amanecer | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=PdxYC4vLc64 |
| A Medio Metro | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=h3YuS-GeMNc |
| De Que Sirvio | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=xROqCMTINXs |
| Aque Chofer | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=C6Dbx1pTyZM |
| Cuando Decimos A Un Amor Adios | Los Fantasmas del Caribe | SR0000256000 | https://www.youtube.com/watch?v=Xnlokfj__8M |
| La Vi Llorando | Maney I Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=nzoM5mwrrfo |
| Cacheteadito | Maney I Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=_oiYLujrfvc |
| Bikini Colorado | Maney I Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=AGrnIBh47-8 |
| Sabor A Mi Tierra | Maney I Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=qYhvygzjLkl |
| El Doctor Simon | Maney I Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=jbDBrOV9e1k |
| Senor Pasajero | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=jSGQ-qA3TV4 |
| Sufriendo Y Llorando | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=ilyDc7whmXY |
| Encadenada | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=QJZ_Ylc5Rf8 |
| Ojitos Sonadores | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=P9OCUOs3ZGQ |
| Las Uvas | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=dm6Rfiqjp0s |
| Lastima | La Fuga | SR0000264530 | https://www.youtube.com/watch?v=soHNyRq7ljM |
| Rama Seca | La Fuga | SR0000264530 | https://www.youtube.com/watch?v=sklb71oBttY |
| Gato Loco | Nevada | SR0000264542 | https://www.youtube.com/watch?v=BIngpld8rQs |
| Trata De Olvidarla | Nevada | SR0000264542 | https://www.youtube.com/watch?v=IwbEAmG8sfU |
| Un Pedacito De Amor | Kristy Y Su Sonora | SR0000268866 | https://www.youtube.com/watch?v=9eZVe41YxUQ |
| Amor Locutor | Kristy Y Su Sonora | SR0000268866 | https://www.youtube.com/watch?v=fUsqWwqaJQw |
| Con Una Lagrima En La Garganta | Kristy Y Su Sonora | SR0000268866 | https://www.youtube.com/watch?v=LdZBqHpk4sU |

| Llorando Por Dentro | Los Filis | SR0000269508 | https://www.youtube.com/watch?v=NGe2vXCGWL0 |
| Que Bella Sorpresa | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=FJcoppZN-Uw |
| Que Te Entierren En Mi Cama | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=tLPDEE_Z70c |
| Pobrecita De Mi Alma | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=KVWNxT_PAVo |
| Pichamela | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=Y3i6o-RABkY |
| Por Que Llegaste | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=Kn-k5KM2zXY |
| Te Estuve Sonando | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=8W9ooeT8TIU |
| Ya No Tengo Corazon | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=KMiZzM4FWGo |
| El Estilo Mexicano | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=JdTv3reOM18 |
| El Bikini Colorado | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=pMhR2q0pSPo |
| Cuidado Corazon | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=LBA5ZybcQ20 |
| Llego Borracho El Borracho | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=A8XEcFWitgs |
| Amor Perdoname | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=P6u8aWKnDmA |
| 30 Anos | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=X6UPfEv5rQU |
| Verdad Que Duele | Los del Barrio | SR0000278461 | https://www.youtube.com/watch?v=hhvGCP45REc |
| Lo Callare | Los del Barrio | SR0000278461 | https://www.youtube.com/watch?v=19QoFHa45i0 |
| Acariciame | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=ZOHVkzHBtto |
| Solo Con Amor | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=D1mvmT6_tOo |
| Nacio De Mujer | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=MgpEeHZ0emI |
| No Se Si Es Amor | Priscila y Sus Balas de Plata | SR0000228139 | https://www.youtube.com/watch?v=3OaTaBXZXFU |
| No Se Si Es Amor | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=3OaTaBXZXFU |
| Si Yo Fuera Ella | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=mY4jGunIpEM |
| Solo Llame Para Decirte Que Te Amo | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=bjqwydAteC0 |
| Un Beso Mas | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=fLc1nZWggqk |
| Ven Por Favor | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=grqdyhfQKr4 |
| Como La Sangre A Las Venas | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=GUxqrRg5__Q |
| Me Haces Falta | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=lwmzWepvD50 |
| Javier Diaz | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=nORekzD4m1Q |
| El Mar Y La Esperanza | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=BnsRCH95o5g |
| Tire La Llave | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=0mfNyqNVxXs |
| Despues Te Digo | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=CoukPwJMUT4 |
| Dinero Manchado | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=YPgOFAbBY7o |
| Como Me Haces Falta | Los Dinnos Aurios | SR0000290526 | https://www.youtube.com/watch?v=Lh_Zf2F4Y7U |
| No Llorare Por Ti | Los Dinnos Aurios | SR0000290526 | https://www.youtube.com/watch?v=Rjyz0kwhUPA |
| El Venadito | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=dtxuTL_QHlM |
| Atotonilco | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=NOxxF4dsA-o |
| El Gavilan Pollero | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=AUTr6MZ8NkM |
| La Anselma | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=5Fq9llu3m5k |
| Cuando Se Llega A Viejo | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=uSY6ieRsX6o |
| Quisiera | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=HlhXtX3bC2w |
| El Amigo Organillero | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=0_vzEhGjaXc |
| Inseparables | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=K4ax_-Q-Aug |
| Te Conozco | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=lJaFMXSoeMQ |
| Chiquitita (La Surtidita) | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=rxa40pDOjOg |
| Chiquitita | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=KqE5E9OuZ50 |
| Maldita Suerte | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=Ak8ID7qhb4I |
| Te Conozco | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=sojmXaqFs-k |
| Que Chulada De Mujer | Los Alegres de Teran | SR0000291899 | https://www.youtube.com/watch?v=Fa2AeKbSIOo |
| Que Chulada De Mujer | Los Alegres de Teran | SR0000291899 | https://www.youtube.com/watch?v=YirPq96GUHc |
| Soy Ladr√2n | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=XXX6z5gI4hU |
| Soy Ladron | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=CspF1F9E8x8 |
| Te Lo Juro | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=Rl57-mtPWUM |
| Mis Mejores A√±os | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=2U3_I_As1NE |
| Vida Truncada | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=5YdFs6_HaUk |
| La Chiva | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=UV2w1qK_Ri8 |
| Maniqui | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=pjJ2xUo1oUY |
| Maniqui | Los Rodarte | SR0000291915 | https://www.youtube.com/watch?v=pjJ2xUo1oUY |
| Pienso En Ti | Los Rodarte | SR0000291915 | https://www.youtube.com/watch?v=LhjrnpOQLdM |
| Te Esperare | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=pN1sbMkgVv8 |
| Pero Eso Si | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=QBifudfGyeg |
| Dejenme | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=6I4q_UdBmqI |
| Platiquemos | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=N--ULHx1eF4 |

| No Te Puedo Perdonar | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=Cx7_OeCX6Fc |
| Carino | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=k-Evh_oanxw |
| Tristeza | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=9UTALX3GvN0 |
| Anillo De Compromiso | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=6hr76Tcsdlk |
| Hay Unos Ojos | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=iHILHif27uE |
| Paloma Ajena | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=SOyT-ZmNOnw |
| Cumbia Asi | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=x0WKdC-s1jw |
| La Ultima Prenda | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=9UW1Uw9mKLw |
| Oasis Del Amor | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=u1nyBydLTEg |
| La Cumbia De MI Rancho | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=WZhz5hhpyGU |
| El Compa | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=DeJomWy4CQg |
| Por Que | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=Fs8DRZA8Qqg |
| Un Amor | Priscila y Sus Balas de Plata | SR0000302491 | https://www.youtube.com/watch?v=LaQ0H9UeHFc |
| La Cantante | Priscila y Sus Balas de Plata | SR0000302497 | https://www.youtube.com/watch?v=Hwzui3wnYcl |
| La Cantante | Priscila y Sus Balas de Plata | SR0000228139 | https://www.youtube.com/watch?v=Hwzui3wnYcl |
| Las Tres Vacas Pintas | La Migra | SR0000303509 | https://www.youtube.com/watch?v=YzNQoIDHPeU |
| Al Calor De Las Copas | La Migra | SR0000303509 | https://www.youtube.com/watch?v=fTBV944Xlg8 |
| Maldito Vicio | La Migra | SR0000303509 | https://www.youtube.com/watch?v=ZnwBurnJHqs |
| Borracho De Barrio | La Migra | SR0000303509 | https://www.youtube.com/watch?v=cgVyeGsyQ30 |
| Lo Que El Tiempo Se Llevo | La Migra | SR0000303509 | https://www.youtube.com/watch?v=8saU0tYjSYQ |
| Amargo Dolor (La Migra) | La Migra | SR0000303509 | https://www.youtube.com/watch?v=ISdeoxT-buA |
| Por que Me Haces Llorar | Keyla feat. Orland Max | SR0000303509 | https://www.youtube.com/watch?v=nkA3YecZVXI |
| Bala Perdida | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=gwq1fqLPNhw |
| Cuatro Toneladas | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=csgE0Buwpqk |
| En Culiacan Me Paseo | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=Wggv6l7XfAo |
| fabricante De Clavos | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=Y4xUBE3TSXQ |
| La Carroza Negra | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=YuHZHk8GrQw |
| El Rey De Los Traficantes | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=LRGIKHgXADs |
| El Gallo Callejero | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=WzxCUJ3Faqg |
| Clave Roja | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=74b6E4Em2LY |
| No Te Puedo Olvidar | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=pTzhQFFUE9I |
| Me Lo Contaron Ayer | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=WPdUSrLNEX4 |
| La Repetidora | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=euO51dQryHg |
| Se Marcho | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=_7tYF7n4oKM |
| Encantos De Mujer | Aguirre | SR0000309916 | https://www.youtube.com/watch?v=A98Yz9O1sIQ |
| Te Parto El Alma | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=MXD1G7sfD7Q |
| Asi Como Soy | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=FhWnq_MXwfw |
| Pagina Olvidada | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=LsOVmSOSzl8 |
| Entre Pase y Pase | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=JUEaJveSbOc |
| Piensa Morena | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=WMSmTsTqqcl |
| Sabiendo Quien Era Yo | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=BVUB379Bdzs |
| Clave Privada | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=P7k5xRRjZRM |
| Cuando Caigan Las Hojas | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=IXOfg6V3vzE |
| El Leon De La Sierra | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=CxQcf1TuCbc |
| Tomas Garza Duque | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=pQ_bS4tAico |
| Sentimiento De Dolor | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=6cV3c9hTNjo |
| Se Me Hizo Facil (Ramon Ayala) | Cornelio Reyna | SR0000313343 | https://www.youtube.com/watch?v=PooKSh6nr14 |
| Yo Se Que Te Acordaras | Los Alegres de Teran | SR0000313356 | https://www.youtube.com/watch?v=mo3DrCMEN_4 |
| El Cabo De Michoacan | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=GvKShrYSFqI |
| Mujeres Divinas | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=AQanvDoViLQ |
| Vive Feliz | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=uOG4vQO9UPE |
| Lastima Que Seas Ajena | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=mb9nDaEs9lg |
| Tu Nuevo Carinito | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=MQ_FwXXL8w8 |
| Aunque Me Duela El Alma | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=yvWHrGlVSx4 |
| El Corrido De Los Perez | La Nobleza de Aguililla | SR0000315434 | https://www.youtube.com/watch?v=BoQYUf5oBDQ |
| Isidro Micas | La Nobleza de Aguililla | SR0000315434 | https://www.youtube.com/watch?v=eMvSCjZZ-HI |
| Corrido De Joselo | La Nobleza de Aguililla | SR0000315434 | https://www.youtube.com/watch?v=b_FYcYdykcg |
| Felix Cornejo | La Nobleza de Aguililla | SR0000315434 | https://www.youtube.com/watch?v=Wmql74dTqho |
| **Ya La Luna Ya Salio** | **Los Halcones De Coalcoman Michoacan** | **SR0000315449** | **https://www.youtube.com/watch?v=7gdbUwko2E4** |
| **Si Ya No Te Vuelvo A Ver** | **Los Halcones De Coalcoman Michoacan** | **SR0000315449** | **https://www.youtube.com/watch?v=BZ1POMiK-hc** |
| **La Combi Anarajanda** | **Los Halcones De Coalcoman Michoacan** | **SR0000315449** | **https://www.youtube.com/watch?v=qb2VysFRe74** |
| **El Albanil** | **Los Halcones De Coalcoman Michoacan** | **SR0000315449** | **https://www.youtube.com/watch?v=2j1ePsk9Iic** |

| | | | |
|---|---|---|---|
| Linea Divisora | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=N549dH9SJZM |
| Ayer Baje De La Sierra | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=G3UPIGRcT3Y |
| Polo Moreno | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=737qs0Nni0g |
| El Corrido De Los Castillos | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=3rzlUICha4k |
| El Patiecito | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=xvFP5GUFQx4 |
| El Cabron El Viejo | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=q6Z-lqtpqQY |
| La Cumbia Del Lazo | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=Fn0BwH9VKoM |
| Agua Ardiente Con Leche | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=xykSFmYlf_M |
| AL Calor De La Cumbia | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=ZAuNWP8VLOk |
| La Cumbia Instrumental | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=IBLFHdao8os |
| La Cumbia Instrumental | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=zgbEPyc-kKw |
| Mi Ultimo Refugio | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=raSjpVrhcVs |
| Corazon De Lata | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=9tf2eP-1QgI |
| Tu Eres | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=4cQlj8tAF7Q |
| Nada Contigo | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=R2RL9JTqzrY |
| Cicatrices | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=x6Lq1e1FIfA |
| No me Hagas Menos | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=F97k-QEJVzQ |
| Recordando Aquel Amor | La Migra | SR0000341331 | https://www.youtube.com/watch?v=cp86ET1TgDA |
| Necesito Decirte Que Te Amo | La Migra | SR0000341331 | https://www.youtube.com/watch?v=ERsjNw8T0uw |
| Que No Reian En Tu Cara | Paralelo Norte | SR0000343965 | https://www.youtube.com/watch?v=GS_7KcNhqY8 |
| Por Eso Tomo | Paralelo Norte | SR0000344082 | https://www.youtube.com/watch?v=XJb2TEZyE_g |
| Me Muero Por Estar Contigo | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=nOxq3G8tzeQ |
| Rosas En El Mar | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=OB5IBRk5Kow |
| Dejame Volver Contigo | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=udlyDYVNxW0 |
| Por Que Te Vas | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=rcNK3PDX7J0 |
| UntitledEstoy Muy Triste | Los Pumas del Norte | SR0000346830 | https://www.youtube.com/watch?v=nRxqbsJVLOQ |
| Estoy Enamorado | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=-Nd-IvRmdh4 |
| Llamarada | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=XkDBrqFol1s |
| La Otra Parte De Mi | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=nc4JvNKMe6A |
| Juro Que Nunca Volvere | Los Nortenos de Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=ryl8Nw96MeI |
| La Mitad De Mi Orgullo | Los Nortenos de Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=0f7NyZRRUo0 |
| Ella | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=PHrSmRQnphw |
| Por Eso Me Voy | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=ThszoCt3HKU |
| Me Ha Tocado Perder | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=JEAxY3DO1i0 |
| El Columpio | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=OkDSc1yrH78 |
| Nieves De Enero | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=YHfylUYWpsM |
| La Etica | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=JGMFP7vY9Ec |
| El Alquije | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=Av-Xr3fDHec |
| Mi Primer Amor | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=7w4CIWk6_dk |
| No Me Se Rajar | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=AEPmd_I9h-Q |
| El Cinto Piteado | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=quwqlXY13MA |
| A Punto De Perder | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=OzWYfSc0q7U |
| Plegaria A Mi Padre | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=SxrFVodQQMs |
| Supe Perder | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=LOBHA_97El4 |
| Matare Mi Destino | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=PBJ-hUBpfJ8 |
| Alma Rendida | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=RJHFi_xMYu0 |
| Suspiro Sin Amor | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=m14hlg8J-kA |
| Mientes | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=UZiVpiUB3eI |
| Siempre Estaras | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=fNQ_akscp54 |
| No Quiero Quererte | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=Cr97GzFRNq0 |
| El Sueno Americano | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=eQh1NeMr7XM |
| El Regreso Del Cocho | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=UjDQ9Z5kNZQ |
| Al Fin De Cuentas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=Op6YsGvUoiw |
| Al Ver Que Te Vas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=sgSiNL6-PlQ |
| SI Te Dijeron | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=fMcn2YPDFRc |
| Ramiro Sierra | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=rUP2SkW6NFc |
| Dejame Adivinar | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=084727VTPZU |
| Ella Se Fue | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=QaVYcLlNyeA |
| 30 Anos | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=gkFponFxefY |
| Demaciadas Cosas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=wZr8IUQgeLA |
| Apoco No Es Bonito | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=jLwGvVjNGuM |
| Mi Fracaso Y Mi Pecado | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=ZX9acYYs_lo |

| | | | |
|---|---|---|---|
| Tengo Recuerdos | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=a-6tAF93AMU |
| Arrinconamela 2 | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=1lJNlDknyAE |
| Arrinconamela | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=_x90IGAAl6g |
| Si La Miras Bailar | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=A2m_LYk7vpw |
| La Bruja | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=vQr_x_ZK3HA |
| Hazme Olvidarla | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=3-h0ssis6Ok |
| Corazoncito Loco | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=h2hxRLkr7zY |
| Mentiroza | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=pEcW-9YutWU |
| El Gusto | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=jjP-Md1RTks |
| El Sanate | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=zQi8YdW4dg4 |
| Rojo Es Rojo | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=B0TxY-kJmJY |
| El Buey De La Barranca | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=KLgJZqADC58 |
| Poquito A Poco | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=UuiHjRos20c |
| Rosa Valencia | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=oqjbO4zAx8A |
| Mi Chamaca | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=svq3LjGBnDs |
| Ay Esther | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=Q437ZaTBHSM |
| Paloma Mensajera | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=bGcmcILrwnk |
| El Quebrador | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=g0IscUPge00 |
| Parrandero Enamorado | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=uo-O1aHrZ7E |
| Noche Callada | Los Nortenos de Ojinaga | SR0000360303 | https://www.youtube.com/watch?v=iHzVTXxAo7A |
| Mi Tristreza | Los Nortenos de Ojinaga | SR0000360303 | https://www.youtube.com/watch?v=-FebrMVhGb8 |
| ANda Borracho El Pelao | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=lRBlg4fo3fU |
| El Cuate Cuellar | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=irvBVa1lUkc |
| La Tia Chencha | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=RricIn81nfQ |
| Mi Pano De Lagrimas | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=LgpxkrikCFc |
| Aguanta Corazon | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=rMUsC3Q8jAg |
| Te Adivine El Pensamiento | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=y1aH3wlCSzM |
| Flores De Mi Alma | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=E6Q2Ghq0e4Q |
| Como Me Haces Falta | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=8pDm0q0LCOY |
| Como Me Haces Falta | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=-EkCkZNIQO4 |
| Quien | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=TMbzZAurj5c |
| La Ladrona | Los Nortenos De Ojinaga | SR0000360963 | https://www.youtube.com/watch?v=dpfleWTvC0M |
| El Corrido Del Callado | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=u-kSZQY6eiY |
| Tu Traicion | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=F5nLAb0p4_o |
| Cultivos En La Candela | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=lQGwDoK-K20 |
| Caminos De Michoacan | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=bntsNXV07eg |
| Estrella En El Cielo | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=1KGVj4rgAOw |
| Despues De Tanto | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=Xu_Hj9Va8Hg |
| Pobre Corazon | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=CBWH_oMsuNQ |
| Sobrevivir√© | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=5Vic69qTGmg |
| La Baraja | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=ggApXpTkKr8 |
| La Vereda | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=ixy_xtOA-Vg |
| Chaparrita De Mi Vida | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=AakEyfe9m9o |
| El Capiro | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=qYdFOmzWAY8 |
| Dos Palomas Al Volar | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=Lq7ySqaicNc |
| Cantinero Amigo | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=nUSehcEMLrs |
| La Mentira | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=SUCPlr5l2Uc |
| Jacinto Perez De La O | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=B8_RLJfQoyg |
| Jacinto Perez De La O | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=22wcVheKJxM |
| Lo Que Deje Por Ti | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=8rNhOz0kavl |
| Si Te Dijieron | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=LBHX_yucD5s |
| Arruyo De Dios | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=SRWAhY3MKH4 |
| El Hombre Que Mas Te Amo (Versio | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=ARfW3vHOl_A |
| Ahora Soy Rico | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=NumPo7obsY8 |
| El Hombre Que Mas Te Amo | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=hWLfoptT0P8 |
| Ahora Que Estubiste Lejos | Priscila y Sus Balas de Plata | SR0000374322 | https://www.youtube.com/watch?v=7r98HNiLpI |
| Cuanto Te Extrano | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=YlUkAceG8gk |
| Contigo Contigo Nomas | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=E-S-2kd4egM |
| Quiero Besarte EN La Noche | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=FfilmGcDZ5g |
| Eres Mia | Los Norteños De Ojinaga | SR0000355688 | https://www.youtube.com/watch?v=xKJ9yh7AsLk |
| A Tu Salud | Los Norteños De Ojinaga | SR0000344082 | https://www.youtube.com/watch?v=gEkvlV0mW3o |
| Eres Mia | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=xKJ9yh7AsLk |

| | | | |
|---|---|---|---|
| A Tu Salud | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=gEkvlV0mW3o |
| Con El Ultimo Adios | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=snuvFo_Ul_k |
| Tu Aficion Favorita | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=1sITDvEOh6I |
| El Llanto De Una Viuda | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=CfV3-f0hDz4 |
| Ya No Molestare | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=KwxOtfWjv-Q |
| Como Olvidarla | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=ihJXNM7oHWw |
| El Mandado | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=UR1u-Ou_wMw |
| A Que Te Sabe | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=xuRtbm7yt6E |
| Regresa A Mi | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=Yw-evvFV7wc |
| Dejala | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=QREK0XBJokw |
| Cumbia Negra | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=uYLH0lSme9c |
| Mi Cumbia Huaracha | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=SWbP1GVKfsk |
| Amame | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=5gizOCKRgDU |
| Carino Infiel | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=bUfacPWnF00 |
| Daria La Vida | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=TTZAjMB32-0 |
| Papel De Plata | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=BITDiRzg-C0 |
| Me Llamas | La Tradicion Del Norte | SR0000382409 | https://www.youtube.com/watch?v=dlzhUe3o6u4 |
| Linda Morena | Luz del Norte | SR0000382409 | https://www.youtube.com/watch?v=m7ZLCz3bP1o |
| Senorita Cantinera | Los Alegres de Teran | SR0000382409 | https://www.youtube.com/watch?v=1V2w1rBek1A |
| Sufrir | Los Pumas del Norte | SR0000382675 | https://www.youtube.com/watch?v=DQv0d_c27B0 |
| Sufrir | Los Pumas del Norte | SR0000382675 | https://www.youtube.com/watch?v=NG6dizvPfGI |
| Prision De Oro | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=Cnl9xnKYG8A |
| Los Amarradores | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=uIjROrNLXuY |
| De Nueva Cuenta | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=3Ob0DgSItVc |
| Cuando Vendras A Mi | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=DBSqB-A1hGk |
| Pajarillo Cantador | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=bf_T5cwiO2w |
| Hubo De Todo | Priscila y Sus Balas de Plata | SR0000374322 | https://www.youtube.com/watch?v=Kf4yTsI4QOI |
| Si No Vuelves | Priscila y Sus Balas de Plata | SR0000270114 | https://www.youtube.com/watch?v=kkzCh444OsA |
| Si No Vuelves | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=kkzCh444OsA |
| Hubo De Todo | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=Kf4yTsI4QOI |
| Es Urgente | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=vS7r0NIH3_k |
| Es Urgente | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=vS7r0NIH3_k |
| Solo Dios Sabe | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=A93pnoqc3go |
| Solo Dios Sabe | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=80fI3PEr_ec |
| Que Me Lleve La Muerte | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=vTZ0qTOwTUI |
| No Me Van A Detener | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=6DoFx4N8Yo4 |
| La Culpa De Tu Amor | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=dx-i6tAVS6E |
| Retrato Hablado | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=HG1fNfFoWf0 |
| Mu√±eca de Carton | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=VlPcPulkjQw |
| Hoy Que Te Vuelvo A Ver | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=HTPWJb-Aebc |
| Teodoro Mata | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=QOfnBYNGPug |
| Teodoro Mata | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=QCbnoWsZYbw |
| El Comandante Castillo | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=kIXqym7S9iw |
| Envidia De Amor | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=JPcWCvYqxnc |
| Dos Gotas Agua | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=Ykv8Yycx8iw |
| Dos Gotas Agua | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=Ykv8Yycx8iw |
| Cosecha Tu Dolor | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=H8359bUeBwY |
| Nada M√°s Te Digo Adios | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=SgPxQt9K7Q4 |
| Aquel Cancionero | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=ppDP65SeTTk |
| Cuando Yo Quiera Has De Volver | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=UQY3DC9QL2E |
| Como Es Posible | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=b7QAU0Tg28Q |
| Horas Extras | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=xl0ifZ2cs30 |
| Como Tu Ninguna | Los Baron de Apodaca | SR0000405592 | https://www.youtube.com/watch?v=GnpMFnN6_AA |
| Como Tu Ninguna | Los Baron de Apodaca | SR0000405592 | https://www.youtube.com/watch?v=4gK1kdScKhE |
| Que Tristeza Me Acompana | Patrulla 81 | SR0000405862 | https://www.youtube.com/watch?v=-U42r6PeC8c |
| Por Una Mujer Bonita | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=vCfj35u0IK0 |
| Por Una Mujer Bonita | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=vCfj35u0IK0 |
| Falsa Mujer | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=1T3JTQbDbTo |
| Chica De Mis Suenos | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=ZrDFj5TMM8Q |
| Chica De Mis Suenos | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=eBcbQ6rM-2s |
| Sangre De Valiente | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=tK6z6UyAApw |
| Sangre De Valiente | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=_P7vnV_zUqk |

| Son Chingaderas | Los Dos De Nuevo Leon | SR0000406491 | https://www.youtube.com/watch?v=oqHnTiw3UNI |
|---|---|---|---|
| Cuando Se Aman Dos | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=vtXckvrK7KA |
| Cuando Se Aman Dos | Los Norteños De Ojinaga | SR0000355688 | https://www.youtube.com/watch?v=vtXckvrK7KA |
| Castillos de Oro | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=HnzfGOof5CY |
| Castillos De Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=Wx6AMNxln14 |
| Castillos de Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=HnzfGOof5CY |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=gGpyc3nPqsA |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=ignLfl50OtM |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=Y5WTlbTYPGI |
| El Ultimo Golpe | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=32hfahmt5JY |
| Castillo De Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=oMPJKsbFt2I |
| Sin Saber De Ti | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=8MALuXz6NwA |
| Quiero Volver | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=GD-JLBa58f8 |
| Quiero Volver | Paralelo Norte | SR0000355625 | https://www.youtube.com/watch?v=erBelHydis4 |
| Quiero Volver | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=erBelHydis4 |
| Un Trago Amargo | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=rBA5rraDuc8 |
| Un Trago Amargo | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=EdHTh7u_Z1k |
| Perro Amor | Inesperado | SR0000408263 | https://www.youtube.com/watch?v=zOD2Ln_wK3Y |
| Los Cristaleros | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=4IDJHTX2XDk |
| 700 Libras | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=4bPLxGQTnkk |
| Corrido Del Compa Chago | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=FecMyYdhp7A |
| Jesus Malverde | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=zT7WQTKG9TA |
| Clave 7 | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=0YF88FGQ36U |
| Los 5 De San Luis | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=IquImDL808U |
| **Dos Corazones** | **Los Jilgueros Del Arroyo De Israel Urias** | **SR0000408412** | **https://www.youtube.com/watch?v=FpN14SrWPpc** |
| **El Corrido De Los Viejitos** | **Los Jilgueros Del Arroyo De Israel Urias** | **SR0000408412** | **https://www.youtube.com/watch?v=Aj_ckM60dSg** |
| **El Corrido De Los Viejitos** | **Los Jilgueros Del Arroyo De Israel Urias** | **SR0000408412** | **https://www.youtube.com/watch?v=iABuC3BgeqQ** |
| **Llorando A Mi Madre** | **Los Jilgueros Del Arroyo De Israel Urias** | **SR0000408412** | **https://www.youtube.com/watch?v=KFl2jaXC7Xs** |
| **Dos Corazones** | **Los Jilgueros Del Arroyo De Israel Urias** | **SR0000408412** | **https://www.youtube.com/watch?v=pOE4bd9FeTo** |
| **Llorando A Mi Madre** | **Los Jilgueros Del Arroyo De Israel Urias** | **SR0000408412** | **https://www.youtube.com/watch?v=1ISWQkg0dSQ** |
| No Te Olvidare | Paralelo Norte | SR0000410945 | https://www.youtube.com/watch?v=11d3jjPRWGY |
| Vuelve Paloma | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=MD8pWT7cmqY |
| Eres Todo Para Mi | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=DNJb1t_Xj54 |
| Te Pido Amor | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=_0DCvMX4NVA |
| Hazme Olvidarla | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=CD_VzKO690Y |
| A Veces Vivir | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=mENmzWfGebY |
| Pudo Mas El Orgullo | Los Marineros del Norte | SR0000360963 | https://www.youtube.com/watch?v=EimUwHjxvfo |
| Pudo Mas El Orgullo | Los Marineros del Norte | SR0000612068 | https://www.youtube.com/watch?v=EimUwHjxvfo |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000612069 | https://www.youtube.com/watch?v=fg_ML-tfJ9g |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=fg_ML-tfJ9g |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000612069 | https://www.youtube.com/watch?v=xtEgwLTC0-A |
| Piel A Piel | La Fuerza Del Amor | SR0000619589 | https://www.youtube.com/watch?v=N4Z8Ny8CNKI |
| La Interesada | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=VOyWtV9Y4V0 |
| La Interesada | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=BnCujaBIK5U |
| Para Que Aprendas | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=FoCnm6K39GM |
| Mis Brazos Te Esperan | Los Alegres de Teran | SR0000619986 | https://www.youtube.com/watch?v=NyOZF7VuU7I |
| Tu Sombra En Mi | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=Jxvu_def_Ls |
| El Dia Que Puedas | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=MvGayORxiIU |
| Te Quiero | La Tradicion Del Norte | SR0000373710 | https://www.youtube.com/watch?v=8WZ9s1GWrSA |
| Te Quiero | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=8WZ9s1GWrSA |
| Y Como Es El | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=Bs06ehuNWIo |
| Tu Sombra En Mi | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=Jxvu_def_Ls |
| Con Olor A Hierba | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=tiVjE7SVCOE |
| El Dia Que Puedas | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=oLXCvyO2hJo |
| Todo Se Derrumbo Dentro De Mi | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=a0nX0cikPhQ |
| Si Tengo Madre | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=cCX2KTVAAQw |
| Que Sacrificio | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=dtyaV5zFJ5k |
| Noviembre Sin Ti | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=e6ok3KjuDi4 |
| Como La Flor | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=mAdJHEBS8Vw |
| Yo Si Te Quiero | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=0mNVnj4kyA8 |
| Remolino | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=PRJLUHUl0F4 |
| Amor Bandolero | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=6pr0Sa4Wdic |

| Para No Verte Mas | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=Wu-kwYE9hyw |
|---|---|---|---|
| El Baile Del Tesoro (El Pimpollo) | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=BEB4sDGHew0 |
| Me Vale | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=HN--UK-kiDc |
| Me Vale | Los Kortez De Sinaloa | SR0000393154 | https://www.youtube.com/watch?v=HN--UK-kiDc |
| El Muneco | Los Kortez De Sinaloa | SR0000303502 | https://www.youtube.com/watch?v=qlz79jpftXw |
| El Muneco | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=qlz79jpftXw |
| Cuando Yo Diga | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=U4ffXSIY2l8 |
| La Mazoquista | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=XkwSWSRw3Ac |
| Corrido De Compa Fera | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=4nSR1mYz6bs |
| El Corrido Del Compa Chago | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=MugGAhX1UVA |
| El Contrabandista | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=hPu6staGioA |
| Celos De Ti | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=PBuRv83ZYIE |
| El Rey De Micas | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=abLewAaxXFY |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=922tmBSRNVk |
| El Rey De Micas | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=UH5WK9HDNeY |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=tTeCoz7G-0s |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=Fa7jA_1zSIE |
| Sierras Verdes | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=hpacrhtAKw8 |
| Sierras Verdes | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=OXglH1V9_Ws |
| Libras Y Kilos | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=oDdLuwh493k |
| Libras Y Kilos | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=68FGZxNGoN0 |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=4cv3R1qQxRY |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=RrloBDgj_OM |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=p6ILACARlrQ |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=ykbxOxWXH48 |
| China De Los Ojos Negros | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=Af4SlQ7LWcc |
| Chiquilla Bonita | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=DSJ-A5HojEE |
| El Federal De Caminos | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=5TmToDSA5-4 |
| Traigo La Vida En Un Hilo | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=Vq4EtD-K5eQ |
| Rueditas De Amor | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=mdXmH0v5cg |
| La Polvadera | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=zvRmQsLwbMM |
| Mas Alla Del Sol | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=pa6tpeP8oVg |
| Dime Quien Es | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=GQnTdHrcCb0 |
| Se Termino El Amor | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=igdDCAOY75c |
| Tus Palabras | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=bd_KL-9u6Vw |
| Que Me Des Tu Carino | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=8Mr_W7HwExU |
| Me Muero | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=P2y1h--J_VY |
| Amor Perfecto | Los Interpretes Del Norte | SR0000623341 | https://www.youtube.com/watch?v=dBR4h8gHgqw |
| Aquella Esquina | Los Interpretes Del Norte | SR0000623341 | https://www.youtube.com/watch?v=5w4eaTJIlFc |
| **Mi Linda Mujercita** | **Los Jilgueros Del Arroyo De Israel Urias** | **SR0000623343** | **https://www.youtube.com/watch?v=6N8d78yy_vc** |
| Marcos Hernandez | Los Kortez De Sinaloa | SR0000623343 | https://www.youtube.com/watch?v=3HOVkVpaxWM |
| Cuando Te Conoci | Los Pumas del Norte | SR0000348875 | https://www.youtube.com/watch?v=UhyGPWX-79U |
| Cuando Te Conoci | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=UhyGPWX-79U |
| Poco A Poco | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=8ZngbKUegNg |
| Vino Maldito | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=u77Rnfhjkpc |
| Corazon De Roca | Paralelo Norte | SR0000625706 | https://www.youtube.com/watch?v=HK9cpuFUqbo |
| Mi Peque√±a Nataly | Los Bar√≤n de Apodaca | SR0000625706 | https://www.youtube.com/watch?v=HoiDVIEdIsc |
| Las Dos Cherokees | Los Kortez De Sinaloa | SR0000626622 | https://www.youtube.com/watch?v=WTE5_orSyW4 |
| El Corrido De Agapito | Los Norte√±itos de Ojinaga | SR0000626622 | https://www.youtube.com/watch?v=q8NbdK2YzCY |
| El Guero Y La Guera | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=dIcnI66rvjA |
| El Guero Y La Guera | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=dIcnI66rvjA |
| Dejenme Llorar | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=ZohOkpTbkZ8 |
| La Dama De Negro | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=_haQYvVGGLQ |
| La Dama De Negro | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=RDsCDKSLWiM |
| El Tocayo | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=5heYfT_z2_k |
| La Venia Bendita | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=LgKXRa_sXMI |
| Mala Mujer | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=6CmSsqxUAiA |
| El Tocayo | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=kvy5hNZTTVg |
| Dejenme Llorar | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=XvBXF2j1ONs |
| La Venia Bendita | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=KXsk6ANGjK8 |
| Le Pido A Dios | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=0q-9HsBBuOY |
| Amor Traicionero | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=QSxx64I4NXs |

| | | | |
|---|---|---|---|
| Recuerdos | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=gq1jTHgDJak |
| Recuerdos | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=lCFpRPdcNSI |
| Como Te Extra√±o | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=KNq9eQEAv1c |
| Tengo Miedo | Paralelo Norte | SR0000631676 | https://www.youtube.com/watch?v=xqXRB4IlnxU |
| Tengo Miedo | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=xqXRB4IlnxU |
| La Novia Del Pajarillo | Los Marineros del Norte | SR0000408412 | https://www.youtube.com/watch?v=qLKNbX-hv7Y |
| La Novia Del Pajarillo | Los Marineros del Norte | SR0000631676 | https://www.youtube.com/watch?v=qLKNbX-hv7Y |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=o8FR1rvbpKU |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=BHMP6odhPkE |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=BHMP6odhPkE |
| Aquella Cancion | Paralelo Norte | SR0000631676 | https://www.youtube.com/watch?v=myPkKJtzbts |
| **No Te Voy A Perdonar** | **Los Jilgueros Del Arroyo De Israel Urias** | **SR0000631676** | **https://www.youtube.com/watch?v=pG7uDYVexjM** |
| Dolorosamente | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=ZE-RJ2Mf7kU |
| Quien Te Dijo Que Te Quiero | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=NEbxcYyfWvU |
| Quien Te Dijo Que Te Quiero | Priscila y Sus Balas de Plata | SR0000636379 | https://www.youtube.com/watch?v=NEbxcYyfWvU |
| Volver A Verte | La Nobleza De Aguililla | SR0000636379 | https://www.youtube.com/watch?v=m0FSgNrfPyY |
| La Hija De Nadie | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=dnras3xP_ak |
| No Volvere | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=UjFvhliCcuo |
| Ya Lo Se | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=r2_fIp04qss |
| Pa` Que Sientas Lo Que Siento | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=i3X2LEvhJDY |
| Por Que Me Haces Llorar | Keyla feat. Orland Max | SR0000636452 | https://www.youtube.com/watch?v=nkA3YecZVXI |
| El Mejor De Los Amantes | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=IMsQgXrPWBE |
| La Mera Mera | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=O4aK0sYTB5U |
| Ojitos Negros Y Chinos | Los Pumas del Norte | SR0000346830 | https://www.youtube.com/watch?v=TYTCRYZzEFc |
| El Mejor De Los Amantes | Los Pumas del Norte | SR0000623343 | https://www.youtube.com/watch?v=IMsQgXrPWBE |
| Ojitos Negros Y Chinos | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=TYTCRYZzEFc |
| El Vicio De Quererla | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=Zf_vPhs-Fyc |
| Solo Pienso En Ti | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=KNZeM1JXR94 |
| Porque Te Marchaste | Paralelo Norte | SR0000636543 | https://www.youtube.com/watch?v=5NvnGrUhxYs |
| **Oh Gran Dios** | **Los Jilgueros Del Arroyo De Israel Urias** | **SR0000636543** | **https://www.youtube.com/watch?v=I6-olbNFJwc** |
| Por Que Te Marchaste | Paralelo Norte | SR0000636543 | https://www.youtube.com/watch?v=cIcPH_3kxcA |
| Un Caballero No Tiene Memoria | Los Bar√≥n de Apodaca | SR0000636543 | https://www.youtube.com/watch?v=kygImDGc6cs |
| Un Caballero No Tiene Memoria | Los Bar√≥n de Apodaca | SR0000636543 | https://www.youtube.com/watch?v=6ys3Kd5wlPc |
| No Abandonas | Los Norte√±itos de Ojinaga | SR0000636543 | https://www.youtube.com/watch?v=k1XiS88Qq-U |
| Aliado Del Tiempo | Los Kortez De Sinaloa | SR0000636549 | https://www.youtube.com/watch?v=0yNE4DLdL_w |
| Mil Flores De Mayo | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=ipOUsvRPCZc |
| Mil Flores De Mayo | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=ipOUsvRPCZc |
| El Lirio | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=TEAfWI8sBC4 |
| Por Si Me Olvidas | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=RBmGZMXEviM |
| Solo Dios | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=gRmAU8Wzg3I |
| Como Espejo Roto | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=EWGyC3Net8o |
| Anda y Di | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=msErHGit6EA |
| Ese Silencio Tuyo | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=-I0E5g0jz8c |
| Ya No Eres Pequena | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=OLv6dAlFNvl |
| Mentalidad De Nina | La Nobleza De Aguililla | SR0000405862 | https://www.youtube.com/watch?v=nYIVW-sGzEU |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000348875 | https://www.youtube.com/watch?v=qd2DEUP5Vks |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=ZF4mkgaJO0Y |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=qd2DEUP5Vks |
| Mentalidad De Nina | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=nYIVW-sGzEU |
| Bonita | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=XONA63gy6-g |
| Enamorado | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=n4vzV6QQ2cg |
| Bonita | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=hmXSCcmZqf0 |
| Enamorado | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=RMnxiWDRi3E |
| De Que Color | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=f9zAI6g8g9g |
| De Que Color | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=Cp85b93NA04 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=vX-709c_TOs |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=7JD3T-gDGlY |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=-TKmlQ_xumQ |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=1p1Hno22stA |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=O_D4jbk3ew4 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=aljz6jWSW8U |

| El Casinito | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=L5Ip2ffUoy4 |
|---|---|---|---|
| Anselma | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=SytcAg0Sj38 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=5Rfadg-0LHA |
| Que Vuelva Conmigo | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=DqK9d-sKBag |
| La Presumida | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=Bi9O7rcMoBQ |
| La Presumida | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=9A_xPI7yImg |
| Amigo Mio | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=NfGkeeUhEpo |
| La Renca | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=_BC6xVTy63Q |
| Los Palomos | Priscila y Sus Balas de Plata | SR0000637687 | https://www.youtube.com/watch?v=94BvZjsDx2I |
| Los Palomos | Priscila y Sus Balas de Plata | SR0000374322 | https://www.youtube.com/watch?v=94BvZjsDx2I |
| Cara De Gitana | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=CtrPp-HhA8A |
| Cara De Gitana | Los Dinnos Aurios | SR0000637687 | https://www.youtube.com/watch?v=CtrPp-HhA8A |
| Adios Adios Amor | Priscila y Sus Balas de Plata | SR0000637687 | https://www.youtube.com/watch?v=ixwlOdxdja0 |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=ABgOC6DUpds |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=I5UWE2GuGMc |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=WDREY-2xlbQ |
| Tu | Los Norteños De Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=fXE1c2EHc7w |
| Me Equivoque | Los Norteños De Ojinaga | SR0000343965 | https://www.youtube.com/watch?v=AtsDiH2Ot-A |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=FbrC8hLytRs |
| Tienes Razon | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=eGhreWgfmBw |
| Tienes Razon | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=VEDoX3LaUVo |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=fuKCoaPoYa8 |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=o8lJ7KJRFhc |
| Me Equivoque | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=AtsDiH2Ot-A |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=fXE1c2EHc7w |
| Ay Amigo | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=9MktWrNR8Do |
| Besos De Papel | Los Norteños De Ojinaga | SR0000276275 | https://www.youtube.com/watch?v=g6T6K1ptcWI |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=g6T6K1ptcWI |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=DJsIWP9UyAo |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=cx-JrMw7tq0 |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=cKS4zUMsHA8 |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=o9FwlrZ0tyY |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=5441FRQs3Jg |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=WDREY-2xlbQ |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=fuKCoaPoYa8 |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=HSBxErrAbA4 |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=rm6hkFKM3NQ |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=x_wNLGnl20Q |
| Brindo Por Tu Cumplea√±os | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=wNqbW1P69ak |
| El So√±ador | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=eiGDtmbhSLY |
| El Sonador | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=pbDplFQ7IX4 |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=Iz_S70B0xxo |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=VwdmVkE2CHw |
| Mi Tristeza | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=r1lm-VxC3rc |
| Lo Suve De Tu Piel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=-TF5xkvxChs |
| Volver A Nacer | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=utONobeKGN4 |
| Volver A Nacer | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=suOKqubNQdU |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=3Rn8lyBn1jc |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=17dKqoCIGwl |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=W0KglZtqnt8 |
| Una Mujer Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=1YHCN5VKgG8 |
| Corrido Del Compa Gera | Los Kortez De Sinaloa | SR0000637728 | https://www.youtube.com/watch?v=tRU0YbxOMjA |
| No Te Olvidare | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=mNTNERTUvTI |
| Quisiera Mejor Morir | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=FaWAQI9jpOU |
| Vente Conmigo | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=b_8wsrhSxv4 |
| Hambre De Perro | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=m1vXd8p2zuQ |
| Te Lo Pido Por Favor | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=Mff16IM6fO4 |
| Si Conmigo Tu No Estas | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=Ns81QjAlkGk |
| Chiquilla Bonita | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=UVr3rpMXKu4 |
| Por Que Siempre Te Amare | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=3LwC2dzGyTk |
| Gracias Amor | Los Filis | SR0000269508 | https://www.youtube.com/watch?v=Mn6GtMCfHYU |
| Gracias Amor | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=YbwljoCejgc |

| | | | |
|---|---|---|---|
| Solo Voy A Amarte | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=QX5iyJOGR0U |
| Que Lastima | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=VTiqGIX7a_w |
| Gracias Amor | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=Mn6GtMCfHYU |
| Porque Si Te Amo | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=Kf27iE9--sM |
| Esperame | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=n_c0VHSmnPg |
| Asi Naci Ansina Soy | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=LFPVtUU1cYo |
| Enamorado De Ti | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=OzZzZYWEy-g |
| El Sueno Americano (The American | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=Bg1irszt3hU |
| El Sueno Americano (The American | Los Norteños De Ojinaga | SR0000638661 | https://www.youtube.com/watch?v=Bg1irszt3hU |
| El Embrujado | Los Marineros del Norte | SR0000638661 | https://www.youtube.com/watch?v=3_wJFIccpxM |
| **Como La Primavera** | **Los Jilgueros Del Arroyo De Israel Urias** | **SR0000638665** | **https://www.youtube.com/watch?v=J7HymmqLgM0** |
| **Como Primavera** | **Los Jilgueros Del Arroyo De Israel Urias** | **SR0000638665** | **https://www.youtube.com/watch?v=7xmhJyQaChY** |
| Ni EN Defensa Propia | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=eZ-RwFSl3zs |
| Respeta Mi Dolor | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=E8crnJi5G3Y |
| Vas A Sufrir | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=_snvotkgEc8 |
| No Se Ha dado Cuenta | Los Dinnos Aurios | SR0000771296 | https://www.youtube.com/watch?v=aHJlf6Xraog |
| Siempre Estoy Pensando En Ti | Los Dinnos Aurios | SR0000771296 | https://www.youtube.com/watch?v=ienXnJ8du5c |

12

# EXHIBIT B

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform |
|---|---|---|---|---|---|
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 1 | Dolor De Soledad | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 2 | Lo Que Te Queda | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 3 | Indita Mia | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 4 | Nada de Tu Amor | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 5 | El Chicano - Corrido Al Chicano | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 6 | Mala Mujer | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 7 | Con el Santo De Espaldas | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 8 | A Donde Ira Maria | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 9 | Vuelve Gaviota | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 10 | Fiesta En Mi Pueblo | SR0000346032 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 1 | El Chubasco | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 2 | Flor De Capomo | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 3 | Es Imposible | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 4 | Arboles De La Barranca | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 5 | De California Te Escribo | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 6 | El Manicero | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 7 | Con La Luz Apagada | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 8 | Amores Fingidos | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 9 | El Taxista Enamorado | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 10 | Ella | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 11 | La Clave Del Jefe | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 12 | Ya Viene Amaneciendo | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 13 | El Mandilon | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 14 | Una Noche Serena Y Obscura | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 15 | Ahora Seremos Felices | SR0000297168 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 1 | El Rico Pobre | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 2 | Cuenta Pagada | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 3 | La Montura Ensangrentada | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 4 | El Indio Azteca | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 5 | Bolsas De A Gramo | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 6 | Temo Bravo | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 7 | El Bipper De Mis Amigos | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 8 | El Plaguitas | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 9 | La Cuerva de la Petaca | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 10 | El Guero Rubalcava | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 11 | El Contrabando Del Rio | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 12 | Patrullas De Blanco Y Negro | SR0000251376 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 1 | Mujer De Agallas | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 2 | Amores Fingidos | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 3 | Dos Seres Que Se Aman | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 4 | El Cielo Estaba Llorando | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 5 | Por Que Te Fuiste | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 6 | La Cama De Piedra | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 7 | Al Pie de Un Arbol | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 8 | El Rico Pobre | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 9 | Anhelando Tus Besos | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 10 | Amor De Cobre | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 11 | El Chubasco | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 12 | Flor De Capomo | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 13 | Es Imposible | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 14 | Arboles De La Barranca | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 15 | De California Te Escribo | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 16 | El Manicero | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 17 | Con La Luz Apagada | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 18 | Amores Fingidos | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 19 | El Taxista Enamorado | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 20 | Ella | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 21 | La Clave Del Jefe | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 22 | Ya Viene Amaneciendo | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 23 | El Mandilon | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 24 | Una Noche Serena Y Obscura | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 25 | Ahora Seremos Felices | SR0000636585 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 1 | La Vanidosa | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 2 | Fraude De Amor | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 3 | Lo Doy Por Hecho | SR0000382284 | AMAZON |

| | | | | | |
|---|---|---|---|---|---|
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 4 | Me Sobra Corazon | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 5 | Del Recuerdo Vivire | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 6 | El Reflejo De Mi Padre | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 7 | El Viaje Sin Regreso | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 8 | Venganza Desconocida | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 9 | Los Dos Fuerenos | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 10 | Malos Caminantes | SR0000382284 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 1 | Te Robaste Mis Suenos | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 2 | Alma Triste | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 3 | Matare Mi Destino | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 4 | Ni Los Pleytos | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 5 | Si No Ha Sido Por Ti | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 6 | Doy Mi Brazo A Torcer | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 7 | El Intrigado | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 8 | Quiero Vivir En Tu Pecho | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 9 | Aunque Tenga Otros Amores | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 10 | Ciego Estoy | SR0000291912 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 1 | Adolorido | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 2 | Arreando La Mula | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 3 | Borracho Mal Bebido | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 4 | Hey baby Que Paso | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 5 | Sirvame Otra | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 6 | Cancion Mixteca | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 7 | Por Esa Yegua | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 8 | Siempre Siempre | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 9 | Sentimiento Y Traicion | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 10 | El Taconazo | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 11 | Una Lagrima | SR0000372447 | AMAZON |
| El Simbolo | Exitos | 1 | Exito | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 2 | Levantando Las Manos | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 3 | Pa' Delante Pa' Tras | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 4 | Mucho Mas | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 5 | No Te Preocupes | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 6 | Ya No Hay Mas Problemas | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 7 | Quiero Darte Mas | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 8 | Felicidades | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 9 | Abrazaito | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 10 | Subelo (Zumba) | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 11 | Pasa La Ola | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 12 | Solo | SR0000392716 | AMAZON |
| Los Vaquetones | Por Que Me Puse High - Single | 1 | Por Que Me Puse High | SR0000882089 | AMAZON |
| Grupo La Migra | Celos De Ti | 1 | Celos De Ti | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 2 | Compadre Del Alma | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 3 | Borracho | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 4 | Mi Cumbia | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 5 | Perdoname | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 6 | Busca Otro Amor | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 7 | A Donde Te Hayas | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 8 | Esta Noche O Nunca | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 9 | Chamaca | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 10 | Tengo Ganas De Tomar | SR0000021131 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 1 | Albur De Amor | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 2 | Serenata Sin Luna | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 3 | El Troquero | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 4 | Aborrezco | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 5 | El Corral De Piedra | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 6 | Caminos De La Vida | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 7 | La Nueva Zenaida | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 8 | Hablando Claro | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 9 | Mujer Paseada | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 10 | Seis Pies Abajo | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 1 | Hijo Malo | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 2 | El Pachangon | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 3 | Tus Promesas De Amor | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 4 | Corazon De Luto | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 5 | Solo Yo Sere Tuyo | SR0000232174 | AMAZON |

| | | | | | |
|---|---|---|---|---|---|
| Grupo La Migra | Con Banda La Bufa | 6 | Hasta El Copete | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 7 | Los Vaivienes De La Vida | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 8 | El Ofendido | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 9 | Amor Traicionero | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 10 | Quiero | SR0000232174 | AMAZON |
| Grupo Vennus | 15 Exitos | 1 | Alma | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 2 | Me Duele | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 3 | Esclavo Y Rey | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 4 | Vuelva | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 5 | Yo Comence La Broma | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 6 | El Viento La Brisa Y Tu Recuerdo | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 7 | Amame Mas | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 8 | Lo Que Tu Has Hecho | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 9 | Mi Pena | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 10 | Pero Que Sera | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 11 | Maribel | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 12 | Anoche No Pude Dormir | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 13 | Vida Mia | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 14 | Quisiera Ser | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 15 | Cada Quien Por Su Lado | SR0000201144 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 1 | Y Si Te Quiero | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 2 | La Rosa | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 3 | Que Tarde Te Conoci | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 4 | El Suavecito | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 5 | La Condicion | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 6 | Tu Amor No Me Vasta | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 7 | Que Lastima | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 8 | No Tiene La Culpa El Indio | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 9 | Si Piensas Regresar | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 10 | La Duda | SR0000315434 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 1 | Vestido Mojado | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 2 | Tu Nuevo Carinito | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 3 | Vive Feliz | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 4 | El Cuerno De Chivo | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 5 | Senorita Cantinera | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 6 | Por Una Mujer Casada | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 7 | La Suavecita | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 8 | Se Me Olvido Otra Vez | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 9 | Polvo Maldito | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 10 | Que Sirvan Las Otras | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 11 | El Cabo De Michoacan | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 12 | Besando La Cruz | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 13 | Te Dejo Me Voy | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 14 | Sera Que Aun Te Quiero | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 15 | Por Quien Me Dejas | SR0000313363 | AMAZON |
| La Tropa Chicana | Cicatrices | 1 | Cicatrices | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 2 | Yo Quiero Ser | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 3 | Las Rejas No Matan | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 4 | Nada Contigo | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 5 | Mis Ojos Viejos | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 6 | Tres Mares Dos Rios | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 7 | Coquito De Agua | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 8 | Por Que Me Enamore | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 9 | Que Nadie Nos Moleste | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 10 | La Brujita | SR0000228985 | AMAZON |
| La Tropa Chicana | Una Limosna | 1 | Una Limosna | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 2 | Vivir Para Amarte | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 3 | Amor Perfecto | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 4 | Como Le Hago | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 5 | Que Mas Da | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 6 | Aunque Me Duela El Alma | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 7 | Renunciacion | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 8 | El Traficante | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 9 | Cabalgando | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 10 | Por Amarte | SR0000229638 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 1 | Aca Entre Nos | SR0000341331 | AMAZON |

| La Tropa Chicana | Puras De Dolor y Sentimiento V | 2 | Las Rejas No Matan | SR0000341331 | AMAZON |
|---|---|---|---|---|---|
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 3 | El Malquerido | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 4 | No Me Hagas Menos | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 5 | Una Limosina | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 6 | Cicatrices | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 7 | Lastima Que Seas Ajena | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 8 | Nada Contigo | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 9 | Donde Caigo | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 10 | Aunque Me Duela El Alma | SR0000341331 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 1 | La Enorme Distancia | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 2 | Las Misma Piedras | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 3 | Cuando Volvere | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 4 | Mi Pena | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 5 | Compadre Pa' Luego Es Tarde | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 6 | La Hielera | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 7 | De Todo Tomo | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 8 | El Tercer Jalon | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 9 | Despues De 20 Copas | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 10 | Tierra Mala | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 11 | La Muerte / Las Nopaleras | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 12 | La Esquina Embrujada | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 13 | Ando Que Me Lleva La Tristeza | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 14 | Pa' Todo El Ano | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 15 | El Aguijon | SR0000231289 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 1 | Por Que Te Querre Yo Tanto | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 2 | Solo Cuando Estoy Contigo | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 3 | Amigos Y Rivales | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 4 | Mis Ojos Lloran Otra Vez | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 5 | Jugando Con Lumbre | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 6 | Un Besito Por Que Nos Queremos | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 7 | Mira Que Casualidad | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 8 | Necesito Que Me Quieras | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 9 | Como Me Gusta Quererte | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 10 | Porque Me Haces Sufrir | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 11 | Que Tal Si Me Das Un Beso | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 12 | Cara De Angel | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 13 | Se Oyen Rumores | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 14 | Dime Cuando Dejes De Quererme | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 15 | Propiedad Privada | SR0000065917 | AMAZON |
| Los Bondadosos | Realidades | 1 | Acostumbrado A Tu Amor | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 2 | Solo Dejame Tu Amistad | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 3 | Tu Peor Es Nada | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 4 | Noche De Amor | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 5 | Por Que Nos Peleamos Tanto | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 6 | Ya No Puedo Quererte | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 7 | Dejame Rehacer Mi Vida | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 8 | La Gira | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 9 | Una Oportunidad Mas | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 10 | Dilema | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 11 | Si Me Hubieras Esperado | SR0000112817 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 1 | Ya Borracho Que Horas Son | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 2 | Y Si Lloro Que | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 3 | Brinca Y Veras | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 4 | Los Dos Amantes | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 5 | La Rosa De Oro | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 6 | Amarga Navidad | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 7 | Las Cuatro Novias | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 8 | Pa' Yo | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 9 | Me Doy Contigo | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 10 | El Saltadito | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 11 | La Piedrecita | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 12 | La Maldicion | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 13 | Que Te Vas Adios | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 14 | La Brujeria | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 15 | El Huerfanito | SR0000061575 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 1 | Ya Borracho Que Horas Son | SR0000065691 | AMAZON |

| Los Kinos | Y Sus Mas Grandes Exitos | 2 | Pa' Yo | SR0000065691 | AMAZON |
|---|---|---|---|---|---|
| Los Kinos | Y Sus Mas Grandes Exitos | 3 | Y Si Lloro Que? | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 4 | El Ultimo Trago | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 5 | Fallaste Corazon | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 6 | Brinca Y Veras | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 7 | Los Dos Amantes | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 8 | Besos De Papel | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 9 | El Abandonado | SR0000065691 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 10 | Esta Sellado | SR0000065691 | AMAZON |
| Los Sagitarios | 17 Exitos | 1 | Adios Amor | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 2 | La Carta | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 3 | Ojitos De Capulin | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 4 | La Duena De Mi Amor | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 5 | Nomas Por Ti | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 6 | Pobrecito Gorrion | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 7 | Quisiera Ser Golondrina | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 8 | Chava Romero | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 9 | Triste Recuerdo | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 10 | Ven | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 11 | Paloma Que Vas Volando | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 12 | La Chicanita | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 13 | Se Que Te Sigo Gustando | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 14 | Cuando Vendras | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 15 | Se Fue Mi Chata | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 16 | Amorcito De Mi Alma | SR0000129419 | AMAZON |
| Los Sagitarios | 17 Exitos | 17 | A Mi Cuanto Me Cuesta | SR0000129419 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 1 | Paula | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 2 | La Facilita | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 3 | Por Tu Traicion | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 4 | Me Enganaste | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 5 | Me Voy Al Amanecer | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 6 | Mirame Y Escuchame | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 7 | Hoy Que Te Alejas | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 8 | El Abandonado | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 9 | Lo Mucho Que Te Quiero | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 10 | Mis Ilusiones | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 11 | Viejito Rabo Verde | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 12 | Tu Tienes Que Vivir Conmigo | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 13 | Mi Chelita | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 14 | El Chavo Sin Bigote | SR0000904782 | AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 15 | Besame Morenita | SR0000904782 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 1 | El Zancudito Loco | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 2 | El Pipiripau | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 3 | Golondrina | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 4 | Las Brujerias | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 5 | Las Pupusas | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 6 | Maria Victoria | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 7 | Aprendiste A Volar | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 8 | Lola La Trailera | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 9 | De Un Rancho Al Otro | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 10 | Asi Es Mi Tierra | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 11 | Flor De Capomo | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 12 | Nuevo Villaflores | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 13 | Y Por Esa Calle Vive | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 14 | Valle De La Esperalda | SR0000904709 | AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 15 | Fijate  Fijate | SR0000904709 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 1 | El Ascensor | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 2 | El Africano | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 3 | Un Mundo Raro | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 4 | Y Por Esa Calle Vive | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 5 | La Pollera Colorada | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 6 | Mi Destino Fue Quererte | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 7 | Vestida De Color De Rosa | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 8 | Luna De Xelaju | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 9 | El Zancudito Loco | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 10 | EL Buey De La Barranca | SR0000904703 | AMAZON |

18

| Yuriko All-Stars | 16 Exitos Con Marimba | 11 | Ton's Que Mami | SR0000904703 | AMAZON |
|---|---|---|---|---|---|
| Yuriko All-Stars | 16 Exitos Con Marimba | 12 | La Nina De Guatemala | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 13 | Catalina Le Pego | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 14 | Yo | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 15 | Luna Azul | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 16 | Collar De Perlas | SR0000904703 | AMAZON |
| Grupo Prohibido | 18 Exitos | 1 | Frente A Tu Altar | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 2 | Amor Interesado | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 3 | Triste Nina | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 4 | Tu Recuerdo Y Yo | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 5 | Una Cantina Es Mi Casa | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 6 | Todo Ha Terminado | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 7 | Triunfo Y Derrota | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 8 | Un Caso Particular | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 9 | Triste Guitarra | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 10 | No Es Por Ti | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 11 | Juanita Del Mar | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 12 | Siempre me Llevaras En Ti | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 13 | A Que Vuelves | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 14 | Escuchame Al telefono | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 15 | Hoy Le Dire Adios | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 16 | Mingo El Pescador | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 17 | Triste Y Solo | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 18 | Todo Por Ti | SR0000905184 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 1 | La Mojarrita | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 2 | Aguita De Coco | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 3 | Te Hubieras Muerto | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 4 | El Cafetal | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 5 | Palito De Guayacan | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 6 | El Bombon | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 7 | El Cuartetazo | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 8 | El Tao Tao | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 9 | La Palma De Coco / Prende El Foco / El Tiburon / El | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 10 | Nectar De Manzana | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 11 | Matando Al Gusano | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 12 | Meneando La Batea | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 13 | Dame Que Quiero Gozar | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 14 | Bomboncito | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 15 | Juguito De Naranja | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 16 | Mambo Gozalo | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 17 | Mas Que Tu Amigo | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 18 | El Pescador | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 19 | Soca Y Rumba | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 20 | La Caminera | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 21 | Que Siga La Fiesta | SR0000906624 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 1 | Gaviota Aventurera | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 2 | Se Vende Un Corazon Usado | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 3 | Vestida De Color De Rosa | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 4 | Carta Abierta | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 5 | Carino | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 6 | Mi Buena Suerte | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 7 | Celos De Ti | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 8 | Despedida Con Mariachi | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 9 | Seis Pies Abajo | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 10 | Caminos De La Vida | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 11 | Quisiera Tener Alas | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 12 | Hombre Y Rey | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 13 | Cheque Al Portador | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 14 | Tiempo Perdido | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 15 | Y Por Esa Calle Vive | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 16 | La Voz Del Amor | SR0000904756 | AMAZON |
| Los Magallones | 20 Exitos | 1 | Consentida | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 2 | La Negrita | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 3 | Rajita De Melon | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 4 | Maximina | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 5 | El Corrido De La Burra Bronca | SR0000903286 | AMAZON |

| | | | | | |
|---|---|---|---|---|---|
| Los Magallones | 20 Exitos | 6 | Pata Cambay | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 7 | Senderito De Amor | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 8 | Cumbia A Mi Pueblo | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 9 | Mujer Sin Dignidad | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 10 | Corrido Del Macho Prieto | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 11 | Cotorrita | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 12 | Cachita | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 13 | Te Perdono | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 14 | Nena | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 15 | Corrido De Los Hermanos Quinones | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 16 | Vanidosa | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 17 | Mi Canoita | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 18 | Farsante | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 19 | El Anzuelito | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 20 | El Corrido De Maurillo Perez | SR0000903286 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 1 | Una Mujer Mexicana | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 2 | Amor Ajeno | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 3 | Barrio De San Miguelito | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 4 | Donaciano Garcia | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 5 | Rosendo Martinez | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 6 | Armando Quintero | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 7 | Zapotitlan Lagunas | SR0000904762 | AMAZON |
| Leon De La Sierra | Amor Ajeno | 8 | Leon De La Sierra | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 9 | El Amigo Del Pueblo | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 10 | Guadalupe Vila | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 11 | Flor De Las FLores | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 12 | Chaparrita De Mi Vida | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 13 | Dices Que Quieres Volver | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 14 | Que Milagro Chaparrita | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 15 | Morena La Causa Fuiste | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 16 | Por Que Has Jugado Con Mi Amor | SR0000904762 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 1 | Vamos A La Playa | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 2 | Una Pagina Mas | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 3 | Sancudito Loco | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 4 | Me Duele Escuchar Tu Nombre | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 5 | El Gatito | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 6 | Como Sera La Mujer | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 7 | Cada Dia Mas | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 8 | La Loca | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 9 | Dimelo De Frente | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 10 | El Gallo Mojao | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 11 | Palmera Tropical | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 12 | Adios Mi Amante | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 13 | Volo La Paloma | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 14 | Imposible Olvidarte | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 15 | Estoy llorando Por Ella | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 16 | Tu Nuevo Carinito | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 17 | Turista Fracasada | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 18 | Amor te Amo | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 19 | La Brujita | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 20 | Mi Carcacha | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 21 | No Me Se Rajar | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 22 | Solterito | SR0000906847 | AMAZON |
| Orquesta De Mexico | Danzones | 1 | Zacatlan | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 2 | Sorrento | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 3 | Telefono A Larga Distancia | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 4 | Nana | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 5 | Danzozon | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 6 | Cuando Canta El Cornetin | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 7 | Mi Merida | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 8 | Por Un Cerro Mejor | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 9 | Rincon De Las Doncellas | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 10 | Mi Consuelo Es Amarte | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | **11** | **Acayucan** | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 12 | Pulque Para Todos | SR0000904974 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 1 | La Gaviota | SR0000904501 | AMAZON |

| | | | | | |
|---|---|---|---|---|---|
| Pifas Y Su Toque Sabroson | Dos En Uno | 2 | Monterrey | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 3 | Paloma Blanca | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 4 | Coyote Invalido | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 5 | Macondo | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 6 | Porque Te Vas | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 7 | Le Pones Jorge Al Nino | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 8 | Que Me Coma El Tiburon | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 9 | En Aquel Lugar | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 10 | Se Vende Mi Casa | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 11 | El Flaco De Oro | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 12 | Mi Juguete | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 13 | La Tremenda Cruda | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 14 | Si Supiera Ella | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 15 | Vamonos Al Baile | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 16 | Que Casualidad | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 17 | La Yaquesita | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 18 | Karina | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 19 | Mi Mala Suerte | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 20 | El Que Murio  Murio | SR0000904501 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 21 | Tristemente Loraras | SR0000904501 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 1 | Volverte A Ver | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 2 | Como Quisiera Decirte | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 3 | Me Etranaras | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 4 | Mi Tesoro | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 5 | Una Aventura | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 6 | EL Compadre Javier | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 7 | Aunque Me Ladren Tus Perros | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 8 | Fuiste Mala | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 9 | Voy Olvidarme De Ti | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 10 | Que Si Te Quiero | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 11 | Heridas De Amor | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 12 | Eslabon Por Eslabon | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 13 | Afilando Machetes | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 14 | Tatuajes | SR0000905615 | AMAZON |
| Grupos Del Recuerdo | Grupos | 1 | Ya Me Voy ( Los Sotnorritmicos) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | **2** | **Cruel Separacion ( Los Mensajeros Del Ritmo )** | **SR0000907939** | AMAZON |
| Grupos Del Recuerdo | Grupos | **3** | **El Perdedor ( Jose Ramiro Y Su Grupo Aqua)** | **SR0000907939** | AMAZON |
| Grupos Del Recuerdo | Grupos | 4 | Te Vas Te Vas ( Los Sonadores) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | **5** | **Enamorado II ( Efren Solis Y Su Grupo Albba)** | **SR0000907939** | AMAZON |
| Grupos Del Recuerdo | Grupos | **6** | **Amor Reciprocolo ( Los Grandes De Costa Chica)** | **SR0000907939** | AMAZON |
| Grupos Del Recuerdo | Grupos | 7 | Suena ( Los 4 Ritmicos) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 8 | Es Verdad ( Condesa Tropical) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 9 | Hagamos Un Trato ( Grupo Atrevido) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 10 | Granito De Oro ( Tommy Ramirez Y Los Sonorritmi | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 11 | Te Quiero ( Los Mensajeros Del Ritmo) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 12 | Te He Llorado Tanto ( Tropical America) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 13 | Tu Recuerdo Y Yo ( Grupo Prohibido) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 14 | Y Ahora Para Que ( Jose Ramiro Y Su Grupo Aqua | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | **15** | **Como Tu Quieras Que Fuera ( Viento Y Sol)** | **SR0000907939** | AMAZON |
| Grupos Del Recuerdo | Grupos | **16** | **Ruego A Dios ( Los Grandes De La Costa Chica)** | **SR0000907939** | AMAZON |
| Grupos Del Recuerdo | Grupos | 17 | Lloraremos Juntos ( Condesa Tropical ) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | **18** | **Cuando Estas Junto A Mi ( Grupo Atrevido)** | **SR0000907939** | AMAZON |
| Grupos Del Recuerdo | Grupos | **19** | **Hay Corazones ( Efren Solis Y Su Grupo Albba)** | **SR0000907939** | AMAZON |
| Grupos Del Recuerdo | Grupos | 20 | Mi Pecado ( Los 4 Ritmicos) | SR0000907939 | AMAZON |
| Layo | Las Mejores Chilenas | 1 | Charanga Campechana | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 2 | Popurri Chilenas | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 3 | Sin Parar | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 4 | La Negra Guapachosa | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 5 | La Tos | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 6 | Popurri Grupero | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 7 | Ojos Que No VEn | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 8 | Amorcito Mio | SR0000904659 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 1 | Piquetes De Hormiga | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 2 | Por Los Caminos Del Sur | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 3 | Pica Que Pica | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 4 | Ya Me Voy Pa La Ciudad | SR0000904678 | AMAZON |

| | | | | |
|---|---|---|---|---|
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 5 | Llorame | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 6 | Carta De Recuerdo | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 7 | El Cuartetazo | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 8 | El Oaxacado  La Del Vestido Verde | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 9 | El Baile Del Guajolote | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 10 | El Carrito | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 11 | Minerva | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 12 | Las Copetonas | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 13 | Kuni Kuni | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 14 | Si No Me Quisieras | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 15 | Adelita De Mi Amor | SR0000904678 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 1 | No Me Llores Mas (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 2 | Macaya (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 3 | San Luis Potosi (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 4 | Cancion Mixteca (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 5 | Una Carta (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 6 | Cuando Quieras Regresar (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 7 | Te Gusta A Ti Eso (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 8 | Cumbia Caliente (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 9 | La Tardeada (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 10 | Ay! Morenita (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 11 | Dame  Dame (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 12 | Te Necesito (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 13 | Lagrimas De Sas (En Vivo) | SR0000906063 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 1 | Olvide Tu Nombre | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 2 | Carinito De Mi Vida | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 3 | Seis Pies Abajo | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 4 | Coyuca De Catalan | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 5 | Jacinto El Tullido | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 6 | La Tocada | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 7 | Me Caiste Del Cielo | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 8 | Morena Morenita | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 9 | Un Tiempo Tuve Un Carino | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 10 | Enamorate De Mi | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 11 | Mi Gusto Es | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 12 | El Mudo | SR0000904665 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 1 | Noche De Ronda | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 2 | Sabor A Mi | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 3 | Moliendo Cafe | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 4 | Historia De Un Amor | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 5 | La Media Vuelta | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 6 | Contigo Aprendi | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 7 | Tu Me Acostumbraste | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 8 | Lamento Borincano | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 9 | Piel Canela | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 10 | Cuando Vuelva A Tu Lado | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 11 | Recuerdos De Ipacarai | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 12 | Nosotros | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 13 | El Reloj | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 14 | Ojos Espanoles | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 15 | Alma Llanera | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | 16 | Alfonsina Y El Mar | SR0000904495 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 1 | El Triunfo | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 2 | Cruz De Madera | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 3 | Corrido De Sotera Morales | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 4 | Tino Rodriguez | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 5 | El Defensor De Los Pobres | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 6 | La Piedresita | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 7 | El Corrido De Margarita | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 8 | Que Me Entierren Con La Banda | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 9 | Los Tres Valientes De Negro | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 10 | Un Puno De Tierra | SR0000904662 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 1 | Cuando Yo Muera | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 2 | La Muerte De Maryli | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 3 | Quel Momento Triste | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 4 | Flor De Guerrero | SR0000909145 | AMAZON |

| Various Artists | Los Grandes De La Costa  Vol. 1 | 5 Tu Recuerdo Y Yo | SR0000909145 | AMAZON |
|---|---|---|---|---|
| Various Artists | Los Grandes De La Costa  Vol. 1 | 6 El Desquebrajado | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 7 Regalo Equivocado | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 8 El Mensaje | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 9 Cabeza De Hacha | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 10 Que Te Vaya Bien | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 11 Juguito De Uva | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 12 Te Vas  Te Vas | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 13 La Rumba De Mi Novia | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 14 Merequetengue A Huetamo | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 15 Es Muy Libre Tu Camino | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 16 Region Hermosa | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 17 Mi Linda Esposa | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 18 Tu Nunca Me Miras | SR0000909145 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 1 Aventurera | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 2 La Rasca Y Rasca | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 3 Cabaretera | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 4 Betty | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 5 Pa' Querete A Ti Nomas | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 6 Tu Desprecio | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 7 El Ancla | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 8 Cumbiamberita | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 9 Mariposa | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 10 La Gente | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 11 Mercedes | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 12 El Humilde | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 13 Agua Loca | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 14 La Muerte De Dos Hermanos | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 15 Sombra Negra | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 16 Amor Ingrato | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 17 No Llores | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 18 Paz Y Libertad | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 19 Pirulino | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno  Vol. 2 | 20 Adivinanzas | SR0000905756 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 1 Tu Estas Conmigo | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 2 A Bailar Charanga | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 3 A Mover Las Caderitas | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 4 El Solteron | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 5 El Chuparosa | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 6 Ilusiones | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 7 Doña Juana | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 8 El Adivinador | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 9 Besito Corta'o | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 10 Vestido Blanco | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 11 Llegaron Los Mazza | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 12 Dame Mas Amor | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 13 Domingo 7 | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 14 Rosa Maria | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 15 La Tomadera | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 16 La Secretaria | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno  Vol. 2 | 17 El Pirulino | SR0000904496 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 1 Alguien Para Gozar | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 2 La Chicharra | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 3 La Bola | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 4 De Cartoncito | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 5 Sabavididabadabado | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 6 El Fraude | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 7 Dueno De Tu Amor | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 8 La Democracia | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 9 Ella Se Puso Colorada | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 10 Papa Y Mama | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 11 La Batea | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 12 Ya No Quiero Verla | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 13 **Acuerdate Mujer** | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 14 Cumbia Del Cometa | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 15 La Malaguena | SR0000905727 | AMAZON |

| | | | | |
|---|---|---|---|---|
| Mario Mazza | Dos En Uno  Vol. 2 | 16 | Mi Novia Chana | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 17 | Carino Verdadero | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno  Vol. 2 | 18 | Yo No Fui | SR0000905727 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 1 | Chque Al Portador | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 2 | El Capiro | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 3 | Jacinto El Tullido | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 4 | Estrenando Ojos Mios | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 5 | Ingratos Ojos Mios | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 6 | Paloma Sin Nido | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 7 | Me Ha Tocado Perder | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 8 | Yo | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 9 | La Novia Del Pajarillo | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 10 | Linda Mujer | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 11 | Me Persigue Tu Sombra | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 12 | Y Le Llore | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 13 | Polvo Maldito | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 14 | Devuelveme | SR0000905970 | AMAZON |
| Mar Azul | 15 Exitos | 1 | Yo El Negrito | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 2 | El Chupacosas | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 3 | La Zacatera | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 4 | Al Ritmo Del Bajo | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 5 | Maria Teresa | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 6 | Gloria | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 7 | Amelia | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 8 | La Diabla | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 9 | Flor Silvestre | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 10 | Perico Loco | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 11 | Cumbia Mas Azul | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 12 | El Borrachito | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 13 | Maria Dolores | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 14 | Porque Te Quiero | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 15 | Paseo En Chacahua | SR0000904485 | AMAZON |
| Beto Bermudez | 15 Exitos | 1 | Noche De Ronda | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 2 | Mi Ciudad | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 3 | Alma Llanera | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 4 | Popurri Espanol | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 5 | Simon Blanco | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 6 | Felicidades | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 7 | Vivir Por Vivir | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 8 | La Bikina | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 9 | Y La Amo | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 10 | Amigo | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 11 | Llamarada | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 12 | Maria Elena | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 13 | Por Los Caminos Del Sur | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 14 | El Panuelo | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 15 | La Sombra De Tu Sonrisa | SR0000911883 | AMAZON |
| Chayito Valdez | 15 Exitos | 1 | Te Vas Angel Mio | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 2 | Flor De Capomo | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 3 | Enseñame A Olvidar | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 4 | El Chubasco | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 5 | Los Dos Amigos | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 6 | La Basurita | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 7 | Volver  Volver | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 8 | Libro Abierto | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 9 | Contrabando Y Traicion | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 10 | El Asesino | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 11 | Dos Seres Que Se Aman | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 12 | La Ley Del Monte | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 13 | El Rey | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 14 | Ingratos Ojos Mios | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 15 | Quedo Pendiente Una Boda | SR0000911980 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 1 | Este Es Mi Adios | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 2 | Celos Y Dudas | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 3 | Eternamente | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 4 | Por Mi Sangre | SR0000912193 | AMAZON |

| | | | | | |
|---|---|---|---|---|---|
| Lo Romantico De La Costa | 20 Exitos | 5 | Su Recuerdo | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 6 | Cuando Ella Se Fue | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 7 | Pokar De Ases | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 8 | Ambiciosa | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 9 | Llorando En Soledad | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 10 | Frente A Tu Altar | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 11 | Contigo | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 12 | Y Dicen | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 13 | Por Tu Traicion | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 14 | Caprichos De Juventud | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 15 | Cuando Yo Muera | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 16 | EL Bardo | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 17 | Mentiras | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 18 | Recuerdos Del Pasado | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 19 | Muchas Iluciones | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 20 | Lo Mejro De Ti | SR0000912193 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 1 | Siente Notas De Amor | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 2 | Besame Mucho | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 3 | Jurame | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 4 | Solamente Una Vez | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 5 | regalame Esta Noche | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 6 | Que Murmuren | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 7 | Sin Ti | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 8 | Amor Indio | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 9 | Quiereme Mucho | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 10 | Usted | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 11 | Nunca | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 12 | Mi Delito | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 13 | Aquellos Ojos verdes | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 14 | Sabor A Mi | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 15 | Dime | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 16 | Cuando Vuelva A Tu Lado | SR0000911974 | AMAZON |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 17 | Mujer | SR0000911974 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 1 | Cuando Ya No Me Quieras | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 2 | Cada Noche Un Amor | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 3 | Balalayca | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 4 | Convencida | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 5 | Olvido Pasional | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 6 | Amargura | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 7 | Un Mundo Raro | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 8 | Mi Destino Fue Quererte | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 9 | Yo | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 10 | Desvelo De Amor | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 11 | Lo Siento Por Ti | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 12 | Siempre Viva | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 13 | Martha | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 14 | No Vuelvo Contigo | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 15 | Un Viejo Amor | SR0000912097 | AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 16 | Presentimiento | SR0000912097 | AMAZON |
| Dulce Maria | Boleros De Oro | 1 | Amor Prohibido | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 2 | Lloraras | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 3 | Desesperanza | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 4 | La Barca | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 5 | Collar De Perlas | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 6 | Contigo | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 7 | Por Si Me Olvidas | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 8 | Un Dia Nublado | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 9 | Nosotros | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 10 | Mi Unico Camino | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 11 | No Morira Mi Amor | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 12 | Cuando Llora Un Corazon | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 13 | Ambicion | SR0000912038 | AMAZON |
| Dulce Maria | Boleros De Oro | 14 | Celosa | SR0000912038 | AMAZON |
| Creacion Nortena | El Forastero | 1 | El Forastero | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 2 | La Venganza De Martinez | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 3 | Te Juro Que Te Amo | SR0000912034 | AMAZON |

| | | | | | |
|---|---|---|---|---|---|
| Creacion Nortena | El Forastero | 4 | Guillermo Gonzalez | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 5 | La Loba | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 6 | Lobos Del Contrabando | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 7 | Una Vez Mas | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 8 | Yo No Soy Un Gallo Giro | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 9 | Nunca Mas Podre Olvidarte | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 10 | La Reyna De La Frontera | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 11 | Dios Queria Un Angel | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 12 | Ojitos Sonadores | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 13 | Poquito A Poco | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 14 | No Volvere | SR0000912034 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 1 | De Toluca Al California (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 2 | El Patito Blanco (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 3 | El Pollito (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 4 | Nina Bonita (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 5 | Ha Chalmita (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 6 | Triste Carita (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 7 | La Arana De Teresa (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 8 | Silvia (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 9 | Cumbia Sampuesana (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 10 | Marili (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 11 | Lindas Toluquenas (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 12 | La Burra Tuerta (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 13 | Margarita (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 14 | Sin Basilada (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 15 | Granito De Sal (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 16 | La Cumbia De Los Pobres (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 17 | El Arrolluelo (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 18 | Jalaclaco (En Vivo) | SR0000911959 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 1 | Pidele Al Tiempo Que Vuelva | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 2 | Yo Que No Vivo Sin Ti | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 3 | ¡'Te Vussia Vasa | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 4 | A Mi Manera | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 5 | Solo Tu | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 6 | Te Llevo Dentro De Mi | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 7 | Melodia Desencadenada | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 8 | O My Beloved Father | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 9 | Parlame D'Amore | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 10 | Tiempo De Vals | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 11 | Nessum Dorma | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 12 | Nuestros Anos Felices | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 13 | Tema De Electrodanza | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 14 | La Hora Del Crepusculo | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 15 | Todos Los Domingos Del Mes | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | **16** | **Rapsodia Sobre Un tema De Paganini (Paganini)** | **SR0000912013** | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 17 | Cuando Escuches Este Vals | SR0000912013 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 1 | Lobos Del Contrabando | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 2 | Lamberto Quintero | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 3 | La Mesera | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 4 | Corrido De Los Perez | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 5 | Con La Tierra Encima | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 6 | El Columpio | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 7 | Yo Hice Lo Posible | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 8 | Gavino Barrera | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 9 | El Chato Esteban | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 10 | Se Les Pelo Baltazar | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 11 | Pa Que Son Pasiones | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 12 | Noches Eternas | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 13 | Cruz De Palo | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 14 | El Panteon Del Olvido | SR0000911966 | AMAZON |
| Errantes Del Norte | Teresita | 1 | Un Amigo De Jalisco | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 2 | Chucho Nila | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 3 | Teresita | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 4 | El Leon De La Sierra | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 5 | Cayetano Quintana | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 6 | EL Gallo Giro | SR0000912150 | AMAZON |

| | | | | | |
|---|---|---|---|---|---|
| Errantes Del Norte | Teresita | 7 | Miguel Cerna | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 8 | Venganza Cumplida | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 9 | Tumba Olvidada | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 10 | Vivio Maldito | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 11 | China De Los Ojos Negros | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 12 | Esa Nina Sera Nuestro Angel | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 13 | El Profugo De La Sierra | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 14 | La Venganza De Silviano | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 15 | Se Les Pelo Baltazar | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 16 | Lucha Sin Medida | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 17 | Cien Kilos De Reyna | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 18 | Porque No Vienes | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 19 | MArgarita | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 20 | Caminos De Colorada | SR0000912150 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 1 | Tragedia De Tres Amigos | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 2 | Con Cartitas | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 3 | El As De Espada | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 4 | Ando En Busca | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 5 | El Forastero Esta Preso | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 6 | Lupe | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 7 | Gallo Calentano | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 8 | COn Tu Misma Moneda | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 9 | Me Voy A Cortar Las Venas | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 10 | Carga Ladeada | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 11 | Paque Son Pasiones | SR0000912183 | AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 12 | Juan Colorado. | SR0000912183 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 1 | Dos Hojas Sin Rumbo | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 2 | Moneda Sin Valor | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 3 | Rosa Tempranera | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 4 | Hoy Te Mandare Una Carta | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 5 | Ingrato Amor "Ranchera" | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 6 | Estrellita Del Norte Al Oriente | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 7 | La Pajarita | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 8 | La Carta Que Te Mande | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 9 | Pa' Que Son Pasiones | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 10 | Flor De Dalia | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 11 | El 24 De Junio | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 12 | Aun Se Acuerda De Mi | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 13 | Mataron A La Paloma | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 14 | Vestida De Negro | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 15 | Diamante Negro | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 16 | Me Cai De La Nube | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 17 | Tengo Recuerdos De Ti | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 18 | Mi Segunda Carta | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 19 | Zenaida Ingrata | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 20 | Amor Y Lagrimas | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 21 | Tu Solo Tu | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 22 | Flor Del Rio | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 23 | Llorar  Llorar | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 24 | El Huerfanito | SR0000911895 | AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 25 | Cuatro Cartas | SR0000911895 | AMAZON |
| La Brisa | Dos En Uno | 1 | Te Vas O Te Quedas | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 2 | El Rayo Veloz | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 3 | Paloma | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 4 | El Penal De la Loma | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 5 | Enamorado De Ti | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 6 | Que Bonita Chaparrita | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 7 | Los Alambrados | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 8 | Y Por Esa Calle Vive | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 9 | Cosecho | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 10 | Rosa De Castilla | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 11 | El Tercer Jalon | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 12 | Ritmo Caliente | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 13 | La Unica Estrella | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 14 | Lucio Vazquez | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 15 | A Veces Recuerdo | SR0000912314 | AMAZON |

| La Brisa | Dos En Uno | 16 | Cantinero | SR0000912314 | AMAZON |
|---|---|---|---|---|---|
| La Brisa | Dos En Uno | 17 | Una Pagina Mas | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 18 | Nada De Estar Triste | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 19 | La Luz De Un Farol | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 20 | Falsa Moneda | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 21 | Paloma Errante | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 22 | Sabes Que Sufro | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 23 | Contrabando En La Sierra | SR0000912314 | AMAZON |
| La Brisa | Dos En Uno | 24 | Cuando Te Despediste | SR0000912314 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 1 | El Carro Amarillo | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 2 | Corrido De Jose Garcia | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 3 | Corrido De Gracielo Gardea | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 4 | Mi Penal | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 5 | El Chubasco | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 6 | Estrellita Marinera | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 7 | Como La Mariposa | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 8 | Carcel De Rio | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 9 | Cuatro Milpas | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 10 | La Enredadera | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 11 | Rey De Los Mojados | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 12 | El Corrido Del Chore | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 13 | La Luiza | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 14 | Dijiste Y Juraste | SR0000907599 | AMAZON |
| Los Jilgueros Del Arrollo | 15 Exitos | 15 | Contrabando Por Amor | SR0000907599 | AMAZON |
| Aniceto Molina | 15 Exitos | 1 | Mercedes | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 2 | Charanga Costena | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 3 | Por Todo El Mundo | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 4 | Mataron Al Perro | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 5 | No Llores | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 6 | Las Bodas | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 7 | Mi Sombrero Volteado | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 8 | Mi Cafetal | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 9 | Cabaretera | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 10 | Se Caso El Gallo | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 11 | Me Esta Matando | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 12 | El Gusanito | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 13 | Palito De Ahuacate | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 14 | Playas Marinas | SR0000917419 | AMAZON |
| Aniceto Molina | 15 Exitos | 15 | Cumbia Campanera | SR0000917419 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 1 | Besos Y Copas | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 2 | La Silla Vacia | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 3 | Mi Soldadita | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 4 | Ambicion | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 5 | Celosa | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 6 | Son Habladas | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 7 | EL Canto De La Paloma | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 8 | Dime Si Ya No Puedes | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 9 | San Juan Del Rio | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 10 | Una Noche Me Embriague | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 11 | Espejito | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 12 | Se Marcho | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 13 | Dia Tras Dia | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 14 | Una Sombra | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 15 | La Historia De Mi Vida | SR0000917429 | AMAZON |
| Chayito Valdez | 16 Grandes Exitos | 16 | La Paloma Descarriada | SR0000917429 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 1 | Ando Escaso | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 2 | La Tempranera | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 3 | La Palma | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 4 | Por Una Mujer Bonita | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 5 | Regalo Equivocado | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 6 | La Viuda | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 7 | Me Persigue La Sombra | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 8 | Mujer Paseada | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 9 | Mi Josefina | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 10 | Una Carta Y Un Clavel | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 11 | De Buena Gana | SR0000917459 | AMAZON |

| | | | | |
|---|---|---|---|---|
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 12 | Corrido De Roman Padilla | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 13 | Cuando Salgo A Los Campos | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 14 | Entre Copa Y Copa | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 15 | La Pavada | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 16 | Flor De Las Flores | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 17 | Amarga Navidad | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 18 | Corrido De Ventura Valdez | SR0000917459 | AMAZON |

# EXHIBIT C

| DashGo UPC | Colonize UPC | Release Display Artist | Album Title | Track Number | Track Title | SR | Platform |
|---|---|---|---|---|---|---|---|
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 1 | El Gavilan De Agua Prieta | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 2 | Venganza Desconocida | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 3 | Los Valientes De Teran | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 4 | El Patron Mayor | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 5 | El Odio De Dos Hermanos | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 6 | Dos Pistolas De Recuerdo | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 7 | El Tartanero | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 8 | Agapito Casanova | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 9 | El Tres Dedos | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 10 | El Muchacho Y El Potro | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 11 | El Manchas Blancas | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 12 | El Moro De Cumpas | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 13 | Caballo De La Cordada | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 14 | El Caballo Melado | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 15 | El Lucero Y La Dama | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 16 | Siete Leguas | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 17 | El Caballo Ensillado | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 18 | La Noria Escondiada | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 19 | Tres Viudas Solas | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 20 | La Mata De Sandia | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 1 | Hazla Regresar | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 2 | Una Copa Mas | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 3 | Hay Que Saber Perder | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 4 | Incertidumbre | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 5 | Vereda Tropical | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 6 | Cuatro Vidas | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 7 | Amor De La Calle | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 8 | El Moro De Cumpas | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 9 | La Traicionera | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 10 | En Buena Ley | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 11 | Que Sacrificio | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 12 | Por Que | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 13 | Sonora Querida | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 14 | A Pesar Del Tiempo | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 15 | Al Ver Que Te Vas | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 16 | Pacto Suicida | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 17 | La Carcel De Cananea | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 18 | Caballo Prieto Azabache | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 19 | Deje A Mis Padres | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 20 | Desesperanza | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 21 | La Rafaelita | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 22 | Asi Soy Yo | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 23 | Barrio Pobre | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 24 | La Higuera De Sonora | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 25 | A Flor De Labio | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 26 | Mitad Tu  Mitad Yo | MX | Amazon |
| **18736128356** | **682858297377** | **El Jefe & Su Grupo** | **12 Super Exitos** | **1** | **No Te Vayas** | **MX** | **Amazon** |
| **18736128356** | **682858297377** | **El Jefe & Su Grupo** | **12 Super Exitos** | **2** | **Un Mal Amor** | **MX** | **Amazon** |
| **18736128356** | **682858297377** | **El Jefe & Su Grupo** | **12 Super Exitos** | **3** | **Infiel** | **MX** | **Amazon** |
| **18736128356** | **682858297377** | **El Jefe & Su Grupo** | **12 Super Exitos** | **4** | **Cruel Condena** | **MX** | **Amazon** |
| **18736128356** | **682858297377** | **El Jefe & Su Grupo** | **12 Super Exitos** | **5** | **Amor De Pobre** | **MX** | **Amazon** |
| **18736128356** | **682858297377** | **El Jefe & Su Grupo** | **12 Super Exitos** | **6** | **Amorosa** | **MX** | **Amazon** |
| **18736128356** | **682858297377** | **El Jefe & Su Grupo** | **12 Super Exitos** | **7** | **Tu Recuerdo Y Yo** | **MX** | **Amazon** |
| **18736128356** | **682858297377** | **El Jefe & Su Grupo** | **12 Super Exitos** | **8** | **Amor Ingrato** | **MX** | **Amazon** |
| **18736128356** | **682858297377** | **El Jefe & Su Grupo** | **12 Super Exitos** | **9** | **Un Dia Muy Triste** | **MX** | **Amazon** |
| **18736128356** | **682858297377** | **El Jefe & Su Grupo** | **12 Super Exitos** | **10** | **Paloma Piquito Negro** | **MX** | **Amazon** |
| **18736128356** | **682858297377** | **El Jefe & Su Grupo** | **12 Super Exitos** | **11** | **Jamas Jamas** | **MX** | **Amazon** |
| **18736128356** | **682858297377** | **El Jefe & Su Grupo** | **12 Super Exitos** | **12** | **Tengo Recuerdos De Ti** | **MX** | **Amazon** |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 1 | Tu Diras Corazon | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 2 | Companero Corazon | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 3 | La Confianza Se Pierde | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 4 | Levantame El Castigo | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 5 | Que Seas Feliz | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 6 | Que Te Cuesta | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 7 | Sacaste Boleto | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 8 | Te Buscare | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 9 | Dile A Tu Marido | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 10 | Mi Hermano Salio El 18 | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 11 | Con Tu Amor | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 12 | Las Glorias Del Jefe | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 13 | La Probadita | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 1 | Flor Sin Retono | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 2 | Que Te Ha Dado Esa Mujer | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 3 | Al Morir La Tarde | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 4 | Cuatro Milpas | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 5 | Espinita | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 6 | Frenesi y Perfidia | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 7 | Farolito | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 8 | Sin Ti | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 9 | El Rosal Enfermo | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 10 | Sacrificio | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 11 | Senora Tentacion | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 12 | No Te Creo | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 13 | Mis Ojos Me Denuncian | MX | Amazon |

31

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 14 | Temor y Traicion | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 15 | Hoja Seca | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 16 | Ven A Verme A Mi | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 17 | Mi Tormento | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 18 | Arroyito | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 19 | La Vida Se Va | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 20 | Que Te Valla Bien | MX | Amazon |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 1 | Las Mulas De Moreno | MX | Amazon |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 2 | Sobre La Cama | MX | Amazon |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 3 | Handan Diciendo Por Hai | MX | Amazon |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 4 | Chuy Y Mauricio | MX | Amazon |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 5 | La Cerca | MX | Amazon |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 6 | Palomas Que Handan Volando | MX | Amazon |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 7 | El Mariguano | MX | Amazon |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 8 | El Lobo Domestico | MX | Amazon |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 9 | Yesenia Lopez | MX | Amazon |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 10 | Acavo De Enterarme | MX | Amazon |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 11 | Como Se Mata El Gusano | MX | Amazon |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 12 | Me Muero | MX | Amazon |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 13 | Antes De Que Te Vallas | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 1 | Cuando Salgo A Los Campos | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 2 | Morena La Causa Fuiste | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 3 | Alma Enamorada | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 4 | Debajo De Los Laureles (El Huerfanito) | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 5 | A Las Once De La Noche | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 6 | Que Te Falta | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 7 | Te Vas Angel Mio | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 8 | La Zenaida | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 9 | Compadecete Mujer | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 10 | El Huerto | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 11 | A Donde Andara | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 12 | Una Sombra | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 13 | Angel De Mis Anhelos | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 14 | Sierra Ingrata | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 15 | Cachito De Luna | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 1 | Una Historia Real | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 2 | Andando De Tu Mano | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 3 | Cuando Ya No Pueda | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 4 | Senor Dios | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 5 | Alma Misionera | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 6 | La Llave De La Felicidad | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 7 | Dios Esta Aqui | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 8 | Solo eres Tu | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 9 | La Otra Mujer | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 10 | Vuelve A Sonar | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 11 | Espiritu De Dios | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 12 | Soy Senor | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 13 | Maria Jose | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 14 | Damos Gracias Al Dios | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 15 | El Hombre Necesita De Dios | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 1 | Quien Eres Tu | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 2 | Ando Bien Arreglado | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 3 | Cuota De Paso | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 4 | Supe Perder | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 5 | Se Acabaron Las Caricias | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 6 | Porque No Vienes | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 7 | En Realidad | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 8 | Corrido De Jose Luis | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 9 | El Negrito | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 10 | Sabor Amargo | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 11 | El Teniente Y El Ranchero | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 1 | Yo SoyTu Dios | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 2 | Ten Piedad | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 3 | Un Amigo | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 4 | Pescador | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 5 | Oalabras De Amor | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 6 | Ite Prestare A Tus Padres Por Un Tiempo | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 7 | Amarte Solo A Ti | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 8 | Perdon | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 9 | Otra Vez | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 10 | Morir Por Ti | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 11 | No Me Busques Aqui | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 12 | Obsecion | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 13 | Entre Tus Manos | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 14 | Nostalgia | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 15 | No Hay Dos | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 1 | Mercedes | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 2 | Charanga Costena | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 3 | Por Todo el Mundo | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 4 | Mataron al Perro | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 5 | No Llores | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 6 | Las Bodas | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 7 | Mi Sombrero Volteado | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 8 | Mi Cafetal | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 9 | Cabaretera | MX | Amazon |

32

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 10 | Se Caso el Gallo | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 11 | Me Esta Matando | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 12 | El Gusanito | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 13 | Palito de Ahuacate | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 14 | Playas Marinas | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 15 | Cumbia Campanera | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 1 | Mi Cafetal | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 2 | 15 Primaveras | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 3 | Tu Recuerdo | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 4 | Mataron Al Perro | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 5 | Mi Linda San Marquena | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 6 | Por Todo El Mundo | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 7 | Cabeza De Hacha | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 8 | Ojitos Bellos | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 9 | La Basurita | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 10 | Playas De Acapulco | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 11 | El Gallo Pelon | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 12 | Mata De Cana | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 13 | Resbalo Mercedes | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 14 | La Receta | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 15 | El Azulejo | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 16 | La Muerte De Marili | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 17 | Cumbia De La Sabana | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 18 | Te Recuerdo | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 19 | Cumbia De La Sirenita | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja de San Marcos | Dos En Uno  Vol. 1 | | 20 | Cumbia Sobre El Mar | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 1 | LLegando Ala Orilla | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 2 | Dime Porque | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 3 | Que Mal Me Tratas | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 4 | Quiero  Quiero | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 5 | Carino | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 6 | Demuestramelo | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 7 | Regresa A Mi | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 8 | Tu  Tu Y Solo Tu | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 9 | Nada Mas | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 10 | Ensename A Perder | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 11 | No Quiero Que Te Vayas | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 12 | Tu Retrato | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 13 | Sigue Cantando | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 14 | Eloisa | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 15 | No Te Vayas A Olvidar | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 16 | Dices Que Te Vas | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 1 | Dos Mujeres | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 2 | Prenda Del Alma | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 3 | El Vino | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 4 | Canto A Las Cuerdas | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 5 | Paloma Azul | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 6 | Si Tu Me Dejas | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 7 | El Muchacho Y El Potro | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 8 | Corrido De Los Mendoza | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 9 | Falsas Promesas | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 10 | La Hilacha | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 11 | Juan Renteria | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 12 | Quiero Hablar Contigo | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 13 | Contrabando Por Amor | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 14 | Una Imploracion | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 15 | Que Barbaro | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 1 | Lo Que Platicamos | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 2 | Amor Sincero | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 3 | Tu Quisiste Abandonarme | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 4 | En Una Carta | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 5 | Pensando En Tu Amor | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 6 | Que Dices Chata | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 7 | Has Quedado Libremente | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 8 | Con Esos Ojos | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 9 | Que Vuelvas Conmigo | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 10 | Seis Copas | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 11 | Mujer Bandolera | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 12 | Una Vez Que Comprendas | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 13 | Me Enganaste | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 14 | Yo Vine A Buscarte | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 15 | Moises Fernandez | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 16 | Jamas Te Voy A Olvidar | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 17 | Lo Que Has Prometido | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 18 | No Poder Olvidarte | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 19 | Casita De Cristal | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 20 | Son Los Sonantes Del Norte | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | | 1 | Juana La Cubana (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | | 2 | Ella Se Puso Colorada (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | | 3 | La Batea (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | | 4 | No Me Vayas A Olvidar (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | | 5 | Mariquita (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | | 6 | Por Que Te Quiero (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | | 7 | Ya No Quiero Verla Mas (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | | 8 | El Ombliguito (En Vivo) | MX | Amazon |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | | 9 | Pasito Tun Tun (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | | 10 | Capitan (En Vivo) | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | | 1 | Muchas Razones | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | | 2 | Hoy Recorde | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | | 3 | Dime Por Que | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | | 4 | Parches | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | | 5 | No Soy Yo | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | | 6 | Estoy Enamorado | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | | 7 | Atras De La Raya | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | | 8 | Un recuerdo De Ayer | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | | 9 | Ya Me Voy | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | | 10 | Historia De Amor | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | | 1 | Pa' Que Y Por Que | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | | 2 | Los Girasoles | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | | 3 | Besame Y Olvidame | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | | 4 | Por Un Agujerito | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | | 5 | Asi | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | | 6 | Cuando Llegue El Momento | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | | 7 | Por Tal De Que Seas Feliz | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | | 8 | Besito Sabroso | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | | 9 | Tu Dulce Nombre | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | | 10 | Que Quieres Que Haga | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | | 11 | Que Me Entierren Con Botellas | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | | 12 | Pero Se Fue | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | | 1 | La Tumba Sera El Final | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | | 2 | Risa Me Causa | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | | 3 | Lagrimas Del Alma | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | | 4 | Mal Pagadora | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | | 5 | Mas De Mil Besos | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | | 6 | Empate De Amor | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | | 7 | Que Te Perdone El Diablo | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | | 8 | Mi Ranchito | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | | 9 | Sin Mentiras | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | | 10 | Tu Castigo | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 1 | Yo No Fui | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 2 | Motivos | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 3 | Corazon Magico | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 4 | No Me Vuelvo A Enamorar | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 5 | Anoche Sone | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 6 | Lo Que Te Queda | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 7 | Recuerdame Bonito | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 8 | Esta Cobardia | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 9 | Derrumbes | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 10 | Aunque Te Enamores | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 11 | Te He Prometido | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 12 | La Vi Estrenando Novio | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 13 | El Horoscopo | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 14 | Mi Razon | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | | 15 | Par De Anillos | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 1 | La Cuca | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 2 | Derrumbes | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 3 | Carcel De Oro | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 4 | Por Cobarde | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 5 | Amargo Dolor | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 6 | Mi Razon | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 7 | El Toro Cuatezon | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 8 | No Me Vuelvo A Enamorar | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 9 | La Viuda | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | | 10 | Entrega Apasionada | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 1 | Al Que Le Duele Le Duele | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 2 | Porque Volviste A Mi | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 3 | El Altarcito | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 4 | Ingratos Ojos Mios | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 5 | Y Dicen | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 6 | Veinte Anos | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 7 | Besos Besitos | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 8 | Nuestro Amor No Morira | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 9 | Punales De Fuego | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | | 10 | El Pavido Navido | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 1 | El Piojo y La Pulga | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 2 | La Mosca Muerta | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 3 | Y Tu Paleta | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 4 | El Chile Verde | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 5 | El Ranchero Chido | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 6 | La Risa De Las Vocales | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 7 | Con Zapatos De Tacon | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 8 | El Chamaco Moderno | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 9 | Buscando Novia | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | | 10 | Guero Guerinche | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 1 | Ni La Distancia Ni El Vino | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 2 | Pero Que Necesidad | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 3 | No Pidas Mas Perdon | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 4 | La Noche De Mi Mal | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 5 | Otra Vez | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | | 6 | No Estes Triste | MX | Amazon |

| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 7 | Casos Curiosos | MX | Amazon |
|---|---|---|---|---|---|---|---|
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 8 | Ni La Distancia | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 9 | A Mi Viejo | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 10 | Como Olvidar | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 1 | Pero Esa Vez Llore | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 2 | En La Estacion | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 3 | Tocando Fondo | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 4 | Mi Corazon Es Un Gitano | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 5 | Dos Botellas De Mezcal | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 6 | Lamento De Amor | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 7 | Me Gusta Como Eres | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 8 | Mi Vicente Guerrero | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 9 | Frente A Frente | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 10 | Pirata | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 1 | Mil Cadenas | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 2 | Asi | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 3 | Los Girasoles | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 4 | A Manos Llenas | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 5 | Se Fue Mi Prietita | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 6 | Corazon Ciego | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 7 | El Recuerdo Que Me Queda | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 8 | Dos Almas | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 9 | Fui Tu Juguete | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 10 | Recuerdos De Ipacarai | MX | Amazon |

# EXHIBIT D

# Exhibit D- Domestic (YouTube)

| SONG TITLE | ARTIST | SR | DATE | CLAIMANT | SEE EXPLANATION # |
|---|---|---|---|---|---|
| El Patiecito | La Nobleza De Aguililla | SR000638659 | 08.13.2009 | Plantino Records c/o UMG Recordings, Inc. | 1 |
| Diganle A Ella | Los Mier | SR000136458 | 06.06.1991 | Fonovisa, Inc. | 2 |
| Mi Destino Fue Quererte | | SR000136458 | 06.06.1991 | Fonovisa, Inc. | 2 |
| Si Me Dejaras Habitar Tu Corazon | | SR000136458 | 06.06.1991 | Fonovisa, Inc. | 2 |
| Nunca Te Vallas | | SR000136458 | 06.06.1991 | Fonovisa, Inc. | 2 |
| Yo Soy Aquel | Los Dinnos Aurios | SR000218640 | 04.05.1996 | Fonovisa, Inc. | 2 |
| Caminare | | SR000218640 | 04.05.1996 | Fonovisa, Inc. | 2 |
| Cara De Gitana | | SR000218640 | 04.05.1996 | Fonovisa, Inc. | 2 |
| Si La Ven | Max | SR000237033 | 06.26.1997 | Fonovisa, Inc. | 2 |
| Como Han Pasado Los Anos | | SR000237033 | 06.26.1997 | Fonovisa, Inc. | 2 |
| Dulces Besos | Volcan | SR000241273 | 09.05.1997 | Fonovisa, Inc. | 2 |
| Popurri Tropical | Marito Rivera y su grupo | SR000245586 | 12.22.1997 | Fonovisa, Inc. | 2 |
| Vamos A Bailar Merengue | | SR000245586 | 12.22.1997 | Fonovisa, Inc. | 2 |
| Sentado A La Vera Del Camino | | SR000245586 | 12.22.1997 | Fonovisa, Inc. | 2 |
| Vale Mas la Calidad | Las Lluvias Del Norte | SR000245590 | 12.22.1997 | Fonovisa, Inc. | 2 |
| Las Dos Hermanas | | SR000245590 | 12.22.1997 | Fonovisa, Inc. | 2 |
| Vamos Al Rodeo | | SR000245590 | 12.22.1997 | Fonovisa, Inc. | 2 |
| Alla En Plateros | | SR000245590 | 12.22.1997 | Fonovisa, Inc. | 2 |
| Las Pleyes | | SR000245590 | 12.22.1997 | Fonovisa, Inc. | 2 |
| La Voz Del Amor | | SR000245590 | 12.22.1997 | Fonovisa, Inc. | 2 |
| Liberacion Femenina | | SR000245590 | 12.22.1997 | Fonovisa, Inc. | 2 |
| Norteno Y Banda | | SR000245590 | 12.22.1997 | Fonovisa, Inc. | 2 |
| No Te Vayas | | SR000245590 | 12.22.1997 | Fonovisa, Inc. | 2 |
| Bailar Con Usted | | SR000245590 | 12.22.1997 | Fonovisa, Inc. | 2 |
| El Fantasma Del Bus | Los Bondadosos | SR000245604 | 12.22.1997 | Fonovisa, Inc. | 2 |
| Ingratitud | Los Coroneles De Nuevo Leon | SR000250232 | 02.27.1998 | Fonovisa, Inc. | 2 |
| Si Tus Besos Se Van | | | | | 2 |
| Desilusion | | | | | 2 |
| Con El Agua Hasta El Cuello | | | | | 2 |
| Quiereme, Quiereme | Los Vidrios | SR000251323 | 05.11.1998 | Fonovisa, Inc. | 2 |
| Chupame Dracula | Sherif Alarcon | SR000251324 | 05.11.1998 | Fonovisa, Inc. | 2 |
| La Basurita | | | | | 2 |
| Que Tiene El Burro | | | | | 2 |
| Popurri Norteno | | | | | 2 |

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 38 Quien Se La Llevo | Kobrizo | SR000253351 | 06.18.1998 | Fonovisa, Inc. | 2 |
| 39 A Cambio De Que | | | | | 2 |
| 40 A Que Regresas Hoy | | | | | 2 |
| 41 Solos | Los Dinnos Aurios | SR000255989 | 07.15.1998 | Fonovisa, Inc. | 2 |
| 42 Me Duele | | | | | 2 |
| 43 Quiero Amanecer | | | | | 2 |
| 44 A Medio Metro | | | | | 2 |
| 45 De Que Sirvio | | | | | 2 |
| 46 Aque Chofer | | | | | 2 |
| 47 Cuando Decismos A Un Amor Adios | Los Fantasmas del Caribe | SR000256000 | 07.15.1998 | Fonovisa, Inc. | 2 |
| 48 La Vi Llorando | Maney Y Su Grupo | SR000256012 | 07.15.1998 | Fonovisa, Inc. | 2 |
| 49 Cacheteadito | | | | | 2 |
| 50 Bikini Colorado | | | | | 2 |
| 51 Sabor A Mi Tierra | | | | | 2 |
| 52 El Doctor Simon | | | | | 2 |
| 53 Senor Pasajero | Los Alegres de Teran | SR000259023 | 12.11.2000 | Fonovisa, Inc. | 2 |
| 54 Sufriendo Y Llorando | | | | | 2 |
| 55 Encadenada | | | | | 2 |
| 56 Ojitos Sonadores | | | | | 2 |
| 57 Las Uvas | | | | | 2 |
| 58 Lastima | La Fuga | SR000264530 | 05.14.1999 | Fonovisa, Inc. | 2 |
| 59 Rama Seca | | | | | 2 |
| 60 Gato Loco | Nevada | SR000264542 | 05.14.1999 | Fonovisa, Inc. | 2 |
| 61 Trata De Olvidarla | | | | | 2 |
| 62 Un Pedacito De Amor | Kristy Y Su Sonora | SR000268866 | 06.18.1999 | Fonovisa, Inc. | 2 |
| 63 Amor Locutor | | | | | 2 |
| 64 Con Una Lagrima En La Garganta | | | | | 2 |
| 65 Llorando Por Dentro | Los Filis | SR000269508 | 09.22.1999 | Fonovisa, Inc. | 2 |
| 66 Gracias Amor | | | | | 2 |
| 67 Que Bella Sorpresa | Los Rodarte | SR000275187 | 12/14/1999 | Fonovisa, Inc. | 2 |
| 68 Que Te Entierren En Mi Cama | | | | | 2 |
| 69 Pobrecita De Mi Alma | | | | | 2 |
| 70 Pichamela | | | | | 2 |
| 71 Por Que Llegaste | | | | | 2 |
| 72 Te Estuve Sonando | | | | | 2 |
| 73 Ya No Tengo Corazon | | | | | 2 |
| 74 El Estilo Mexicano | | | | | 2 |
| 75 El Bikini Colorado | | | | | 2 |

38

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 76 | Cuidado Corazon | | | | | 2 |
| 77 | Llego Borracho El Borracho | | | | | 2 |
| 78 | Amor Perdoname | | | | | 2 |
| 79 | 30 Anos | | | | | 2 |
| 80 | Maniqui | | | | | 2 |
| 81 | Verdad Que Duele | Los del Barrio | SR000278461 | 03.22.2000 | Fonovisa, Inc. | 2 |
| 82 | Lo Callare | | | | | 2 |
| 83 | Acariciame | Los Filis | SR000279917 | 5/10/2000 | Fonovisa, Inc. | 2 |
| 84 | Solo Con Amor | | | | | 2 |
| 85 | Nacio De Mujer | | | | | 2 |
| 86 | No Se Si Es Amor | Priscila y Sus Balas de Plata | SR000228139 | 10.17.1997 | Fonovisa, Inc. | 2 |
| 87 | La Cantante | | | | | 2 |
| 88 | No Se Si Es Amor | Priscila y Sus Balas de Plata | SR000280002 | 05.10.2000 | Fonovisa, Inc. | 2 |
| 89 | Si Yo Fuera Ella | | | | | 2 |
| 90 | Solo Llame Para Decirte Que Te Amo | | | | | 2 |
| 91 | Un Beso Mas | | | | | 2 |
| 92 | Ven Por Favor | | | | | 2 |
| 93 | Como La Sangre A Las Venas | Intocables del Norte | SR000281940 | 07.05.2000 | Fonovisa, Inc. | 2 |
| 94 | Me Haces Falta | | | | | 2 |
| 95 | Javier Diaz | | | | | 2 |
| 96 | El Mar Y La Esperanza | | | | | 2 |
| 97 | El Guero Y La Guera | | | | | 2 |
| 98 | Tire La Llave | Los Alegres de Teran | SR000288875 | 08.08.2001 | Fonovisa, Inc. | 2 |
| 99 | Despues Te Digo | | | | | 2 |
| 100 | Dinero Manchado | | | | | 2 |
| 101 | Como Me Haces Falta | Los Dinnos Aurios | SR000290526 | 12/11/2000 | Fonovisa, Inc. | 2 |
| 102 | No Llorare Por Ti | | | | | 2 |
| 103 | El Venadito | Luis Perez Meza | SR000291891 | 09.27.2001 | Fonovisa, Inc. | 2 |
| 104 | Atotonilco | | | | | 2 |
| 105 | El Gavilan Pollero | | | | | 2 |
| 106 | La Anselma | | | | | 2 |
| 107 | Cuando Se Llega A Viejo | | | | | 2 |
| 108 | Quisiera | Los Dinnos Aurios | SR000291895 | 09.27.2001 | Fonovisa, Inc. | 2 |
| 109 | El Amigo Organillero | | | | | 2 |
| 110 | Inseparables | | | | | 2 |
| 111 | Te Conozco | | | | | 2 |
| 112 | Chiquitita (La Surtidita) | | | | | 2 |
| 113 | Chiquitita | | | | | 2 |

39

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 114 | Maldita Suerte | | | | | 2 |
| 115 | Te Conozco | | | | | 2 |
| 116 | Que Chulada De Mujer | Los Alegres de Teran | SR000291899 | 09.27.2001 | Fonovisa, Inc. | 2 |
| 117 | Que Chulada De Mujer | | | | | 2 |
| 118 | Soy Ladr√≤n | Los Relampagos del Norte | SR000291911 | 09.27.2001 | Fonovisa, Inc. | 2 |
| 119 | Soy Ladron | | | | | 2 |
| 120 | Te Lo Juro | | | | | 2 |
| 121 | Mis Mejores Av±os Vida | | | | | 2 |
| 122 | Truncada | | | | | 2 |
| 123 | La Chiva | | | | | 2 |
| 124 | Maniqui | Los Rodarte | SR000291915 | 09.27.2001 | Fonovisa, Inc. | 2 |
| 125 | Pienso En Ti | Los Rodarte | | | | 2 |
| 126 | Te Esperare | La Fuga | SR000295686 | 05.07.2001 | Fonovisa, Inc. | 2 |
| 127 | Pero Eso Si | | | | | 2 |
| 128 | Dejenme | | | | | 2 |
| 129 | Platiquemos | | | | | 2 |
| 130 | No Te Puedo Perdonar | | | | | 2 |
| 131 | Carino | Aguirre | SR000295734 | 05.07.2001 | Fonovisa, Inc. | 2 |
| 132 | Tristeza | | | | | 2 |
| 133 | Anillo De Compromiso | | | | | 2 |
| 134 | Hay Unos Ojos | | | | | 2 |
| 135 | Paloma Ajena | Sonideros Al Estilo L.A. | SR000295739 | 05.07.2001 | Fonovisa, Inc. | 2 |
| 136 | Cumbia Asi | | | | | 2 |
| 137 | La Ultima Prenda | | | | | 2 |
| 138 | Oasis Del Amor | | | | | 2 |
| 139 | La Cumbia De Mi Rancho | Intocables del Norte | SR000298378 | 05.07.2001 | Fonovisa, Inc. | 2 |
| 140 | El Compa | | | | | 2 |
| 141 | Por Que | | | | | 2 |
| 142 | Un Amor | Priscila y Sus Balas de Plata | SR000302491 | 10.10.2001 | Fonovisa, Inc. | 2 |
| 143 | La Cantante | Priscila y Sus Balas de Plata | SR000302497 | 10.10.2001 | Fonovisa, Inc. | 2 |
| 144 | Las Tres Vacas Pintas | La Migra | SR000303509 | 11.13.2001 | Fonovisa, Inc. | 2 |
| 145 | Al Calor De Las Copas | La Migra | | | | 2 |
| 146 | Maldito Vicio | La Migra | | | | 2 |
| 147 | Borracho De Barrio | La Migra | | | | 2 |
| 148 | Lo Que El Tiempo Se Llevo | La Migra | | | | 2 |
| 149 | Amargo Dolor (La Migra) | La Migra | | | | 2 |
| 150 | Por Que Me Haces Llorar | Keyla feat. Orland Max | | | | 2 |
| 151 | Bala Perdida | Marcos Puente | SR000305345 | 01.07.2002 | Fonovisa, Inc. | 2 |

40

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 152 | Cuatro Toneladas | Marcos Puente | | | | 2 |
| 153 | En Culiacan Me Paseo | Marcos Puente | | | | 2 |
| 154 | Fabricante De Clavos | Marcos Puente | | | | 2 |
| 155 | La Carroza Negra | Marcos Puente | | | | 2 |
| 156 | El Rey De Los Traficantes | Marcos Puente | | | | 2 |
| 157 | El Gallo Callejero | Marcos Puente | | | | 2 |
| 158 | Clave Roja | Marcos Puente | | | | 2 |
| 159 | No Te Puedo Olvidar | Los Jueces | SR0000309068 | 12.11.2002 | Platino Records, Inc. | 1 |
| 160 | Me Lo Contaron Ayer | Los Jueces | | | | 1 |
| 161 | La Repetidora | Los Jueces | | | | 1 |
| 162 | Se Marcho | Los Jueces | | | | 1 |
| 163 | Encantos De Mujer | Aguirre | SR0000309916 | 04.16.2002 | Fonovisa, Inc. | 2 |
| 164 | Te Parto El Alma | Paralelo Norte | SR0000310105 | 05.16.2002 | Fonovisa, Inc. | 2 |
| 165 | Asi Como Soy | Paralelo Norte | | | | 2 |
| 166 | Pagina Olvidada | Paralelo Norte | | | | 2 |
| 167 | Entre Pase y Pase | Paralelo Norte | | | | 2 |
| 168 | Piensa Morena | Mundo Miranda | SR0000310107 | 05.16.2002 | Fonovisa, Inc. | 2 |
| 169 | Sabiendo Quien Era Yo | Mundo Miranda | | | | 2 |
| 170 | Clave Privada | Mundo Miranda | | | | 2 |
| 171 | Cuando Caigan Las Hojas | Mundo Miranda | | | | 2 |
| 172 | El Leon De La Sierra | Mundo Miranda | | | | 2 |
| 173 | Tomas Garza Duque | Mundo Miranda | | | | 2 |
| 174 | Sentimiento De Dolor | Mundo Miranda | | | | 2 |
| 175 | Se Me Hizo Facil (Ramon Ayala) | Cornelio Reyna | SR0000313343 | 05.03.2002 | Fonovisa, Inc. | 2 |
| 176 | Yo Se Que Te Acordaras | Los Alegres de Teran | SR0000313356 | 05.03.2002 | Fonovisa, Inc. | 2 |
| 177 | El Cabo De Michoacan | La Tropa Chicana | SR0000313363 | 05.03.2002 | Fonovisa, Inc. | 2 |
| 178 | Mujeres Divinas | La Tropa Chicana | | | | 2 |
| 179 | Vive Feliz | La Tropa Chicana | | | | 2 |
| 180 | Lastima Que Seas Ajena | La Tropa Chicana | | | | 2 |
| 181 | Tu Nuevo Carinito | La Tropa Chicana | | | | 2 |
| 182 | Aunque Me Duela El Alma | La Tropa Chicana | | | | 2 |
| 183 | El Corrido De Los Perez | La Nobleza De Aguililla | SR0000315434 | 07.26.2002 | Fonovisa, Inc. | 2 |
| 184 | Isidro Micas | La Nobleza De Aguililla | | | | 2 |
| 185 | Corrido De Joselo | La Nobleza De Aguililla | | | | 2 |
| 186 | Felix Cornejo | La Nobleza De Aguililla | | | | 2 |
| 187 | Ya La Luna Ya Salio | Los Halcones De Coalcoman | SR0000315449 | 07.26.2002 | Fonovisa, Inc. | 2 |
| 188 | Si Ya No Te Vuelvo A Ver | Los Halcones De Coalcoman | | | | 2 |
| 189 | La Combi Anaranjanda | Los Halcones De Coalcoman | | | | 2 |

41

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 190 | El Albanil | Los Halcones De Coalcoman | | | | 2 |
| 191 | Linea Divisora | Los Halcones De Coalcoman | | | | 2 |
| 192 | Ayer Baje De La Sierra | Los Halcones De Coalcoman | | | | 2 |
| 193 | Polo Moreno | Los Halcones De Coalcoman | | | | 2 |
| 194 | El Corrido De Los Castillos | Los Halcones De Coalcoman | | | | 2 |
| 195 | El Patiecito | Los Halcones De Coalcoman | | | | 2 |
| 196 | El Cabron El Viejo | Los Halcones De Coalcoman | | | | 2 |
| 197 | La Cumbia Del Lazo | La Mission Vallenata De | SR000321580 | 12.12.2002 | Mayo Records | 3 |
| 198 | Agua Ardiente Con Leche | La Mission Vallenata De | | | | 3 |
| 199 | Al Calor De La Cumbia | La Mission Vallenata De | | | | 3 |
| 200 | La Cumbia Instrumental | La Mission Vallenata De | | | | 3 |
| 201 | La Cumbia Instrumental | La Mission Vallenata De | | | | 3 |
| 202 | Mi Ultimo Refugio | Los Pumas del Norte | SR000332368 | 08.05.2007 | Platino Records, Inc. | 1 |
| 203 | Corazon De Lata | Los Pumas del Norte | | | | 1 |
| 204 | Tu Eres | Los Pumas del Norte | | | | 1 |
| 205 | Nada Contigo | La Tropa Chicana | SR000341331 | 12.02.2002 | Platino Records, Inc. | 1 |
| 206 | Cicatrices | La Tropa Chicana | | | | 1 |
| 207 | No me Hagas Menos | La Tropa Chicana | | | | 1 |
| 208 | Recordando Aquel Amor | La Migra | | | | 1 |
| 209 | Necesito Decirte Que Te Amo | La Migra | | | | 1 |
| 210 | Que No Reian En Tu Cara | Paralelo Norte | SR000343965 | 11.26.2003 | Fonovisa Records | 2 |
| 211 | Me Equivoque | Los Norteños De Ojinaga | | | | 2 |
| 212 | Por Eso Tomo | Paralelo Norte | SR000344082 | 07.24.2003 | Fonovisa Records | 2 |
| 213 | A Tu Salud | Los Nortenos de Ojinaga | | | | 2 |
| 214 | Me Muero Por Estar Contigo | Priscila y Sus Balas de Plata | SR000346052 | 11/14/2003 | Fonovisa Records | 2 |
| 215 | Rosas En El Mar | Priscila y Sus Balas de Plata | | | | 2 |
| 216 | Dejame Volver Contigo | Priscila y Sus Balas de Plata | | | | 2 |
| 217 | Por Que Te Vas | Priscila y Sus Balas de Plata | | | | 2 |
| 218 | Ojitos Negros Y Chinos | | | | | 2 |
| 219 | Estoy Enamorado | Javier Alonso | SR000346832 | 02.11.2004 | Platino Records, Inc. | 1 |
| 220 | Llamarada | Javier Alonso | | | | 1 |
| 221 | La Otra Parte De Mi | Javier Alonso | | | | 1 |
| 222 | Juro Que Nunca Volvere | Los Nortenos de Ojinaga | SR000346833 | 02.11.2004 | Platino Records, Inc. | 1 |
| 223 | La Mitad De Mi Orgullo | Los Nortenos de Ojinaga | | | | 1 |
| 224 | Tu | Los Norteños De Ojinaga | | | | 1 |
| 225 | Ella | Paralelo Norte | SR000347578 | 03.29.2004 | Platino Records, Inc. | 1 |
| 226 | Por Eso Me Voy | | | | | 1 |
| 227 | Me Ha Tocado Perder | | | | | 1 |

42

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 228 | Tengo Miedo | | | | | 1 |
| 229 | El Columpio | Los Rayados Del Norte | SR000347698 | 03.29.2004 | Platino Records, Inc. | 1 |
| 230 | Nieves De Enero | Los Rayados Del Norte | | | | 1 |
| 231 | La Etica | Los Rayados Del Norte | | | | 1 |
| 232 | El Alquije | Los Rayados Del Norte | | | | 1 |
| 233 | Mi Primer Amor | Los Rayados Del Norte | | | | 1 |
| 234 | No Me Se Rajar | Los Rayados Del Norte | | | | 1 |
| 235 | El Cinto Piteado | Los Rayados Del Norte | | | | 1 |
| 236 | A Punto De Perder | Los Rayados Del Norte | | | | 1 |
| 237 | Plegaria A Mi Padre | Los Rayados Del Norte | | | | 1 |
| 238 | Supe Perder | Los Rayados Del Norte | | | | 1 |
| 239 | Matare Mi Destino | Cornelio Reyna | SR000349976 | 03.29.2004 | Platino Records, Inc. | 1 |
| 240 | Alma Rendida | Cornelio Reyna | | | | 1 |
| 241 | Suspiro Sin Amor | Cornelio Reyna | | | | 1 |
| 242 | Mientes | La Magia Del Amor | SR000353869 | 05.17.2004 | Platino Records, Inc. | 1 |
| 243 | Siempre Estaras | La Magia Del Amor | | | | 1 |
| 244 | No Quiero Quererte | La Magia Del Amor | | | | 1 |
| 245 | El Sueno Americano | Los Sementales de Nuevo | SR000353870 | 05.17.2004 | Platino Records, Inc. | 1 |
| 246 | El Regreso Del Cocho | Los Sementales de Nuevo | | | | 1 |
| 247 | Al Fin De Cuentas | Los Sementales de Nuevo | | | | 1 |
| 248 | Al Ver Que Te Vas | Los Sementales de Nuevo | | | | 1 |
| 249 | Si Te Dijeron | Los Sementales de Nuevo | | | | 1 |
| 250 | Ramiro Sierra | Los Sementales de Nuevo | | | | 1 |
| 251 | Dejame Adivinar | Los Sementales de Nuevo | | | | 1 |
| 252 | Ella Se Fue | Los Sementales de Nuevo | | | | 1 |
| 253 | 30 Anos | Los Sementales de Nuevo | | | | 1 |
| 254 | Demaciadas Cosas | Los Sementales de Nuevo | | | | 1 |
| 255 | Apoco No Es Bonito | Los Sementales de Nuevo | | | | 1 |
| 256 | Mi Fracaso Y Mi Pecado | La Tradicion Del Norte | SR000355673 | 07.26.2004 | Platino Records, Inc. | 1 |
| 257 | Tengo Recuerdos | | | | | 1 |
| 258 | Tu Sombra En Mi | | | | | 1 |
| 259 | Arrinconamela 2 | Organizacion Acapulco | SR000356526 | 08.05.2004 | Platino Records, Inc. | 1 |
| 260 | Arrinconamela | Organizacion Acapulco | | | | 1 |
| 261 | Si La Miras Bailar | Organizacion Acapulco | | | | 1 |
| 262 | La Bruja | Organizacion Acapulco | | | | 1 |
| 263 | Hazme Olvidarla | Organizacion Acapulco | | | | 1 |
| 264 | Corazoncito Loco | Organizacion Acapulco | | | | 1 |
| 265 | Mentiroza | Organizacion Acapulco | | | | 1 |

43

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 266 | El Gusto | Organizacion Acapulco | | | | 1 |
| 267 | El Sanate | Organizacion Acapulco | | | | 1 |
| 268 | Rojo Es Rojo | Organizacion Acapulco | | | | 1 |
| 269 | El Buey De La Barranca | Los Indomables El Indio Que | SR000356708 | 08.05.2004 | Platino Records, Inc. | 1 |
| 270 | Poquito A Poco | Los Indomables El Indio Que | | | | 1 |
| 271 | Rosa Valencia | Los Indomables El Indio Que | | | | 1 |
| 272 | Mi Chamaca | Los Indomables El Indio Que | | | | 1 |
| 273 | Ay Esther | Los Indomables El Indio Que | | | | 1 |
| 274 | Paloma Mensajera | Los Indomables El Indio Que | | | | 1 |
| 275 | El Quebrador | Los Indomables El Indio Que | | | | 1 |
| 276 | Parrandero Enamorado | Los Indomables El Indio Que | | | | 1 |
| 277 | Noche Callada | Los Nortenos de Ojinaga | SR000360303 | 09.21.2004 | Platino Records, Inc. | 1 |
| 278 | Mi Tristreza | Los Nortenos de Ojinaga | | | | 1 |
| 279 | ANda Borracho El Pelao | Los Dos De Nuevo Leon | SR000360961 | 09.24.2004 | Platino Records, Inc. | 1 |
| 280 | El Cuate Cuellar | Los Dos De Nuevo Leon | | | | 1 |
| 281 | La Tia Chencha | Los Dos De Nuevo Leon | | | | 1 |
| 282 | Mi Pano De Lagrimas | Los Dos De Nuevo Leon | | | | 1 |
| 283 | Aguanta Corazon | Los Dos De Nuevo Leon | | | | 1 |
| 284 | Te Adivine El Pensamiento | Los Dos De Nuevo Leon | | | | 1 |
| 285 | Flores De Mi Alma | Los Dos De Nuevo Leon | | | | 1 |
| 286 | Como Me Haces Falta | Paralelo Norte | SR000360963 | 09.24.2004 | Fonovisa Records | 2 |
| 287 | Como Me Haces Falta | | | | | 2 |
| 288 | Quien | | | | | 2 |
| 289 | La Ladrona | Los Norteños De Ojinaga | | | | 2 |
| 290 | Pudo Mas El Orgullo | Los Marineros del Norte | | | | 2 |
| 291 | El Corrido Del Callado | Luz del Norte | SR000372448 | 08.04.2005 | Platino Records, Inc. | 1 |
| 292 | Tu Traicion | Luz del Norte | | | | 1 |
| 293 | Cultivos En La Candela | Luz del Norte | | | | 1 |
| 294 | Caminos De Michoacan | Luz del Norte | | | | 1 |
| 295 | Estrella En El Cielo | Luz del Norte | | | | 1 |
| 296 | Despues De Tanto | Los Norteños De Ojinaga | SR000372460 | 08.04.2005 | Platino Records, Inc. | 1 |
| 297 | Pobre Corazon | | | | | 1 |
| 298 | Castillos de Oro | | | | | 1 |
| 299 | El Sueno Americano (The American | | | | | 1 |
| 300 | Sobrevivirv© | Priscila y Sus Balas de Plata | SR000373644 | 07.29.2005 | Fonovisa Records | 2 |
| 301 | Es Urgente | | | | | 2 |
| 302 | Quien Te Dijo Que Te Quiero | | | | | 2 |
| 303 | La Baraja | Lobo Negro | SR000373749 | 08.04.2005 | Platino Records, Inc. | 1 |

44

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 304 | La Vereda | Lobo Negro | | | | 1 |
| 305 | Chaparrita De Mi Vida | Lobo Negro | | | | 1 |
| 306 | El Capiro | Lobo Negro | | | | 1 |
| 307 | Dos Palomas Al Volar | Lobo Negro | | | | 1 |
| 308 | Lo Que Deje Por Ti | Los Baron de Apodaca | SR000373751 | 08.04.2005 | Platino Records, Inc. | 1 |
| 309 | Si Te Dijieron | Los Baron de Apodaca | | | | 1 |
| 310 | Arruyo De Dios | Los Baron de Apodaca | | | | 1 |
| 311 | El Hombre Que Mas Te Amo (Versio | Los Baron de Apodaca | | | | 1 |
| 312 | Ahora Soy Rico | Los Baron de Apodaca | | | | 1 |
| 313 | El Hombre Que Mas Te Amo | Los Baron de Apodaca | | | | 1 |
| 314 | Ahora Que Estubiste Lejos | Priscila y Sus Balas de Plata | SR000374322 | 08.01.2005 | Fonovisa Records | 2 |
| 315 | Hubo De Todo | | | | | 2 |
| 316 | Los Palomos | | | | | 2 |
| 317 | Cuanto Te Extrano | Patrulla 81 | SR000378199 | 12.12.2005 | Fonovisa Records | 2 |
| 318 | Contigo Contigo Nomas | | | | | 2 |
| 319 | Mil Flores De Mayo | Patrulla 81 | SR000378199 | 12.12.2005 | Platino Records, Inc. | 1 |
| 320 | Quiero Besarte EN La Noche | | | | | 1 |
| 321 | Eres Mia | Los Nortenos de Ojinaga | SR000355688 | 07.26.2004 | Platino Records, Inc. | 1 |
| 322 | Cuando Se Aman Dos | | | | | 1 |
| 323 | Eres Mia | Los Nortenos De Ojinage | SR000378736 | 01.11.2006 | Platino Records, Inc. | 1 |
| 324 | A Tu Salud | | | | | 1 |
| 325 | Con El Ultimo Adios | | | | | 1 |
| 326 | Tu Aficion Favorita | | | | | 1 |
| 327 | El Llanto De Una Viuda | | | | | 1 |
| 328 | Ya No Molestare | | | | | 1 |
| 329 | Como Olvidarla | | | | | 1 |
| 330 | El Mandado | | | | | 1 |
| 331 | A Que Te Sabe | | | | | 1 |
| 332 | Regresa A Mi | Los Llayras | SR000381230 | 11.04.2005 | Platino Records, Inc. | 1 |
| 333 | Dejala | Los Llayras | | | | 1 |
| 334 | Cumbia Negra | Los Llayras | | | | 1 |
| 335 | Mi Cumbia Huaracha | Los Llayras | | | | 1 |
| 336 | Amame | Los Llayras | | | | 1 |
| 337 | Carino Infiel | Los Llayras | | | | 1 |
| 338 | Daria La Vida | Los Llayras | | | | 1 |
| 339 | Papel De Plata | Los Llayras | | | | 1 |
| 340 | Me Llamas | La Tradicion Del Norte | SR000382409 | 12.07.2005 | Platino Records, Inc. | 1 |
| 341 | Linda Morena | Luz del Norte | | | | 1 |

45

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 342 | Senorita Cantinera | Los Alegres de Teran | | | | 1 |
| 343 | Sufrir | Los Pumas del Norte | SR000382675 | 12.09.2005 | Platino Records, Inc. | 1 |
| 344 | Sufrir | Los Pumas del Norte | | | | 1 |
| 345 | Prision De Oro | Los Aguerridos | SR000383247 | 06.08.2006 | Univision Music, LLC. Fonovisa Records | 4 |
| 346 | Los Amarradores | Los Aguerridos | | | | 4 |
| 347 | De Nueva Cuenta | Los Aguerridos | | | | 4 |
| 348 | Cuando Vendras A Mi | Los Aguerridos | | | | 4 |
| 349 | Pajarillo Cantador | Priscila y Sus Balas de Plata | SR000386917 | 06.02.2006 | Platino Records, Inc. | 1 |
| 350 | Si No Vuelves | | | | | 1 |
| 351 | Hubo De Todo | | | | | 1 |
| 352 | Es Urgente | | | | | 1 |
| 353 | Si No Vuelves | Priscila y Sus Balas de Plata | SR000270114 | 12.11.2000 | Fonovisa, Inc. | 2 |
| 354 | Solo Dios Sabe | Inesperado | SR000389105 | 07.24.2006 | Platino Records, Inc. | 1 |
| 355 | Solo Dios Sabe | Inesperado | | | | 1 |
| 356 | Que Me lleve La Muerte | Inesperado | | | | 1 |
| 357 | No Me Van A Detener | Inesperado | | | | 1 |
| 358 | La Culpa De Tu Amor | Los Mier | SR000390277 | 05.25.2006 | Platino Records, Inc. | 1 |
| 359 | Retrato Hablado | Los Mier | | | | 1 |
| 360 | Mu½eca de Carton | Los Mier | | | | 1 |
| 361 | Hoy Que Te Vuelvo A Ver | La Nobleza De Aguililla | SR000390482 | 05.25.2006 | Platino Records, Inc. | 1 |
| 362 | Teodoro Mata | | | | | 1 |
| 363 | Teodoro Mata | | | | | 1 |
| 364 | El Comandante Castillo | | | | | 1 |
| 365 | Envidia De Amor | | | | | 1 |
| 366 | Dos Gotas Agua | | | | | 1 |
| 367 | Por Una Mujer Bonita | | | | | 1 |
| 368 | Dos Gotas Agua | La Nobleza De Aguililla | SR000406487 | 03.30.2007 | Platino Records, Inc. | 1 |
| 369 | Por Una Mujer Bonita | | | | | 1 |
| 370 | Falsa Mujer | | | | | 1 |
| 371 | Chica De Mis Suenos | | | | | 1 |
| 372 | Chica De Mis Suenos | | | | | 1 |
| 373 | Sangre De Valiente | | | | | 1 |
| 374 | Sangre De Valiente | | | | | 1 |
| 375 | Cosecha Tu Dolor | Los Norteños De Ojinaga | SR000390483 | 05.24.2006 | Platino Records, Inc. | 1 |
| 376 | Nada MV's Te Digo Adios | | | | | 1 |
| 377 | Cautivo De Amor | | | | | 1 |
| 378 | Aquel Cancionero | Los Nortenos De Ojinaga | SR000390986 | 06.05.2006 | Platino Records, Inc. | 1 |
| 379 | Cuando Yo Quiera Has De Volver | | | | | 1 |

46

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 380 | Como Es Posible | | | | | 1 |
| 381 | Horas Extras | | | | | 1 |
| 382 | Como Tu Ninguna | Los Baron de Apodaca | SR0000405592 | 04.03.2007 | Platino Records, Inc. | 1 |
| 383 | Como tu Ninguna | | | | | 1 |
| 384 | Que Tristeza Me Acompana | Patrulla 81 | SR0000405862 | 03.02.2007 | Platino Records, Inc. | 1 |
| 385 | Mentalidad De Nina | La Nobleza De Aguililla | | | | 1 |
| 386 | Son Chingaderas | Los Dos De Nuevo Leon | SR0000406491 | 03.30.2007 | Platino Records, Inc. | 1 |
| 387 | Cuando Se Aman Dos | Los Norteños De Ojinaga | SR0000406494 | 03.30.2007 | Platino Records, Inc. | 1 |
| 388 | Castillos De Oro | | | | | 1 |
| 389 | Castillos de Oro | | | | | 1 |
| 390 | Lo Suave De Tu Piel | | | | | 1 |
| 391 | Lo Suave De Tu Piel | | | | | 1 |
| 392 | Lo Suave De Tu Piel | | | | | 1 |
| 393 | El Ultimo Golpe | | | | | 1 |
| 394 | Castillo De Oro | | | | | 1 |
| 395 | Fruta Prohibida | | | | | 1 |
| 396 | Sin Saber De Ti | Paralelo Norte | SR0000408259 | 05.26.2007 | Platino Records, Inc. | 1 |
| 397 | Quiero Volver | | | | | 1 |
| 398 | Un Trago Amargo | Los Norteños De Ojinaga | | | | 1 |
| 399 | Aunque Me Duela El Corazon | | | | | 1 |
| 400 | Quiero Volver | Paralelo Norte | | | | 1 |
| 401 | Quiero Volver | Paralelo Norte | SR0000355625 | 07.26.2004 | Fonovisa Records | 2 |
| 402 | Un Trago Amargo | Los Norteños De Ojinaga | | | | 2 |
| 403 | Perro Amor | Inesperado | SR0000408263 | 05.29.2007 | Platino Records, Inc. | 1 |
| 404 | Los Cristaleros | Los Kortez De Sinaloa | SR0000408265 | 05.29.2007 | Platino Records, Inc. | 1 |
| 405 | 700 Libras | | | | | 1 |
| 406 | Corrido Del Compa Chago | | | | | 1 |
| 407 | Jesus Malverde | | | | | 1 |
| 408 | Clave 7 | | | | | 1 |
| 409 | Los 5 De San Luis | | | | | 1 |
| 410 | Dos Corazones | Los Jilgueros Del Arroyo De | SR0000408412 | 05.25.2007 | Platino Records, Inc. | 1 |
| 411 | El Corrido De Los Viejitos | | | | | 1 |
| 412 | El Corrido De Los Viejitos | | | | | 1 |
| 413 | Llorando A Mi Madre | | | | | 1 |
| 414 | Dos Corazones | | | | | 1 |
| 415 | Llorando A Mi Madre | | | | | 1 |
| 416 | La Novia Del Pajarillo | Los Marineros del Norte | | | | 1 |
| 417 | No Te Olvidare | Paralelo Norte | SR0000410945 | 05.25.2007 | Platino Records, Inc. | 1 |

47

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 418 | Vuelve Paloma | Mario Castelli | SR000060944 | 08.02.2007 | Platino Records, Inc. | 1 |
| 419 | Eres Todo Para Mi | Mario Castelli | | | | 1 |
| 420 | Te Pido Amor | Mario Castelli | | | | 1 |
| 421 | Hazme Olvidarla | Mario Castelli | | | | 1 |
| 422 | A Veces Vivir | Mario Castelli | | | | 1 |
| 423 | Pudo Mas El Orgullo | Los Marineros del Norte | SR000612068 | 10.22.2007 | Platino Records, Inc. | 1 |
| 424 | El Reboso De Mi Madre | La Nobleza De Aguililla | SR000612069 | 10.22.2007 | Platino Records, Inc. | 1 |
| 425 | El Reboso De Mi Madre | | | | | 1 |
| 426 | El Reboso De Mi Madre | La Nobleza De Aguililla | SR000373750 | 08.04.2005 | Platino Records, Inc. | 1 |
| 427 | Cantinero Amigo | | | | | 1 |
| 428 | La Mentira | | | | | 1 |
| 429 | Jacinto Perez De La O | | | | | 1 |
| 430 | Jacinto Perez De La O | | | | | 1 |
| 431 | El Reboso De Mi Madre | | | | | 1 |
| 432 | La Interesada | Inesperado | SR000619950 | 08.09.2007 | Platino Records Inc. | 1 |
| 433 | La Interesada | | | | | 1 |
| 434 | Para Que Aprendas | | | | | 1 |
| 435 | Mis Brazos Te Esperan | Los Alegres de Teran | SR000619986 | 12.22.2008 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 436 | El Dia Que Puedas | La Tradicion Del Norte | SR000620031 | 12.11.2008 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 437 | Te Quiero | | | | | 1 |
| 438 | Te Quiero | La Tradicion Del Norte | SR000373710 | 08.04.2005 | Platino Records, Inc. | 1 |
| 439 | Y Como Es El | La Tradicion Del Norte | | | | 1 |
| 440 | Tu Sombra En Mi | La Tradicion Del Norte | | | | 1 |
| 441 | Con Olor A Hierba | La Tradicion Del Norte | | | | 1 |
| 442 | El Dia Que Puedas | La Tradicion Del Norte | | | | 1 |
| 443 | Todo Se Derrumbo Dentro De Mi | La Tradicion Del Norte | | | | 1 |
| 444 | Si Tengo Madre | Novillos Musical | SR000620035 | 12.11.2008 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 445 | Que Sacrificio | Novillos Musical | | | | 1 |
| 446 | Noviembre Sin Ti | Novillos Musical | | | | 1 |
| 447 | Como La Flor | Novillos Musical | | | | 1 |
| 448 | Yo Si Te Quiero | Novillos Musical | | | | 1 |
| 449 | Remolino | Laura Leon | SR000620177 | 12.11.2008 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 450 | Amor Bandolero | Laura Leon | | | | 1 |
| 451 | Para No Verte Mas | Laura Leon | | | | 1 |
| 452 | El Baile Del Tesoro (El Pimpollo) | Laura Leon | | | | 1 |
| 453 | Me Vale | Los Kortez De Sinaloa | SR000620187 | 12.11.2008 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 454 | El Muneco | | | | | 1 |
| 455 | Me Vale | Los Kortez De Sinaloa | SR000393154 | 07.24.2006 | Platino Records, Inc. | 1 |

48

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 456 | El Muneco | Los Kortez De Sinaloa | SR000303502 | 11.13.2001 | Fonovisa, Inc. | 2 |
| 457 | Cuando Yo Diga | | | | | 2 |
| 458 | La Mazoquista | | | | | 2 |
| 459 | Corrido De Compa Fera | | | | | 2 |
| 460 | El Corrido Del Compa Chago | | | | | 2 |
| 461 | El Contrabandista | | | | | 2 |
| 462 | Celos De Ti | | | | | 2 |
| 463 | El Rey De Micas | La Nobleza De Aguililla | SR000620216 | 12.11.2008 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 464 | Los Tres De Chila | La Nobleza De Aguililla | | | | 1 |
| 465 | El Rey De Micas | La Nobleza De Aguililla | | | | 1 |
| 466 | Los Tres De Chila | La Nobleza De Aguililla | | | | 1 |
| 467 | Los Tres De Chila | La Nobleza De Aguililla | | | | 1 |
| 468 | Sierras Verdes | Los Kortez De Sinaloa | | | | 1 |
| 469 | Sierras Verdes | Los Kortez De Sinaloa | | | | 1 |
| 470 | Libras Y Kilos | Los Kortez De Sinaloa | | | | 1 |
| 471 | Libras Y Kilos | Los Kortez De Sinaloa | | | | 1 |
| 472 | El Socio | Los Norteños De Ojinaga | | | | 1 |
| 473 | El Socio | Los Norteños De Ojinaga | | | | 1 |
| 474 | El Socio | Los Norteños De Ojinaga | | | | 1 |
| 475 | El Socio | Los Norteños De Ojinaga | | | | 1 |
| 476 | China De Los Ojos Negros | Los Primos de Michoacan | SR000622790 | 01.21.2009 | Platino Records c/o Fonoviza / UMG Recordings. | 1 |
| 477 | Chiquilla Bonita | Los Primos de Michoacan | | | | 1 |
| 478 | El Federal De Caminos | Los Primos de Michoacan | | | | 1 |
| 479 | Traigo La Vida En Un Hilo | Los Primos de Michoacan | | | | 1 |
| 480 | Rueditas De Amor | Los Primos de Michoacan | | | | 1 |
| 481 | La Polvadera | Los Primos de Michoacan | | | | 1 |
| 482 | Mas Alla Del Sol | Los Kortez De Sinaloa | SR000623333 | 12.13.2007 | Platino Records, Inc. | 1 |
| 483 | Dime Quien Es | Los Kortez De Sinaloa | | | | 1 |
| 484 | Se Termino El Amor | Los Kortez De Sinaloa | | | | 1 |
| 485 | Tus Palabras | Los Kortez De Sinaloa | | | | 1 |
| 486 | Que Me Des Tu Carino | Los Kortez De Sinaloa | | | | 1 |
| 487 | Me Muero | Los Kortez De Sinaloa | | | | 1 |
| 488 | Amor Perfecto | Los Interpretes Del Norte | SR000623341 | 12.13.2007 | Platino Records, Inc. | 1 |
| 489 | Aquella Esquina | Los Interpretes Del Norte | | | | 1 |
| 490 | Mi Linda Mujercita | Los Jilgueros Del Arroyo De | SR000623343 | 12.13.2007 | Platino Records, Inc. | 1 |
| 491 | El Mejor De Los Amantes | Los Pumas del Norte | | | | 1 |
| 492 | Marcos Hernandez | Los Kortez De Sinaloa | | | | 1 |
| 493 | Cuando Te Conoci | Los Pumas del Norte | SR000348875 | 07.26.2004 | Fonovisa Records | 2 |

49

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 494 | Te Quiero Tanto | La Nobleza De Aguililla | | | | 2 |
| 495 | Te Quiero Tanto | | | | | 2 |
| 496 | Te Quiero Tanto | | | | | 2 |
| 497 | Mentalidad De Nina | | | | | 2 |
| 498 | Bonita | | | | | 2 |
| 499 | enamorado | | | | | 2 |
| 500 | Bonita | | | | | 2 |
| 501 | Enamorado | | | | | 2 |
| 502 | De Que Color | | | | | 2 |
| 503 | De Que Color | | | | | 2 |
| 504 | Te Pido Que Vuelvas | | | | | 2 |
| 505 | El Aguila Gonzalez | | | | | 2 |
| 506 | El Aguila Gonzalez | | | | | 2 |
| 507 | El Aguila Gonzalez | | | | | 2 |
| 508 | El Aguila Gonzalez | | | | | 2 |
| 509 | Te Pido Que Vuelvas | | | | | 2 |
| 510 | Cuando Te Conoci | Los Pumas del Norte | SR0000625569 | 02.25.2009 | Platino Records | 1 |
| 511 | Poco A Poco | Los Pumas del Norte | | | | 1 |
| 512 | Vino Maldito | Los Pumas del Norte | | | | 1 |
| 513 | Corazon De Roca | Paralelo Norte | SR0000625706 | 02.25.2009 | Platino Records | 1 |
| 514 | Mi Pequeña Nataly | Los Barv2n de Apodaca | | | | 1 |
| 515 | Las Dos Cherokees | Los Kortez De Sinaloa | SR0000626622 | 02.04.2009 | Platino Records | 1 |
| 516 | El Corrido De Agapito | | | | | 1 |
| 517 | El Guero Y La Guera | Intocables del Norte | SR0000631665 | 09.02.2009 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 518 | Dejenme Llorar | | | | | 1 |
| 519 | La Dama De Negro | | | | | 1 |
| 520 | La Dama De Negro | | | | | 1 |
| 521 | El Tocayo | | | | | 1 |
| 522 | La Venia Bendita | | | | | 1 |
| 523 | Mala Mujer | | | | | 1 |
| 524 | El Tocayo | | | | | 1 |
| 525 | Dejenme Llorar | | | | | 1 |
| 526 | La Venia Bendita | | | | | 1 |
| 527 | Le Pido A Dios | | | | | 1 |
| 528 | Amor Traicionero | | | | | 1 |
| 529 | Recuerdos | | | | | 1 |
| 530 | Recuerdos | | | | | 1 |
| 531 | Como Te Extravzo | | | | | 1 |

50

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 532 | Tengo Miedo | Paralelo Norte | SR0000631676 | 09.02.2009 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 533 | Aquella Cancion | Paralelo Norte | | | | 1 |
| 534 | La Novia Del Pajarillo | Los Marineros del Norte | | | | 1 |
| 535 | Aunque Me Duela El Corazon | Los Norteños De Ojinaga | | | | 1 |
| 536 | Aunque Me Duela El Corazon | Los Norteños De Ojinaga | | | | 1 |
| 537 | Dolorosamente | Los Norteños De Ojinaga | | | | 1 |
| 538 | No Te Voy A Perdonar | Los Jilgueros Del Arroyo De | | | | 1 |
| 539 | Quien Te Dijo Que Te Quiero | Priscila y Sus Balas de Plata | SR0000636379 | 01.27.2010 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 540 | Volver A Verte | La Nobleza De Aguililla | | | | 1 |
| 541 | La Hija De Nadie | Gaviota | SR0000636387 | 01.27.2010 | Platino Records | 1 |
| 542 | No Volvere | Gaviota | | | | 1 |
| 543 | Ya Lo Se | Gaviota | | | | 1 |
| 544 | Pa' Que Sientas Lo Que Siento | Gaviota | | | | 1 |
| 545 | Por Que Me Haces Llorar | Keyla feat. Orland Max | SR0000636452 | 07.27.2009 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 546 | El Mejor De Los Amantes | Los Pumas del Norte | SR0000636455 | 07.27.2009 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 547 | La Mera Mera | | | | | 1 |
| 548 | Ojitos Negros Y Chinos | | | | | 1 |
| 549 | El Vicio De Quererla | | | | | 1 |
| 550 | Solo Pienso En Ti | | | | | 1 |
| 551 | Ojitos Negros Y Chinos | Los Pumas del Norte | SR0000346830 | 02.11.2004 | Fonovisa Records | 2 |
| 552 | Untitled Estoy Muy Triste | | | | | 2 |
| 553 | Porque Te Marchaste | Paralelo Norte | SR0000636543 | 01.27.2010 | Platino Records | 1 |
| 554 | Oh Gran Dios | Los Jilgueros Del Arroyo De | | | | 1 |
| 555 | Por Que Te Marchaste | Paralelo Norte | | | | 1 |
| 556 | Un Caballero No Tiene Memoria | Bar√2n de Apodaca | | | | 1 |
| 557 | No Abandonas | Los Kortez±titos de Ojinaga | | 01.27.2010 | Platino Records | 1 |
| 558 | Aliado Del Tiempo | Los Kortez De Sinaloa | SR0000636549 | 01.27.2010 | Platino Records | 1 |
| 559 | Mil Flores De Mayo | Patrulla 81 | SR0000637425 | 01.13.2010 | Disa Latin Music, A Div. of UMG Recordings, Inc. | 5 |
| 560 | El Lirio | | | | | 5 |
| 561 | Por Si Me Olvidas | | | | | 5 |
| 562 | Solo Dios Sabe | | | | | 5 |
| 563 | Como Espejo Roto | | | | | 5 |
| 564 | Anda y Di | | | | | 5 |
| 565 | Ese Silencio Tuyo | | | | | 5 |
| 566 | Ya No Eres Pequena | | | | | 5 |
| 567 | El Casinito | La Nobleza De Aguililla | SR0000637685 | 07.07.2008 | Platino Records, Inc. | 1 |
| 568 | Anselma | La Nobleza De Aguililla | | | | 1 |
| 569 | Te Pido Que Vuelvas | La Nobleza De Aguililla | | | | 1 |

51

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 570 | Que Vuelva Conmigo | La Nobleza De Aguililla | | | | 1 |
| 571 | La Presumida | La Nobleza De Aguililla | | | | 1 |
| 572 | La Presumida | La Nobleza De Aguililla | | | | 1 |
| 573 | Amigo Mio | La Nobleza De Aguililla | | | | 1 |
| 574 | La Renca | La Nobleza De Aguililla | | | | 1 |
| 575 | Los Palomos | Priscila y Sus Balas de Plata | SR000637687 | 07.07.2008 | Platino Records, Inc. | 1 |
| 576 | Adios Adios Amor | | | | | 1 |
| 577 | Cara De Gitana | Los Dinnos Aurios | | | | 1 |
| 578 | Fruta Prohibida | Los Norteños De Ojinaga | SR000637716 | 07.07.2008 | Platino Records, Inc. | 1 |
| 579 | Fruta Prohibida | | | | | 1 |
| 580 | Tu | | | | | 1 |
| 581 | Tienes Razon | | | | | 1 |
| 582 | Tienes Razon | | | | | 1 |
| 583 | Cautivo De Amor | | | | | 1 |
| 584 | Me Equivoque | | | | | 1 |
| 585 | Tu | | | | | 1 |
| 586 | Ay Amigo | | | | | 1 |
| 587 | Besos De Papel | | | | | 1 |
| 588 | Besos De Papel | | | | | 1 |
| 589 | Besos De Papel | | | | | 1 |
| 590 | Necesito Tu Amor | | | | | 1 |
| 591 | Necesito Tu Amor | | | | | 1 |
| 592 | Necesito Tu Amor | | | | | 1 |
| 593 | Fruta Prohibida | | | | | 1 |
| 594 | Cautivo De Amor | | | | | 1 |
| 595 | Algo Especial | | | | | 1 |
| 596 | Algo Especial | | | | | 1 |
| 597 | Algo Especial | | | | | 1 |
| 598 | Brindo Por Tu Cumpleaṅtos | | | | | 1 |
| 599 | El Soṅador | | | | | 1 |
| 600 | El Sonador | | | | | 1 |
| 601 | Tu | | | | | 1 |
| 602 | Tue | | | | | 1 |
| 603 | Mi Tristreza | | | | | 1 |
| 604 | Lo Suave De Tu Piel | | | | | 1 |
| 605 | Volver A Nacer | | | | | 1 |
| 606 | Volver A Nacer | | | | | 1 |
| 607 | Ya No La Molestare | | | | | 1 |

52

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 608 | Ya No La Molestare | | | | | 1 |
| 609 | Ya No La Molestare | | | | | 1 |
| 610 | Una Mujer Especial | | | | | 1 |
| 611 | Besos De Papel | | | | | 1 |
| 612 | Corrido Del Compa Gera | Los Kortez De Sinaloa | SR000637728 | 07.07.2008 | Platino Records, Inc. | 1 |
| 613 | No Te Olvidare | La Revolucion de Tuzantla | SR000638316 | 07.07.2008 | Platino Records, Inc. | 1 |
| 614 | Quisiera Mejor Morir | | | | | 1 |
| 615 | Vente Conmigo | | | | | 1 |
| 616 | Hambre De Perro | | | | | 1 |
| 617 | Te Lo Pido Por Favor | | | | | 1 |
| 618 | Si Conmigo Tue No Estas | | | | | 1 |
| 619 | Chiquilla Bonita | | | | | 1 |
| 620 | Por Que Siempre Te Amare | | | | | 1 |
| 621 | Gracias Amor | Los Filis | SR000638648 | 08.13.2009 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 622 | Solo Voy A Amarte | Los Filis | | | | 1 |
| 623 | Que Lastima | Los Filis | | | | 1 |
| 624 | Gracias Amor | Los Filis | | | | 1 |
| 625 | Porque Si Te Amo | Los Filis | | | | 1 |
| 626 | Esperame | Los Filis | | | | 1 |
| 627 | Asi Naci Ansina Soy | Los Filis | | | | 1 |
| 628 | Enamorado De Ti | Los Filis | | | | 1 |
| 629 | El Sueno Americano (The American | Los Norteños De Ojinaga | SR000638661 | 08.13.2009 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 630 | El Embrujado | Los Marineros del Norte | | | | 1 |
| 631 | Como La Primavera | Los Jilgueros Del Arroyo De | SR000638665 | 08.13.2009 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 632 | Como Primavera | Los Jilgueros Del Arroyo De | | | | 1 |
| 633 | Ni EN Defensa Propia | Maximo Norte | SR000646831 | 03.15.2010 | Platino Records c/o UMG Recordings, Inc. | 1 |
| 634 | Respeta MI Dolor | Maximo Norte | | | | 1 |
| 635 | Vas A Sufrir | Maximo Norte | | | | 1 |
| 636 | No Se Ha dado Cuenta | Los Dinnos Aurios | SR000771296 | 10.01.2015 | Fonovisa, A Div. of UMG Recordings, Inc. | 2 |
| 637 | Siempre Estoy Pensando En Ti | Los Dinnos Aurios | | | | 2 |

53

# EXHIBIT E

# Ex. E - Domestic (Amazon)

| Track Title | Artist | SR | Date | Claimant | See Explanation # |
|---|---|---|---|---|---|
| Dolor De Soledad | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | Platino Records, Inc. | 1 |
| Lo Que Te Queda | | | | | 1 |
| Indita Mía | | | | | 1 |
| Nada De Tue Amor | | | | | 1 |
| El Chicano - Corrido Al Chicano | | | | | 1 |
| Mala Mujer | | | | | 1 |
| Con el Santo De Espaldas | | | | | 1 |
| A Donde Ira Maria | | | | | 1 |
| Vuelve Gaviota | | | | | 1 |
| Fiesta En Mi Pueblo | | | | | 1 |
| El Chubasco | Carlos Y Jose | SR0000297168 | 05.18.2001 | Fonovisa, Inc. | 2 |

| | | | | | |
|---|---|---|---|---|---|
| Flor De Capomo | | | | | 2 |
| Es Imposible | | | | | 2 |
| Arboles De La Barranca | | | | | 2 |
| De California Te Escribo | | | | | 2 |
| El Manicero | | | | | 2 |
| Con La Luz Apagada | | | | | 2 |
| Amores Fingidos | | | | | 2 |
| El Taxista Enamorado | | | | | 2 |
| Ella | | | | | 2 |
| La Clave Del Jefe | | | | | 2 |
| Ya Viene Amaneciendo | | | | | 2 |
| El Mandilon | | | | | 2 |

56

| Title | Artist | Reg. No. | Date | Claimant | |
|---|---|---|---|---|---|
| Una Noche Serena Y Obscura | | | | | 2 |
| Ahora Seremos Felices | | | | | 2 |
| El Rico Pobre | Carlos Y Jose | SR000251376 | 05.11.1998 | Fonovisa, Inc. | 2 |
| Cuenta Pagada | | | | | 2 |
| La Montura Ensangrentada | | | | | 2 |
| El Indio Azteca | | | | | 2 |
| Bolsas De A Gramo | | | | | 2 |
| Temo Bravo | | | | | 2 |
| El Bipper De Mis Amigos | | | | | 2 |
| El Plaguitas | | | | | 2 |
| La Cueva De la Petaca | | | | | 2 |
| El Guero Rubalcava | | | | | 2 |

| Title | Artist | Registration | Date | Claimant | No. |
|---|---|---|---|---|---|
| El Contrabando Del Rio | | | | | 2 |
| Patrullas De Blanco Y Negro | | | | | 2 |
| Mujer De Agallas | Carlos Y Jose | SR000636585 | 01.27.2010 | Platino Records, Inc. | 1 |
| Amores Fingidos | | | | | 1 |
| Dos Seres Que Se Aman | | | | | 1 |
| El Cielo Estaba Llorando | | | | | 1 |
| Por Que Te Fuiste | | | | | 1 |
| La Cama De Piedra | | | | | 1 |
| Al Pie de Un Arbol | | | | | 1 |
| El Rico Pobre | | | | | 1 |
| Anhelando Tues Besos | | | | | 1 |
| Amor De Cobre | | | | | 1 |

| | | | | | |
|---|---|---|---|---|---|
| El Chubasco | | | | | 1 |
| Flor De Capomo | | | | | 1 |
| Es Imposible | | | | | 1 |
| Arboles De La Barranca | | | | | 1 |
| De Califonia Te Escribo | | | | | 1 |
| El Manicero | | | | | 1 |
| Con La Luz Apagada | | | | | 1 |
| Amores Fingidos | | | | | 1 |
| Ex Taxista Enamorado | | | | | 1 |
| Ella | | | | | 1 |
| La Clave Del Jefe | | | | | 1 |
| Ya Viene Amaneciendo | | | | | 1 |

59

| Title | Artist | Number | Date | Label | |
|---|---|---|---|---|---|
| El Mandilon | | | | | 1 |
| Una Noche Serena Y Obscura | | | | | 1 |
| Ahora Seremos Felices | | | | | 1 |
| La Vanidosa | Carlos Y Jose | SR000382284 | 01.27.2010 | Platino Records | 1 |
| Fraude De Amor | | | | | 1 |
| Lo Doy Por Hecho | | | | | 1 |
| Me Sobra Corazon | | | | | 1 |
| Del Recuerdo Vivire | | | | | 1 |
| El Reflejo De Mi Padre | | | | | 1 |
| El Viaje Sin Regreso | | | | | 1 |
| Venganza Desconocida | | | | | 1 |
| Los Dos Fuerenos | | | | | 1 |

60

| | | | | | |
|---|---|---|---|---|---|
| Malos Caminantes | | | | | 1 |
| Te Robaste Mis Suenos | Acrodeo | SR0000291912 | 09.27.2001 | Fonovisa, Inc. | 2 |
| Alma Triste | | | | | 2 |
| Matare Mi Destino | | | | | 2 |
| Ni Los Pleytos | | | | | 2 |
| Si No Ha Sido Por Ti | | | | | 2 |
| Doy Mi Brazo A Torcer | | | | | 2 |
| El Intrigado | | | | | 2 |
| Quiero Vivir En Tu Pecho | | | | | 2 |
| Aunque Tenga Ortros Amores | | | | | 2 |
| Ciego Estoy | | | | | 2 |
| Adolorido | Destrampados | SR0000372447 | 08.04.2005 | Platino Records, Inc. | 1 |

61

| | | | | | |
|---|---|---|---|---|---|
| Arreando La Mula | | | | | 1 |
| Borracho Mal Bebido | | | | | 1 |
| Hey baby Que Paso | | | | | 1 |
| Sirvame Otra | | | | | 1 |
| Cancion Mixteca | | | | | 1 |
| Por Esa Yegua | | | | | 1 |
| Siempre Siempre | | | | | 1 |
| Sentimiento Y Traicion | | | | | 1 |
| El Taconazo | | | | | 1 |
| Una Lagrima | | | | | 1 |
| Exito | El Simbolo | SR0000392716 | 09.15.2006 | Platino Records, Inc. | 1 |
| Levantando Las Manos | | | | | 1 |

62

| | | | | | |
|---|---|---|---|---|---|
| Pa' Delante Pa' Tras | | | | | 1 |
| Mucho Mas | | | | | 1 |
| No Te Preocupes | | | | | 1 |
| Ya No Hay Mas Problemas | | | | | 1 |
| Quiero Darte Mas | | | | | 1 |
| Felicidades | | | | | 1 |
| Abrazaito | | | | | 1 |
| Subelo (Zumba) | | | | | 1 |
| Pasa La Ola | | | | | 1 |
| Solo | | | | | 1 |
| Por Que Me Puse High | Los Vaquetones | SR000882089 | 07.28.2020 | Yellowcake, Inc. (transfer by written agreement) | 9 |
| Celos De Ti | Groupa La Migra | SR000021131 | 09.29.1980 | Mar International | 6 |

63

| Title | Artist | Registration | Date | Label | |
|---|---|---|---|---|---|
| Compadre Del Alma | | | | | 6 |
| Borracho | | | | | 6 |
| Mi Cumbia | | | | | 6 |
| Perdoname | | | | | 6 |
| Busca Otro Amor | | | | | 6 |
| A Donde Te Hayas | | | | | 6 |
| Esta Noche O Nunca | | | | | 6 |
| Chamaca | | | | | 6 |
| Tengo Ganas De Tomar | | | | | 6 |
| Albur De Amor | Grupo La Migra | SR000256680 | 07.08.1998 | MAR International Records, Inc. | 6 |
| Serenata Sin Luna | | | | | 6 |
| El Troquero Aborrezco | | | | | 6 |

| Title | Artist | Registration | Date | Publisher | |
|---|---|---|---|---|---|
| El Corral De Piedra | | | | | 6 |
| Caminos De La Vida | | | | | 6 |
| La Nueva Zenaida | | | | | 6 |
| Hablando Claro | | | | | 6 |
| Mujer Paseada | | | | | 6 |
| Seis Pies Abajo | | | | | 6 |
| Hijo Malo | Grupo La Migra | SR000232174 | 02.03.1997 | MAR International Records, Inc. | 6 |
| El Pachangon | | | | | 6 |
| Tus Promesas De Amor | | | | | 6 |
| Corazon De Luto | | | | | 6 |
| Solo Yo Sere Tuyo | | | | | 6 |
| Hasta El Copete | | | | | 6 |

65

| Title | Artist | Registration | Date | Label | |
|---|---|---|---|---|---|
| Los Vaivienes De La Vida | | | | | 6 |
| El Ofendido | | | | | 6 |
| Amor Traicionero | | | | | 6 |
| Quiero | | | | | 6 |
| Alma | Grupo Vennus | SR0000201144 | 02.03.1997 | MAR International Records, Inc. | 6 |
| Me Duele | | | | | 6 |
| Esclavo Y Rey | | | | | 6 |
| Vuelva | | | | | 6 |
| Yo Comence La Broma | | | | | 6 |
| El Viento La Brisa Y Tu Recuerdo | | | | | 6 |
| Amame Mas | | | | | 6 |
| Lo Que Tu Has Hecho | | | | | 6 |

| Title | Artist | Registration | Date | Label | Count |
|---|---|---|---|---|---|
| Mi Pena | | | | | 6 |
| Pero Que Sera | | | | | 6 |
| Maribel | | | | | 6 |
| Anoche No Pude Dormir | | | | | 6 |
| Vida Mia | | | | | 6 |
| Quisiera Ser | | | | | 6 |
| Cada Quien Por Su Lado | | | | | 6 |
| Y Si Te Quiero | Grupo Vennus | SR0000315434 | 07.26.2002 | Fonovisa, Inc. | 2 |
| La Rosa | | | | | 2 |
| Que Tarde Te Conoci | | | | | 2 |
| El Suavecito | | | | | 2 |
| La Condicion | | | | | 2 |

67

| Title | Artist | Reg. No. | Date | Label | Count |
|---|---|---|---|---|---|
| Tu Amor No Me Vasta | | | | | 2 |
| Qua Lastima | | | | | 2 |
| No Tiene La Culpa El Indio | | | | | 2 |
| Si Piensas Regresar | | | | | 2 |
| La Duda | | | | | 2 |
| Vestido Mojado | La Tropa Chicana | SR0000313363 | 05.03.2002 | Fonovisa, Inc. | 2 |
| Tu Nuevo Carinito | | | | | 2 |
| Vive Feliz | | | | | 2 |
| El Cuerno De Chivo | | | | | 2 |
| Senorita Cantinera | | | | | 2 |
| Por Una Mujer Casada | | | | | 2 |
| La Suavecita | | | | | 2 |

| Title | | | | | |
|---|---|---|---|---|---|
| Se Me Olvido Otra Vez | | | | | 2 |
| Polvo Maldito | | | | | 2 |
| Que Sirvan Las Otras | | | | | 2 |
| El Cabo De Michoacan | | | | | 2 |
| Besando La Cruz | | | | | 2 |
| Te Dejo Me Voy | | | | | 2 |
| Sera Que Aun Te Quiero | | | | | 2 |
| Por Quien Me Dejas | | | | | 2 |
| Cicatrices | La Tropa Chicana La Tropa Chicana | SR0000228985 | 12.02.1996 | Mar International Records, Inc. | 6 |
| Yo Quiero Ser | | | | | 6 |
| Las Rejas No Matan | | | | | 6 |
| Nada Contigo | | | | | 6 |

69

| Title | Artist | Registration No. | Date | Claimant | |
|---|---|---|---|---|---|
| Mis Ojos Viejos | | | | | 6 |
| Tres Mares Dos Rios | | | | | 6 |
| Coquito De Agua | | | | | 6 |
| Por Que Me Enamore | | | | | 6 |
| Que Nadie Nos Moleste | | | | | 6 |
| La Brujita | | | | | 6 |
| Una Limosna | La Tropa Chicana | SR0000229638 | 12.02.1996 | MAR International Records, Inc. | 6 |
| Vivir Para Amarte | | | | | 6 |
| Amor Perfecto | | | | | 6 |
| Como Le Hago | | | | | 6 |
| Que Mas Da | | | | | 6 |
| Aunque Me Duela El Alma | | | | | 6 |

70

| | | | | | |
|---|---|---|---|---|---|
| Renunciacion | | | | | 6 |
| El Traficante | | | | | 6 |
| Cabalgando | | | | | 6 |
| Por Amarte | | | | | 6 |
| Aca Entre Nos | La Tropa Chicana | SR0000341331 | 12.02.2002 | Platino Records, Inc. | 1 |
| Las Rejas No Matan | | | | | 1 |
| El Malquerido | | | | | 1 |
| No Me Hagas Menos | | | | | 1 |
| Una Limosina | | | | | 1 |
| Cicatrices | | | | | 1 |
| Lastima Que Seas Ajena | | | | | 1 |
| Nada Contingo | | | | | 1 |

71

| Title | Artist | Registration | Date | Claimant | |
|---|---|---|---|---|---|
| Donde Caigo | | | | | 1 |
| Aunque Me Duela El Alma | | | | | 1 |
| La Enorme Distancia | Los Acuario | SR0000231289 | 11.29.1996 | Fonovisa, Inc. | 2 |
| Las Misma Piedras | | | | | 2 |
| Cuando Volvere | | | | | 2 |
| Mi Pena | | | | | 2 |
| Compadre Pa' Luego Es Tarde | | | | | 2 |
| La Hielera | | | | | 2 |
| De Todo Tomo | | | | | 2 |
| El Tercer Jalon | | | | | 2 |
| Despues De 20 Copas | | | | | 2 |
| Tierra Mala | | | | | 2 |

72

| Title | Artist | Registration | Date | Claimant | |
|---|---|---|---|---|---|
| La Muerte/ Las Nopaleras | | | | | 2 |
| La Equina Embrujada | | | | | 2 |
| Ando Que Me Lleva La Tristeza | | | | | 2 |
| Pa' Todo El Ano | | | | | 2 |
| El Aguijon | | | | | 2 |
| Por Que Te Querre Yo Tanto | Los Bondadosos | SR000065917 | 11.29.1996 | Fonovisa, Inc. | 2 |
| Solo Cuando Estoy Contigo | | | | | 2 |
| Amigos Y Rivales | | | | | 2 |
| Mis Ojos Lloran Otra Vez | | | | | 2 |
| Jugando Con Lumbre | | | | | 2 |
| Un Besito Por Que Nos Queremos | | | | | 2 |
| Mira Que Casualidad | | | | | 2 |

73

| | |
|---|---|
| Necesito Que Me Quieras | 2 |
| Como Me Gusta Quererte | 2 |
| Porque Me Haces Sufrir | 2 |
| Que Tal Si Me Das Un Beso | 2 |
| Cara De Angel | 2 |
| Se Oyen Rumores | 2 |
| Dime Cuando Dejes De Quererme | 2 |
| Propiedad Privada | 2 |
| Acostumbrado A Tu Amor | 2 |
| Solo Dejame Tu Amistad | 2 |
| Tu Peor Es Nada | 2 |
| Noche De Amor | 2 |

74

| Title | Artist | Registration | Date | Publisher | |
|---|---|---|---|---|---|
| Por Que Nos Peleamos Tanto | | | | | 2 |
| Ya No Puedo Quererte | | | | | 2 |
| Dejame Rehacer Mi Vida | | | | | 2 |
| La Gira | | | | | 2 |
| Una Oportunidad Mas | | | | | 2 |
| Dilema | | | | | 2 |
| Si Me Hubieras Esperado | | | | | 2 |
| Ya Borracho Que Horas Son | Los Kinos | SR0000061575 | 12.24.1994 | Mar International Records, Inc. | 6 |
| Y Si Lloro Que | | | | | 6 |
| Brinca Y Veras | | | | | 6 |
| Los Dos Amantes | | | | | 6 |
| La Rosa De Oro | | | | | 6 |

75

| Title | Artist | Registration | Date | Label | |
|---|---|---|---|---|---|
| Amarga Navidad | | | | | 6 |
| Las Cuatro Novias | | | | | 6 |
| Pa' Yo | | | | | 6 |
| Me Doy Contingo | | | | | 6 |
| El Saltadito | | | | | 6 |
| La Piedrecita | | | | | 6 |
| La Maldicion | | | | | 6 |
| Que Te Vas Adios | | | | | 6 |
| La Brujeria | | | | | 6 |
| El Huerfanito | | | | | 6 |
| Ya Borracho Que Horas Son | Los Kinos | SR0000065691 | 08.07.1985 | Mar International Records, Inc. | 6 |
| Pa' Yo | | | | | 6 |

76

| Title | | | | | |
|---|---|---|---|---|---|
| Y Si Lloro Que? | | | | | 6 |
| El Ultimo Trago | | | | | 6 |
| Fallaste Corazon | | | | | 6 |
| Brinca Y Veras | | | | | 6 |
| Los Dos Amantes | | | | | 6 |
| Besos De Papel | | | | | 6 |
| El Abandonado | | | | | 6 |
| Esta Sellado | | | | | 6 |
| Adios Amor | Los Sagitarios | SR0000129419 | 02.20.1990 | Jarabe Publishing Company | 6 |
| La Carta | | | | | 6 |
| Ojitos De Capulin | | | | | 6 |
| La Duena De Mi Amor | | | | | 6 |

77

| | | | |
|---|---|---|---|
| Nomas Por Ti | 6 | | |
| Pobrecito Gorrion | 6 | | |
| Quisiera Ser Golondrina | 6 | | |
| Chava Romero | 6 | | |
| Triste Recuerdo Ven | 6 | | |
| Paloma Que Vas Volando | 6 | | |
| La Chicanita | 6 | | |
| Se Que Te Sigo Gustando | 6 | | |
| Cuando Vandras | 6 | | |
| Se Fue Mi Chata | 6 | | |
| Amorcito De Mi Alma | 6 | | |
| A Mi Cuanto Me Cuesta | 6 | | |

78

| Paula | Los Cristeros | SR0000904782 | 04.22.2021 Yellowcake, Inc. (transfer by written agreement) | ✓ |
|---|---|---|---|---|
| Paula La Facilita | | | | ✓ |
| Por Tu Traicion | | | | ✓ |
| Me Enganaste | | | | ✓ |
| Me Voy Al Amanecer | | | | ✓ |
| Mirame Y Eschuchame | | | | ✓ |
| Hoy Que Te Alejas | | | | ✓ |
| El Abandonado | | | | ✓ |
| Lo Mucho Que Te Quiero | | | | ✓ |
| Mis Ilusiones | | | | ✓ |
| Viejito Rabo Verde | | | | ✓ |
| Tu Tienes Que Vivir Conmigo | | | | ✓ |

| Title | | Reg. No. | Date | Owner | |
|---|---|---|---|---|---|
| Mi Chelita | | | | | ✓ |
| El Chavo Sin Bigote | | | | | ✓ |
| Besame Morenita | | | | | ✓ |
| El Zancudito Loco | Ecos De Chiapas | SR000904709 | 04.22.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| El Pipiripau | | | | | ✓ |
| Golondrina | | | | | ✓ |
| Las Brujerias | | | | | ✓ |
| Las Pupusas | | | | | ✓ |
| Maria Victoria | | | | | ✓ |
| Aprendiste A Volver | | | | | ✓ |
| Lola La Trailera | | | | | ✓ |
| De Un Rancho Al Otro | | | | | ✓ |

| Title | Artist | Registration | Date | Transfer | |
|---|---|---|---|---|---|
| Asi Es Mi Tierra | | | | | ✓ |
| Flor De Capomo | | | | | ✓ |
| Nuevo Villaflores | | | | | ✓ |
| Y Por Esa Calle Vive | | | | | ✓ |
| Valle De La Esperalda | | | | | ✓ |
| Fijate Fijate | | | | | ✓ |
| El Ascensor | Yuriko All-Stars | SR000904703 | 04.22.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| El Africano | | | | | ✓ |
| Un Mundo Raro | | | | | ✓ |
| Y Por Esa Calle Vive | | | | | ✓ |
| La Pollera Colorada | | | | | ✓ |
| Mi Destino Fue Quererte | | | | | ✓ |

| Song | | | | | |
|---|---|---|---|---|---|
| Vestida De Color De Rosa | | | | | ✓ |
| Luna De Xelaju | | | | | ✓ |
| El Zancudito Loco | | | | | ✓ |
| El Buey De La Barranca | | | | | ✓ |
| Ton's Que Mami | | | | | ✓ |
| La Nina De Guatemala | | | | | ✓ |
| Catalina Le Pego | | | | | ✓ |
| Yo | | | | | ✓ |
| Luna Azul | | | | | ✓ |
| Collar De Perlas | | | | | ✓ |
| Frente A Tu Altar | Grupo Prohibido | SR0000905184 | 04.26.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Amor Interresado | | | | | ✓ |

82

| Triste Nina | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tu Recuerdo Y Yo | | | | | | | | | | | |
| Una Cantina Es Mi Casa | | | | | | | | | | | |
| Todo Ha Terminado | | | | | | | | | | | |
| Triunfo Y Derrota | | | | | | | | | | | |
| Un Caso Particular | | | | | | | | | | | |
| Triste Guitarra | | | | | | | | | | | |
| No Es Por Ti | | | | | | | | | | | |
| Juanita Del Mar | | | | | | | | | | | |
| Siempre me Llevaras En Ti | | | | | | | | | | | |
| A Que Vuelves | | | | | | | | | | | |
| Escuchame Al teléfono | | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Hoy Le Dire Adios | | | | ✓ |
| Mingo El Pescador | | | | ✓ |
| Triste Y Solo | | | | ✓ |
| Todo Por Ti | | | | ✓ |
| La Mojarrita | Roger Y Su Extremo Digital | SR0000906624 | 05.15.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Aguita De Coco | | | | ✓ |
| Te Hubieras Muerto | | | | ✓ |
| El Cafetal | | | | ✓ |
| Palito De Guayacan | | | | ✓ |
| El Bombon | | | | ✓ |
| El Cuartetazo | | | | ✓ |
| El Tao Tao | | | | ✓ |

84

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| La Palma De Coco / Prende El Foco / El Tiburon /... | | | | | | | ↗ |
| Nectar De Manzana | | | | | | | ↗ |
| Matando Al Gusano | | | | | | | ↗ |
| Meneando La Batea | | | | | | | ↗ |
| Dame Que Quiero Gozar | | | | | | | ↗ |
| Bomboncito | | | | | | | ↗ |
| Juguito De Naranja | | | | | | | ↗ |
| Mambo Gozalo | | | | | | | ↗ |
| Mas Que Tue Amigos | | | | | | | ↗ |
| El Pescador | | | | | | | ↗ |
| Soca Y Rumba | | | | | | | ↗ |
| La Caminera | | | | | | | ↗ |

85

| | | | | | |
|---|---|---|---|---|---|
| Que Siga La Fiesta | | | | | ✓ |
| Gaviota Aventurera | Lupita Alatorre | SR0000904756 | 04.22.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Se Vende Un Corazon Usado | | | | | ✓ |
| Vestida De Color De Rosa | | | | | ✓ |
| Carta Abierta | | | | | ✓ |
| Carino | | | | | ✓ |
| Mi Buena Suerte | | | | | ✓ |
| Celos De Tic | | | | | ✓ |
| Despedida Con Mariachi | | | | | ✓ |
| Seis Pies Abajo | | | | | ✓ |
| Caminos De La Vida | | | | | ✓ |
| Quisiera Tener Alas | | | | | ✓ |

86

| Title | | | | | |
|---|---|---|---|---|---|
| Hombre Y Rey | | | | | ✓ |
| Cheque Al Portador | | | | | ✓ |
| Tiempo Perdido | | | | | ✓ |
| Y Por Esa Calle Vive | | | | | ✓ |
| La Voz Del Amor | | | | | ✓ |
| Consentida | | | | | ✓ |
| La Voz Del Amor | | | | | ✓ |
| Consentida | Los Magallones | SR0000903286 | 04.21.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| La Negrita | | | | | ✓ |
| Rajita De Melon | | | | | ✓ |
| Maximina | | | | | ✓ |
| El Corrido De La Burra Bronca | | | | | ✓ |

87

| | | | | |
|---|---|---|---|---|
| Pata Cambay | | | | ✓ |
| Senderito De Amor | | | | ✓ |
| Cumbia A Mi Pueblo | | | | ✓ |
| Mujer Sin Dignidad | | | | ✓ |
| Corrido Del Macho Prieto | | | | ✓ |
| Cotorrita | | | | ✓ |
| Cachita | | | | ✓ |
| Te Perdono | | | | ✓ |
| Nena | | | | ✓ |
| Corrido De Los Hermanos Quinones | | | | ✓ |
| Vanidosa | | | | ✓ |
| Mi Canoita | | | | ✓ |

| | | | | | ✓ |
|---|---|---|---|---|---|
| Farsante | | | | | ✓ |
| El Anzuelito | | | | | ✓ |
| El Corrido De Maurilio Perez | | | | | ✓ |
| Una Mujer Mexicana | Los Capiros Del Sur | SR000904762 | 04.22.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Amor Ajeno | | | | | ✓ |
| Barrio De San Miguelito | | | | | ✓ |
| Donaciano Garcia | | | | | ✓ |
| Rosendo Martinez | | | | | ✓ |
| Armando Quintero | | | | | ✓ |
| Zapotitlan Lagunas | | | | | ✓ |
| El Amigo Del Pueblo | | | | | ✓ |
| Guadalupe Vila | | | | | ✓ |

89

| Title | Artist | Registration | Date | Owner | |
|---|---|---|---|---|---|
| Flor De Las FLores | | | | | ✓ |
| Chaparrita De Mi Vida | | | | | ✓ |
| Dices Que Quieres Volver | | | | | ✓ |
| Que Milagro Chaparrita | | | | | ✓ |
| Morena La Cuasa Fuiste | | | | | ✓ |
| Por Que Has Jugado Con Mi Amor | | | | | ✓ |
| Vamos A La Playa | Fernando Y Su Palmera De la Cumbia | SR000906847 | 05.14.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Una Pagina Mas | | | | | ✓ |
| Sancudito Loco | | | | | ✓ |
| Me Duele Escuchar | | | | | ✓ |
| Tu Nombre | | | | | ✓ |
| El Gatito | | | | | ✓ |

90

| | |
|---|---|
| Como Sera La Mujer | ✓ |
| Cada Dia Mas | ✓ |
| La Loca | ✓ |
| Dimelo De Frente | ✓ |
| El Gallo Mojao | ✓ |
| Palmera Tropical | ✓ |
| Adios Mi Amante | ✓ |
| Volo La Paloma | ✓ |
| Imposible Olvidarte | ✓ |
| Estoy llorando Por Ella | ✓ |
| Tue Nuevo Cariñito | ✓ |
| Turista Fracasada | ✓ |

91

| Title | Artist | Registration | Date | Notes | |
|---|---|---|---|---|---|
| Amor te Amo | | | | | ✓ |
| La Brujita | | | | | ✓ |
| Mi Carcacha | | | | | ✓ |
| No Me Se Rajar | | | | | ✓ |
| Solterito | | | | | ✓ |
| Zacatlan | Orquesta De Mexico | SR000904974 | 04.26.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Sorrento | | | | | ✓ |
| Telefono A Larga Distancia | | | | | ✓ |
| Nana | | | | | ✓ |
| Danzozon | | | | | ✓ |
| Cuando Canta El Coretin | | | | | ✓ |
| Mi Merida | | | | | ✓ |

| Title | | | | |
|---|---|---|---|---|
| Por Un Cerro Mejor | | | | √ |
| Rincon De Las Doncellas | | | | √ |
| Mi Consuelo Es Amarte | | | | √ |
| Acayucan | | | | √ |
| Pulque Para Todos | | | | √ |
| La Gaviota | Pifas Y Su Toque Sabroson | SR000904501 | 04.23.2021 Yellowcake, Inc. (transfer by written agreement) | √ |
| Monterrey | | | | √ |
| Paloma Blanca | | | | √ |
| Coyote Invalido | | | | √ |
| Macondo | | | | √ |
| Preque Te Vas | | | | √ |
| Le Pones Jorge Al Nino | | | | √ |

93

| | ✓ |
|---|---|
| Que Me Coma El Tiburon | ✓ |
| En Aquel Lugar | ✓ |
| Se Vende Mi Casa | ✓ |
| El Flaco De Oro | ✓ |
| Mi Juguete | ✓ |
| La Tremenda Cruda | ✓ |
| Si Supiera Ella | ✓ |
| Vamonos Al Baile | ✓ |
| Que Casualidad | ✓ |
| La Yaquesita | ✓ |
| Karina | ✓ |
| Mi Mala Suerte | ✓ |

| Title | Artist | Registration | Date | Notes | |
|---|---|---|---|---|---|
| El Que Murio Murio | | | | | 7 |
| Tristemente Loraras | | | | | 7 |
| Volverte A Ver | Grupo Los Saby's | SR0000905615 | 04.27.2027 | Yellowcake, Inc. (transfer by written agreement) | 7 |
| Como Quisiera Decirte | | | | | 7 |
| Me Etranaras | | | | | 7 |
| Mi Tesoro | | | | | 7 |
| Una Aventura | | | | | 7 |
| EL Compadre Javier | | | | | 7 |
| Aunque Me Ladren Tus Perros | | | | | 7 |
| Fuiste Mala | | | | | 7 |
| Voy Olvidarme De Ti | | | | | 7 |
| Que Si Te Quiero | | | | | 7 |

| Title | | | | |
|---|---|---|---|---|
| Heridas De Amor | | | | ✓ |
| Eslabon Por Eslabon | | | | ✓ |
| Afilando Machetes | | | | ✓ |
| Tatuajes | | | | ✓ |
| Ya Me Voy ( Los Sotnoritimicos) | Grupos Del Recuerdo | SR0000907939 | 05.14.2021 Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Cruel Separacion (Los Mensajeros Del Ritmo) | | | | ✓ |
| El Perdedor ( Jose Ramiro Y Su Grupo Aqua) | | | | ✓ |
| Te Vas Te Vas ( Los Sonadores) | | | | ✓ |
| Enamorado II ( Efren Solis Y Su Grupo Albba) | | | | ✓ |
| Amor Reciprocolo ( Los Grandes De Costa Chica) | | | | ✓ |
| Suena ( Los 4 Ritmicos) | | | | ✓ |
| Es Verdad ( Condesa Tropical) | | | | ✓ |

96

| | | | | | | |
|---|---|---|---|---|---|---|
| Hagamos Un Trato ( Grupo Atrevido) | | | | | | √ |
| Te Quiero ( Los Mensajeros Del | | | | | | √ |
| Granito De Oro ( Tommy Ramirez Y Los Sonorritmi…) | | | | | | √ |
| Tu Recuerdo Y Yo ( Grupo Prohibido) | | | | | | √ |
| Y Ahora Para Que ( Jose Ramiro Y Su Grupo Aqua..) | | | | | | √ |
| Como Tu Quieras Que Fuera ( Viento Y Sol) | | | | | | √ |
| Ruego A Dios ( Los Grandes De La Costa Chica) | | | | | | √ |
| Lloraremos Juntos ( Condesa Tropical ) | | | | | | √ |
| Cuando Estas Junto A Mi ( Grupo Atrevido) | | | | | | √ |
| Hay Corazones ( Efren Solis Y Su Grupo Albba) | | | | | | √ |
| Mi Pecado (Los 4 Ritmicos) | | | | | | √ |
| Charanga Campechana | Layo | SR0000904659 | | 04.23.2021 | Yellowcake, Inc. (transfer by written agreement) | √ |
| Popurri Chilenas | | | | | | √ |

| | | | | |
|---|---|---|---|---|
| Sin Parar | ✓ | | | |
| La Negra Guapachosa La Tos | ✓ | | | |
| Popurri Grupero | ✓ | | | |
| Ojos Que No Ven | ✓ | | | |
| Amorcito Mio | ✓ | | | |
| Piquetes De Hormiga | ✓ | | | |
| Por Los Daminos Del Sur | ✓ | | | |
| Pica Que Pica | ✓ | | | |
| Ya Me Voy Pa La Ciudad | ✓ | | | |
| Llorame | ✓ | | | |
| Carta De Recuerdo | ✓ | | | |
| El Cuartetazo | ✓ | | | |

98

| Title | Artist/Organization | Registration | Date | Owner | |
|---|---|---|---|---|---|
| El Oaxacado La Del Vestido Verde | | | | | ↗ |
| El Baile Del Guajolote | | | | | ↗ |
| El Carrito | | | | | ↗ |
| Minerva | | | | | ↗ |
| Las Copetonas | | | | | ↗ |
| Kuni Kuni | | | | | ↗ |
| Si No Me Quisieras | | | | | ↗ |
| Adelita De Mi Amor | | | | | ↗ |
| Piquetes De Hormiga | Miguel Y Su Organization Luz Azul | SR0000904678 | 04.23.2021 | Yellowcake, Inc. (transfer by written agreement) | ↗ |
| Por Los Caminos Del Sur | | | | | ↗ |
| Pica Que Pica | | | | | ↗ |
| Ya Me Voy Pa La Ciudad | | | | | ↗ |

99

| Title | Artist | Reg. No. | Date | Owner | |
|---|---|---|---|---|---|
| Llorame | | | | | ✓ |
| Carta De Recuerdo | | | | | ✓ |
| El Cuartetazo | | | | | ✓ |
| El Oaxacado La Del Vestido Verde | | | | | ✓ |
| El Baile Del Guajolote | | | | | ✓ |
| El Carrito | | | | | ✓ |
| Minerva | | | | | ✓ |
| Las Copetonas | | | | | ✓ |
| Kuni Kuni | | | | | ✓ |
| Si No Me Quisieras | | | | | ✓ |
| Adelita De Mi Amor | | | | | ✓ |
| No Me Llores Mas (En Vivo) | Los Intrepidos Del Sahara | SR0000906063 | 04.23.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |

100

| Song | | | | |
|---|---|---|---|---|
| Macaya (En Vivo) | ✓ | | | |
| San Luis Potosi (En Vivo) | ✓ | | | |
| Cancion Mixteca (En Vivo) | ✓ | | | |
| Una Carta (En Vivo) | ✓ | | | |
| Cuando Quieras Regresar (En Vivo) | ✓ | | | |
| Te Gusta A Ti Eso (En Vivo) | ✓ | | | |
| Cumbia Caliente (En Vivo) | ✓ | | | |
| La Tardeada (En Vivo) | ✓ | | | |
| Ay! Morenita (En Vivo) | ✓ | | | |
| Dame  Dame (En Vivo) | ✓ | | | |
| Te Necesito (En Vivo) | ✓ | | | |
| Lagrimas De Sas (En Vivo) | ✓ | | | |

| Song | Los Velsa De Tierre Caliente | SR0000904665 | 04.23.2021 Yellowcake, Inc. (transfer by written agreement) | |
|---|---|---|---|---|
| Olvide Te Nombre | | | | ✓ |
| Carinito De Mi Vida | | | | ✓ |
| Seis Pies Abajo | | | | ✓ |
| Coyuca De Catalan | | | | ✓ |
| Jacinto El Tullido | | | | ✓ |
| La Tocada | | | | ✓ |
| Me Caiste Del Cielo | | | | ✓ |
| Morena Morenita | | | | ✓ |
| Un Tiempo Tuve Un Carino | | | | ✓ |
| Enamorate De Mi | | | | ✓ |
| Mi Gusto Es | | | | ✓ |
| El Mudo | | | | ✓ |

102

| | Manuel Olivera Almada | SR0000904495 | 04.22.2021 Yellowcake, Inc. (transfer by written agreement) | |
|---|---|---|---|---|
| Noche De Ronda | | | | ✓ |
| Sabor A Mi | | | | ✓ |
| Moliendo Café | | | | ✓ |
| Historia De Un Amor | | | | ✓ |
| La Media Vuelta | | | | ✓ |
| Contigo Aprendi | | | | ✓ |
| Tu Me Acostumbraste | | | | ✓ |
| Lamento Borincano | | | | ✓ |
| Piel Canela | | | | ✓ |
| Lamento Borincano | | | | ✓ |
| Piel Canela | | | | ✓ |
| Cuando Vuelva A Tu Lado | | | | ✓ |

| | | | | | ✓ |
|---|---|---|---|---|---|
| Recuerdos De Ipacarai | | | | | ✓ |
| Nosotros | | | | | ✓ |
| El Reloj | | | | | ✓ |
| Ojos Espanoles | | | | | ✓ |
| Alma Llanera | | | | | ✓ |
| Alfonsina Y El Mar | | | | | ✓ |
| El Triunfo | Luz Verde De Acapulco | SR0000904662 | 04.23.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Cruz De Madera | | | | | ✓ |
| Corrido De Sotera Morales | | | | | ✓ |
| Tino Rodriguez | | | | | ✓ |
| El Defensor De Los Pobres | | | | | ✓ |
| La Piedresita | | | | | ✓ |

104

| | | | | | |
|---|---|---|---|---|---|
| El Corrido De Margarita | | | | | ✓ |
| Que Me Entierren Con La Banda | | | | | ✓ |
| Los Tres Valientes De Negro | | | | | ✓ |
| Uno Puno De Tierra | | | | | ✓ |
| Cuando Yo Muera | Various Artists | SR0000909145 | 04.21.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| La Muerte De Maryli | | | | | ✓ |
| Quel Momento Triste | | | | | ✓ |
| Flor De Guerrero | | | | | ✓ |
| Tue Recuerdo Y Yo | | | | | ✓ |
| El Desquebrajado | | | | | ✓ |
| Regalo Equivocado | | | | | ✓ |
| El Mansaje | | | | | ✓ |

| | | | | | |
|---|---|---|---|---|---|
| Cabeza De Hacha | | | | | ✓ |
| Que Te Vaya Bien | | | | | ✓ |
| Juguito De Uva | | | | | ✓ |
| Te Vas Te Vas | | | | | ✓ |
| La Rumba De Mi Novia | | | | | ✓ |
| Merequetengue A Huetamo | | | | | ✓ |
| Es Muy Libre Tu Camino | | | | | ✓ |
| Region Hermosa | | | | | ✓ |
| Mi Linda Esposa | | | | | ✓ |
| Tu Nunca Me Miras | | | | | ✓ |
| Aventurera | La Luz Roja De San Marcos | SR0000905756 | 04.23.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| La Rasca Y Rasca | | | | | ✓ |

106

| | | | | | |
|---|---|---|---|---|---|
| Cabaretera | | | | | ✓ |
| Betty | | | | | ✓ |
| Pa' Querete A Ti Nomas | | | | | ✓ |
| Tu Desprecio | | | | | ✓ |
| El Ancla | | | | | ✓ |
| Cumbiamberita | | | | | ✓ |
| Mariposa | | | | | ✓ |
| La Gente | | | | | ✓ |
| Mercedes | | | | | ✓ |
| El Humilde | | | | | ✓ |
| Agua Loca | | | | | ✓ |
| La Muerte De Dos Hermanos | | | | | ✓ |

| Title | | | | | |
|---|---|---|---|---|---|
| Sombra Negra | | | | | √ |
| Amor Ingrato | | | | | √ |
| No Llores | | | | | √ |
| Paz Y Libertad | | | | | √ |
| Pirulino | | | | | √ |
| Adivinanzas | | | | | √ |
| Tu Estas Conmigo | Los Mazza Y Teclados | SR0000904496 | 04.23.2021 | Yellowcake, Inc. (transfer by written agreement) | √ |
| A Bailar Charanga | | | | | √ |
| A Mover Las Caderitas | | | | | √ |
| El Solteron | | | | | √ |
| El Chuparosa | | | | | √ |
| Ilusiones | | | | | √ |

108

| | | | | | |
|---|---|---|---|---|---|
| Dona Juana | | | | | ✓ |
| El Adivinador | | | | | ✓ |
| Besito Corta'o | | | | | ✓ |
| Vestido Blanco | | | | | ✓ |
| Llegaron Los Mazza | | | | | ✓ |
| Dame Mas Amor | | | | | ✓ |
| Domingo 7 | | | | | ✓ |
| Rosa Maria | | | | | ✓ |
| La Tomadera | | | | | ✓ |
| La Secretaria | | | | | ✓ |
| El Pirulino | | | | | ✓ |
| Alguien Para Gozar | Mario Mazza | SR0000905727 | 04.23.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |

109

| | | | | | |
|---|---|---|---|---|---|
| La Chicharra | | | | | ↗ |
| La Bola | | | | | ↗ |
| De Cartoncito | | | | | ↗ |
| Sabavididabadabado | | | | | ↗ |
| El Fraude | | | | | ↗ |
| Dueno De Tu Amor | | | | | ↗ |
| La Democracia | | | | | ↗ |
| Ella Se Puso Colorada | | | | | ↗ |
| Papa Y Mama | | | | | ↗ |
| La Batea | | | | | ↗ |
| Ya No Quiero Verla | | | | | ↗ |
| Acuerdate Mujer | | | | | ↗ |

110

| Title | | | | | |
|---|---|---|---|---|---|
| Cumbia Del Cometa | | | | | ✓ |
| La Malaguena | | | | | ✓ |
| Mi Novia Chana | | | | | ✓ |
| Carino Verdadero | | | | | ✓ |
| Yo No Fui | | | | | ✓ |
| Chque Al Portador | Angeles De La Frontera | SR0000905970 | 04.27.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| El Capiro | | | | | ✓ |
| Jacinto El Tullido | | | | | ✓ |
| Estrenado Ojos Mios | | | | | ✓ |
| Ingratos Ojos Mios | | | | | ✓ |
| Paloma Sin Nido | | | | | ✓ |
| Me Ha Tocado Perder | | | | | ✓ |

| Title | | | | | |
|---|---|---|---|---|---|
| Yo | | | | | ✓ |
| La Novia Del Pajarillo | | | | | ✓ |
| Linda Mujer | | | | | ✓ |
| Me Persigue Tu Sombra | | | | | ✓ |
| Y Le Llore Polvo Maldito | | | | | ✓ |
| Polvo Maldito | | | | | ✓ |
| Devuelveme | | | | | ✓ |
| Yo El Negrito | Mar Azul | SR0000904485 | 04.22.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| El Chupacosas | | | | | ✓ |
| La Zacatera | | | | | ✓ |
| Al Ritmo Del Bajo | | | | | ✓ |
| Maria Teresa | | | | | ✓ |

112

| | | | | | |
|---|---|---|---|---|---|
| Gloria | | | | | ✓ |
| Amelia | | | | | ✓ |
| La Diabla | | | | | ✓ |
| Flor Silvestre | | | | | ✓ |
| Perico Loco | | | | | ✓ |
| Cumbia Mas Azul | | | | | ✓ |
| El Borrachito Maria Dolores | | | | | ✓ |
| Maria Dolores | | | | | ✓ |
| Porque Te Quiero | | | | | ✓ |
| Paseo En Chacahua | | | | | ✓ |
| Noche De Ronda | Beto Bermudez | SR0000911883 | 04.26.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Mi Ciudad | | | | | ✓ |

113

| | |
|---|---|
| Alma Llanera | ✓ |
| Popurri Espanol | ✓ |
| Simon Blanco | ✓ |
| Felicidades | ✓ |
| Vivir Por Vivir | ✓ |
| La Bikina Y La Amo Amigo | ✓ |
| Y La Amo | ✓ |
| Amigo | ✓ |
| Llamarada | ✓ |
| Maria Elena | ✓ |
| Por Los Caminos Del Sur | ✓ |
| El Panuelo | ✓ |

| La sombra De Tue Sonrisa | | | | | | ✓ |
|---|---|---|---|---|---|---|
| Te Vas Angel Mio | Chayito Valdez | SR0000911980 | 04.26.2021 | Yellowcake, Inc. (transfer by written agreement) | | ✓ |
| Flor De Capomo | | | | | | ✓ |
| Ensename A Olvidar | | | | | | ✓ |
| El Chubasco | | | | | | ✓ |
| Los Dos Amigos | | | | | | ✓ |
| La Basurita | | | | | | ✓ |
| Volver Volver | | | | | | ✓ |
| Libro Abierto | | | | | | ✓ |
| Contrabando Y Traicion | | | | | | ✓ |
| El Asesino | | | | | | ✓ |
| Dos Seres Que Se Aman | | | | | | ✓ |

115

| Title | | Reg. No. | Date | Owner | |
|---|---|---|---|---|---|
| La Ley Del Monte | | | | | ✓ |
| El Rey | | | | | ✓ |
| Ingratos Ojos Mios | | | | | ✓ |
| Quedo Pendiente Una Boda | | | | | ✓ |
| Este Es Mi Adios | Lo Romantico De La Costa | SR0000912193 | 04.22.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Celos Y Dudas | | | | | ✓ |
| Eternamente | | | | | ✓ |
| Por Mi Sangre | | | | | ✓ |
| Su Recuerdo | | | | | ✓ |
| Cuando Ella Se Fue | | | | | ✓ |
| Pokar De Ases | | | | | ✓ |
| Ambiciosa | | | | | ✓ |

| Title | | | | | |
|---|---|---|---|---|---|
| Llorando En Soledad | ✓ | | | | |
| Frente A Tu Altar | ✓ | | | | |
| Contigo | ✓ | | | | |
| Y Dicen | ✓ | | | | |
| Por Tu Traicion | ✓ | | | | |
| Caprichos De Juventud | ✓ | | | | |
| Cuando Yo Muera | ✓ | | | | |
| EL Bardo | ✓ | | | | |
| Mentiras | ✓ | | | | |
| Recuerdos Del Pasado | ✓ | | | | |
| Muchas Iluciones | ✓ | | | | |
| Lo Mejro De Ti | ✓ | | | | |

117

| Siente Notas De Amor | Jorge Espinoza Carrizales | SR000911974 | 04.26.2021 Yellowcake, Inc. (transfer by written agreement) | ✓ |
|---|---|---|---|---|
| Besame Mucho | | | | ✓ |
| Jurame | | | | ✓ |
| Solamente Una Vez | | | | ✓ |
| regalame Esta Noche | | | | ✓ |
| Que Murmuren | | | | ✓ |
| Sin Ti | | | | ✓ |
| Amor Indio | | | | ✓ |
| Quiereme Mucho | | | | ✓ |
| Usted | | | | ✓ |
| Nunca | | | | ✓ |
| Mi Delito | | | | ✓ |

118

| | | | | | | |
|---|---|---|---|---|---|---|
| Aquellos Ojos verdes | | | | | | ✓ |
| Sabor A Mi | | | | | | ✓ |
| Dime | | | | | | ✓ |
| Cuando Vuelva A Tu Lado | | | | | | ✓ |
| Mujer | | | | | | ✓ |
| Cuando Ya No Me Quieras | Orquesta Aguilas De Chiapas | SR000912097 | | 04.26.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Cada Noche Un Amor | | | | | | ✓ |
| Balalayca | | | | | | ✓ |
| Convencida | | | | | | ✓ |
| Olvido Pasional | | | | | | ✓ |
| Amargura | | | | | | ✓ |
| Un Mundo Raro | | | | | | ✓ |

119

| Title | | | | | |
|---|---|---|---|---|---|
| Mi Destino Fue Quererte | | | | | ✓ |
| Yo | | | | | ✓ |
| Desvelo De Amor | | | | | ✓ |
| Los Siento Por Ti | | | | | ✓ |
| Siempre Viva | | | | | ✓ |
| Martha | | | | | ✓ |
| No Vuelvo Contigo | | | | | ✓ |
| Un Viejo Amor | | | | | ✓ |
| Presentimiento | | | | | ✓ |
| Amor Prohibido | Dulce Maria | SR000912038 | 04.26.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Lloraras | | | | | ✓ |
| Desesperanza | | | | | ✓ |

120

| | | | | |
|---|---|---|---|---|
| La Barca | | | | ✓ |
| Collar De Perlas | | | | ✓ |
| Contigo | | | | ✓ |
| Por Si Me Olvidas | | | | ✓ |
| Un Dia Nublado | | | | ✓ |
| Nosotros | | | | ✓ |
| Mi Unico Camino | | | | ✓ |
| No Morira Mi Amor | | | | ✓ |
| Cuando Llora Un Corazon | | | | ✓ |
| Ambicion | | | | ✓ |
| Celosa | | | | ✓ |
| El Forastero | Creacion Nortena | SR0000912034 | 04.27.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |

121

| | | | |
|---|---|---|---|
| La Venganza De Martinez | ↗ | | |
| Te Juro Que Te Amo | ↗ | | |
| Guillermo Gonzalez | ↗ | | |
| La Loba | ↗ | | |
| Lobos Del Contrabando | ↗ | | |
| Una Vez Mas | ↗ | | |
| Yo No Soy Un Gallo Giro | ↗ | | |
| Nunca Mas Podre Olvidarte | ↗ | | |
| La Reyna De La Frontera | ↗ | | |
| Dios Queria Un Angel | ↗ | | |
| Ojitos Sonadores | ↗ | | |
| Poquito A Poco | ↗ | | |

122

| No Volvere | | | | | |
|---|---|---|---|---|---|
| De Toluca Al California (En Vivo) | Palmera Tropical De Jesus Palmas | SR0000911959 | 05.07.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| El Patito Blanco (En Vivo) | | | | | ✓ |
| El Pollito (En Vivo) | | | | | ✓ |
| Nina Bonita (En Vivo) | | | | | ✓ |
| Ha Chalmita (En Vivo) | | | | | ✓ |
| Triste Carita (En Vivo) | | | | | ✓ |
| La Arana De Teresa (En Vivo) | | | | | ✓ |
| Silvia (En Vivo) | | | | | ✓ |
| Cumbia Sampuesana (En Vivo) | | | | | ✓ |
| Marili (En Vivo) | | | | | ✓ |
| Lindas Toluquenas (En Vivo) | | | | | ✓ |

| Title | Author | Registration No. | Date | Transfer | |
|---|---|---|---|---|---|
| La Burra Tuerta (En Vivo) | | | | | ✓ |
| Margarita (En Vivo) | | | | | ✓ |
| Sin Basilada (En Vivo) | | | | | ✓ |
| Granito De Sal (En Vivo) | | | | | ✓ |
| La Cumbia De Los Pobres (En Vivo) | | | | | ✓ |
| El Arrolluelo (En Vivo) | | | | | ✓ |
| Jalaciaco (En Vivo) | | | | | ✓ |
| Pidele Al Tiempo Que Vuelva | Jorge Espinoza Carrizales | SR0000912013 | 04.23.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Yo Que No Vivo Sin Ti | | | | | ✓ |
| I'Te Vussia Vasa | | | | | ✓ |
| A Mi Manera | | | | | ✓ |
| Solo Tu | | | | | ✓ |

| Title | | | | ✓ |
|---|---|---|---|---|
| Te Llevo Dentro De Mi | | | | ✓ |
| Melodia Descandenada | | | | ✓ |
| O My Beloved Father | | | | ✓ |
| Parlame D'Amor | | | | ✓ |
| Tiempo De Vals | | | | ✓ |
| Nessum Dorma | | | | ✓ |
| Nuestros Anos Felices | | | | ✓ |
| Tema De Electrodanza | | | | ✓ |
| La Hora Del Crepusculo | | | | ✓ |
| Todos Domingos Del Mes | | | | ✓ |
| Rapsodia Sobre Un tema De Paganini (Paganini) | | | | ✓ |
| Cuando Escuches Este Vals | | | | ✓ |

125

| Lobos Del Contrabando | Domadores De Nuevo Leon | SR000911966 | 04.27.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
|---|---|---|---|---|---|
| Lamberto Quintero | | | | | ✓ |
| La Mesera | | | | | ✓ |
| Corrido De Los Perez | | | | | ✓ |
| Con La Tierra Encima | | | | | ✓ |
| El Columpio | | | | | ✓ |
| Yo Hice Lo Posible | | | | | ✓ |
| Gavino Barrera | | | | | ✓ |
| El Chato Esteban | | | | | ✓ |
| Se Les Pelo Baltazar | | | | | ✓ |
| Pa Que Son Pasiones | | | | | ✓ |
| Noches Eternas | | | | | ✓ |

126

| | | | | | ✓ |
|---|---|---|---|---|---|
| Cruz De Palo | | | | | ✓ |
| El Panteon Del Olvido | | | | | ✓ |
| Un Amigo De Jalisco | Errantes Del Norte | SR000912150 | 04.27.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Chucho Nila | | | | | ✓ |
| Teresita | | | | | ✓ |
| El Leon De La Sierra | | | | | ✓ |
| Cayetano Quintana | | | | | ✓ |
| EL Gallo Giro | | | | | ✓ |
| Miguel Cerna | | | | | ✓ |
| Venganza Cumplida | | | | | ✓ |
| Tumba Olvidada | | | | | ✓ |
| Vivio Maldito | | | | | ✓ |

127

| Title | Artist/Group | Registration | Date | Owner | ✓ |
|---|---|---|---|---|---|
| China De Los Ojos Negros | | | | | ✓ |
| Esa Nina Sera Nuestro Angel | | | | | ✓ |
| El Profungo De La Sierra | | | | | ✓ |
| La Venganza De Silviano | | | | | ✓ |
| Se Les Pelo Baltazar | | | | | ✓ |
| Lucha Sin Medida | | | | | ✓ |
| Cien Kilos De Reyna | | | | | ✓ |
| Porque No Vienes | | | | | ✓ |
| Margarita | | | | | ✓ |
| Caminos De Colorada | | | | | ✓ |
| Tragedia De Tres Amigos | El Guma Y Su Grupo Invasion Nortena | SR0000912183 | 04.37.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Con Cartitas | | | | | ✓ |

128

| Title | Artist | Registration | Date | Transfer | |
|---|---|---|---|---|---|
| El As De Espada | | | | | ✓ |
| Ando En Busca | | | | | ✓ |
| El Forastero Esta Preso | | | | | ✓ |
| Lupe | | | | | ✓ |
| Gallo Calentano | | | | | ✓ |
| Con Tu Misma Moneda | | | | | ✓ |
| Me Voy A Cortar Las Venas | | | | | ✓ |
| Carga Ladeada | | | | | ✓ |
| Paque Son Pasiones | | | | | ✓ |
| Juan Colorado | | | | | ✓ |
| Dos Hojas Sin Rumbo | Los Legendarios De La Sierra | SR0000911895 | 04.26.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Moneda Sin Valor | | | | | ✓ |

129

| Title | | | | | |
|---|---|---|---|---|---|
| Rosa Tempranera | ✓ | | | | |
| Hoy Te Mandare Una Carta | ✓ | | | | |
| Ingrato Amor "Ranchera" | ✓ | | | | |
| Estrellita Del Norte Al Oriente | ✓ | | | | |
| La Pajarita | ✓ | | | | |
| La Carta Que Te Mande | ✓ | | | | |
| Pa' Que Son Pasiones | ✓ | | | | |
| Flor De Dalia | ✓ | | | | |
| El 24 De Junio | ✓ | | | | |
| Aun Se Acuerda De Mi | ✓ | | | | |
| Mataron A La Paloma | ✓ | | | | |
| Vestida De Negro | ✓ | | | | |

130

| | | | | | ✓ |
|---|---|---|---|---|---|
| Diamante Negro | | | | | ✓ |
| Me Cai De La Nube | | | | | ✓ |
| Tengo Recuerdos De Ti | | | | | ✓ |
| Mi Segunda Carta | | | | | ✓ |
| Zenaida Ingrata | | | | | ✓ |
| Amor Y Lagrimas | | | | | ✓ |
| Tu Solo Tu | | | | | ✓ |
| Flor Del Rio | | | | | ✓ |
| Llorar Llorar | | | | | ✓ |
| El Huerfanito | | | | | ✓ |
| Cuatro Cartas | | | | | ✓ |
| Te Vas O Te Quedas | La Brisa | SR0000912314 | 04.20.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |

131

| | | | | |
|---|---|---|---|---|
| El Rayo Veloz | | | | ✓ |
| Paloma | | | | ✓ |
| El Penal De La Loma | | | | ✓ |
| Enamorado De Ti | | | | ✓ |
| Que Bonita Chaparrita | | | | ✓ |
| Los Alambrados | | | | ✓ |
| Y Por Esa Calle Vive | | | | ✓ |
| Cosecho | | | | ✓ |
| Rosa De Castilla | | | | ✓ |
| El Tercer Jalon | | | | ✓ |
| Ritmo Caliente | | | | ✓ |
| La Unica Estrella | | | | ✓ |

132

| | | | | | |
|---|---|---|---|---|---|
| Lucio Vazquez | | | | | √ |
| A Veces Recuerdo | | | | | √ |
| Cantinero | | | | | √ |
| Una Pagina Mas | | | | | √ |
| Nada De Estar | | | | | √ |
| La Luz De Un Farol | | | | | √ |
| Falsa Moneda | | | | | √ |
| Paloma Errante | | | | | √ |
| Sabes Que Sufro | | | | | √ |
| Contrabando En La Sierra | | | | | √ |
| Cuando Te Despediste | | | | | √ |
| El Carro Amarillo | Los Jilgueros Del Arroyo | SR0000907599 | 04.27.2021 | Yellowcake, Inc. (transfer by written agreement) | √ |

133

| | | | | | |
|---|---|---|---|---|---|
| Corrido De Jose Garcia | | | | | ↗ |
| Corrido De Gracielo Gardea | | | | | ↗ |
| Corrido De Gracielo Gardea | | | | | ↗ |
| El Chubasco | | | | | ↗ |
| Estrellita Marinera | | | | | ↗ |
| Como La Mariposa | | | | | ↗ |
| Carcel De Rio | | | | | ↗ |
| Cuatro Milpas | | | | | ↗ |
| La Enredadera | | | | | ↗ |
| Rey De Los Mojados | | | | | ↗ |
| El Corrido Del Chore | | | | | ↗ |
| La Luiza | | | | | ↗ |

134

| Title | Artist | Registration | Date | Owner | |
|---|---|---|---|---|---|
| Dijiste Y Juraste | | | | | ✓ |
| Contrabando Por Amor | | | | | ✓ |
| Mercedes | Aniceto Molina | SR0000917419 | 05.13.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| Charanga Costena | | | | | ✓ |
| Por Todo El Mundo | | | | | ✓ |
| Mataron Al Perro | | | | | ✓ |
| No Llores | | | | | ✓ |
| Las Bodas | | | | | ✓ |
| Mi Sombrero Volteado | | | | | ✓ |
| Mi Cafetal | | | | | ✓ |
| Cabaretera | | | | | ✓ |
| Se Caso El Gallo | | | | | ✓ |

135

| | | | | | |
|---|---|---|---|---|---|
| Me Esta Matando | | | | | ✓ |
| El Gusanito | | | | | ✓ |
| Palito De Ahuacate | | | | | ✓ |
| Playas Marinas | | | | | ✓ |
| Cumbia Campanera | | | | | ✓ |
| Besos Y Copas | Chayito Valdez | SR0000917429 | 05.13.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| La Silla Vacia | | | | | ✓ |
| Mi Soldadita | | | | | ✓ |
| Ambicion | | | | | ✓ |
| Celosa | | | | | ✓ |
| Son Habladas | | | | | ✓ |
| El Canto De La Paloma | | | | | ✓ |

136

| Title | | | | | |
|---|---|---|---|---|---|
| Si Ya No Puedes | | | | | ✓ |
| San Juan Del Rio | | | | | ✓ |
| Una Noche Me Embriague | | | | | ✓ |
| Espejito | | | | | ✓ |
| Se Marcho | | | | | ✓ |
| Dia Tras Dia | | | | | ✓ |
| Una Sombra | | | | | ✓ |
| La Historia De Mi Vida | | | | | ✓ |
| La Paloma Descarriada | | | | | ✓ |
| Ando Escaso | Los Michoacanos De Camerino Martinez | SR0000917459 | 05.14.2021 | Yellowcake, Inc. (transfer by written agreement) | ✓ |
| La Tempranera | | | | | ✓ |
| La Palma | | | | | ✓ |

137

| Title | | | | | ✓ |
|---|---|---|---|---|---|
| Por Una Mujer Bonita | | | | | ✓ |
| Regalo Equivocado | | | | | ✓ |
| La Viuda | | | | | ✓ |
| Me Persigue La Sombra | | | | | ✓ |
| Mujer Paseada | | | | | ✓ |
| Mi Josefina | | | | | ✓ |
| Una Carta Y Un Clavel | | | | | ✓ |
| De Buena Gana | | | | | ✓ |
| Corrido De Roman Padilla | | | | | ✓ |
| Cuando Salgo A Los Campos | | | | | ✓ |
| Entre Copa Y Copa | | | | | ✓ |
| La Pavada | | | | | ✓ |

138

| | | | | |
|---|---|---|---|---|
| Flor De Las Flores | | | | 7 |
| Amarga Navidad | | | | 7 |
| Corrido De Ventura Valdez | | | | 7 |

139

# EXHIBIT F

**Foreign Works**

| DashGo UPC | Colonize UPC | Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | See Explanation # |
|---|---|---|---|---|---|---|---|---|
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 1 | El Gavilan De Agua Prieta | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 2 | Venganza Desconocida | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 3 | Los Valientes De Teran | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 4 | El Patron Mayor | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 5 | El Odio De Dos Hermanos | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 6 | Dos Pistolas De Recuerdo | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 7 | El Tartanero | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 8 | Agapito Casanova | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 9 | El Tres Dedos | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 10 | El Muchacho Y El Potro | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 11 | El Manchas Blancas | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 12 | El Moro De Cumpas | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 13 | Caballo De La Cordada | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 14 | El Caballo Melado | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 15 | El Lucero Y La Dama | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 16 | Siete Leguas | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 17 | El Caballo Ensillado | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 18 | La Noria Escondiada | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 19 | Tres Viudas Solas | MX | Amazon | 8 |
| 18736108457 | 6828582877781 | Carlos y Jose | 20 Corridos Originales | 20 | La Mata De Sandia | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 1 | Hazla Regresar | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 2 | Una Copa Mas | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 3 | Hay Que Saber Perder | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 4 | Incertidumbre | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 5 | Vereda Tropical | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 6 | Cuatro Vidas | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 7 | Amor De La Calle | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 8 | El Moro De Cumpas | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 9 | La Traicionera | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 10 | En Buena Ley | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 11 | Que Sacrificio | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 12 | Por Que | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 13 | Sonora Querida | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 14 | A Pesar Del Tiempo | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 15 | Al Ver Que Te Vas | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 16 | Pacto Suicida | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 17 | La Carcel De Cananea | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 18 | Caballo Prieto Azabache | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 19 | Deje A Mis Padres | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 20 | Desesperanza | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 21 | La Rafaelita | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 22 | Asi Soy Yo | MX | Amazon | 8 |
| 18736123702 | 6828582877910 | Gilberto Valenzuela | Celoso | 23 | Barrio Pobre | MX | Amazon | 8 |

141

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 24 | La Higuera De Sonora | MX | Amazon | 8 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 25 | A Flor De Labio | MX | Amazon | 8 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 26 | Mitad Tu Mitad Yo | MX | Amazon | 8 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 1 | No Te Vayas | MX | Amazon | 8 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 2 | Un Mal Amor | MX | Amazon | 8 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 3 | Infiel | MX | Amazon | 8 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 4 | Cruel Condena | MX | Amazon | 8 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 5 | Amor De Pobre | MX | Amazon | 8 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 6 | Amorosa | MX | Amazon | 8 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 7 | Tu Recuerdo Y Yo | MX | Amazon | 8 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 8 | Amor Ingrato | MX | Amazon | 8 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 9 | Un Dia Muy Triste | MX | Amazon | 8 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 10 | Paloma Piquito Negro | MX | Amazon | 8 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 11 | Jamas Jamas | MX | Amazon | 8 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 12 | Tengo Recuerdos De Ti | MX | Amazon | 8 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 1 | Tu Diras Corazon | MX | Amazon | 8 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 2 | Companero Corazon | MX | Amazon | 8 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 3 | La Confianza Se Pierde | MX | Amazon | 8 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 4 | Levantame El Castigo | MX | Amazon | 8 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 5 | Que Seas Feliz | MX | Amazon | 8 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 6 | Que Te Cuesta | MX | Amazon | 8 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 7 | Sacaste Boleto | MX | Amazon | 8 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 8 | Te Buscare | MX | Amazon | 8 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 9 | Dile A Tu Marido | MX | Amazon | 8 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 10 | Mi Hermano Salio El 18 | MX | Amazon | 8 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 11 | Con Tu Amor | MX | Amazon | 8 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 12 | Las Glorias Del Jefe | MX | Amazon | 8 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 13 | La Probadita | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 1 | Flor Sin Retono | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 2 | Que Te Ha Dado Esa Mujer | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 3 | Al Morir La Tarde | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 4 | Cuatro Milpas | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 5 | Espinita | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 6 | Frenesi y Perfidia | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 7 | Farolito | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 8 | Sin Ti | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 9 | El Rosal Enfermo | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 10 | Sacrificio | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 11 | Senora Tentacion | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 12 | No Te Creo | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 13 | Mis Ojos Me Denuncian | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 14 | Temor y Traicion | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 15 | Hoja Seca | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 16 | Ven A Verme A Mi | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 17 | Mi Tormento | MX | Amazon | 8 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 18 | Arroyito | MX | Amazon | 8 |

142

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18736127700 | 6828582973360 | Las Hermanas Aguila | 20 Super Exitos Originales | 19 | La Vida Se Va | MX | Amazon | 8 |
| 18736127700 | 6828582973360 | Las Hermanas Aguila | 20 Super Exitos Originales | 20 | Que Te Valla Bien | MX | Amazon | 8 |
| 18736127694 | 6828582973353 | Requinto Vaquero | Las Mulas De Moreno | 1 | Las Mulas De Moreno | MX | Amazon | 8 |
| 18736127694 | 6828582973353 | Requinto Vaquero | Las Mulas De Moreno | 2 | Sobre La Cama | MX | Amazon | 8 |
| 18736127694 | 6828582973353 | Requinto Vaquero | Las Mulas De Moreno | 3 | Handan Diciendo Por Hai | MX | Amazon | 8 |
| 18736127694 | 6828582973353 | Requinto Vaquero | Las Mulas De Moreno | 4 | Chuy Y Mauricio | MX | Amazon | 8 |
| 18736127694 | 6828582973353 | Requinto Vaquero | Las Mulas De Moreno | 5 | La Cerca | MX | Amazon | 8 |
| 18736127694 | 6828582973353 | Requinto Vaquero | Las Mulas De Moreno | 6 | Palomas Que Handan Volando | MX | Amazon | 8 |
| 18736127694 | 6828582973353 | Requinto Vaquero | Las Mulas De Moreno | 7 | El Mariguano | MX | Amazon | 8 |
| 18736127694 | 6828582973353 | Requinto Vaquero | Las Mulas De Moreno | 8 | El Lobo Domestico | MX | Amazon | 8 |
| 18736127694 | 6828582973353 | Requinto Vaquero | Las Mulas De Moreno | 9 | Yesenia Lopez | MX | Amazon | 8 |
| 18736127694 | 6828582973353 | Requinto Vaquero | Las Mulas De Moreno | 10 | Acavo De Enterarme | MX | Amazon | 8 |
| 18736127694 | 6828582973353 | Requinto Vaquero | Las Mulas De Moreno | 11 | Como Se Mata El Gusano | MX | Amazon | 8 |
| 18736127694 | 6828582973353 | Requinto Vaquero | Las Mulas De Moreno | 12 | Me Muero | MX | Amazon | 8 |
| 18736127694 | 6828582973353 | Requinto Vaquero | Las Mulas De Moreno | 13 | Antes De Que Te Vallas | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 1 | Cuando Salgo A Los Campos | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 2 | Morena La Causa Fuiste | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 3 | Alma Enamorada | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 4 | Debajo De Los Laureles (El Huerfanito) | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 5 | A Las Once De La Noche | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 6 | Que Te Falta | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 7 | Te Vas Angel Mio | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 8 | La Zenaida | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 9 | Compadecete Mujer | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 10 | El Huerto | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 11 | A Donde Andara | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 12 | Una Sombra | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 13 | Angel De Mis Anhelos | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 14 | Sierra Ingrata | MX | Amazon | 8 |
| 18736173622 | 6828582973681 | Rita y Jose | 15 Super Exitos Con Mariac | 15 | Cachito De Luna | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 1 | Una Historia Real | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 2 | Andando De Tu Mano | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 3 | Cuando Ya No Pueda | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 4 | Senor Dios | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 5 | Alma Misionera | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 6 | La Llave De La Felicidad | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 7 | Dios Esta Aqui | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 8 | Solo eres Tu | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 9 | La Otra Mujer | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 10 | Vuelve A Sonar | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 11 | Espiritu De Dios | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 12 | Soy Senor | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 13 | Maria Jose | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 14 | Danos Gracias Al Dios | MX | Amazon | 8 |
| 18736173327 | 6828583003344 | Cantos Cristianos | Una Historia Real | 15 | El Hombre Necesita De Dios | MX | Amazon | 8 |
| ######### | 6828583000190 | Grupo Fascinacion | Quien Eres Tu | 1 | Quien Eres Tu | MX | Amazon | 1 |

143

| ID | Artist | Album | Track | Song | Country | Distributor | Qty |
|---|---|---|---|---|---|---|---|
| ########## | Grupo Fascinacion | Quien Eres Tu | 2 | Ando Bien Arreglado | MX | Amazon | 1 |
| ########## | Grupo Fascinacion | Quien Eres Tu | 3 | Cuota De Paso | MX | Amazon | 1 |
| ########## | Grupo Fascinacion | Quien Eres Tu | 4 | Supe Perder | MX | Amazon | 1 |
| ########## | Grupo Fascinacion | Quien Eres Tu | 5 | Se Acabaron Las Caricias | MX | Amazon | 1 |
| ########## | Grupo Fascinacion | Quien Eres Tu | 6 | Porque No Vienes | MX | Amazon | 1 |
| ########## | Grupo Fascinacion | Quien Eres Tu | 7 | En Realidad | MX | Amazon | 1 |
| ########## | Grupo Fascinacion | Quien Eres Tu | 8 | Corrido De Jose Luis | MX | Amazon | 1 |
| ########## | Grupo Fascinacion | Quien Eres Tu | 9 | El Negrito | MX | Amazon | 1 |
| ########## | Grupo Fascinacion | Quien Eres Tu | 10 | Sabor Amargo | MX | Amazon | 1 |
| ########## | Grupo Fascinacion | Quien Eres Tu | 11 | El Teniente Y El Ranchero | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 1 | Yo SoyTu Dios | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 2 | Ten Piedad | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 3 | Un Amigo | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 4 | Pescador | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 5 | Oalabras De Amor | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 6 | te Prestare A Tus Padres Por Un Tiem | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 7 | Amarte Solo A Ti | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 8 | Perdon | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 9 | Otra Vez | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 10 | Morir Por Ti | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 11 | No Me Busques Aqui | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 12 | Obsecion | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 13 | Entre Tus Manos | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 14 | Nostalgia | MX | Amazon | 1 |
| 18736173376 | Reflexiones Y Alabanzas | Alabanzas | 15 | No Hay Dos | MX | Amazon | 1 |
| 18736166761 | Aniceto Molina | 15 Exitos | 1 | Mercedes | MX | Amazon | 7 |
| 18736166761 | Aniceto Molina | 15 Exitos | 2 | Charanga Costena | MX | Amazon | 7 |
| 18736166761 | Aniceto Molina | 15 Exitos | 3 | Por Todo el Mundo | MX | Amazon | 7 |
| 18736166761 | Aniceto Molina | 15 Exitos | 4 | Mataron al Perro | MX | Amazon | 7 |
| 18736166761 | Aniceto Molina | 15 Exitos | 5 | No Llores | MX | Amazon | 7 |
| 18736166761 | Aniceto Molina | 15 Exitos | 6 | Las Bodas | MX | Amazon | 7 |
| 18736166761 | Aniceto Molina | 15 Exitos | 7 | Mi Sombrero Volteado | MX | Amazon | 7 |
| 18736166761 | Aniceto Molina | 15 Exitos | 8 | Mi Cafetal | MX | Amazon | 7 |
| 18736166761 | Aniceto Molina | 15 Exitos | 9 | Cabaretera | MX | Amazon | 7 |
| 18736166761 | Aniceto Molina | 15 Exitos | 10 | Se Caso el Gallo | MX | Amazon | 7 |
| 18736166761 | Aniceto Molina | 15 Exitos | 11 | Me Esta Matando | MX | Amazon | 7 |
| 18736166761 | Aniceto Molina | 15 Exitos | 12 | El Gusanito | MX | Amazon | 7 |
| 18736166761 | Aniceto Molina | 15 Exitos | 13 | Palito de Ahuacate | MX | Amazon | 7 |
| 18736166761 | Aniceto Molina | 15 Exitos | 14 | Playas Marinas | MX | Amazon | 7 |
| 18736166761 | Aniceto Molina | 15 Exitos | 15 | Cumbia Campanera | MX | Amazon | 7 |
| 18736171314 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 1 | Mi Cafetal | MX | Amazon | 7 |
| 18736171314 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 2 | 15 Primaveras | MX | Amazon | 7 |
| 18736171314 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 3 | Tu Recuerdo | MX | Amazon | 7 |
| 18736171314 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 4 | Mataron Al Perro | MX | Amazon | 7 |
| 18736171314 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 5 | Mi Linda San Marquena | MX | Amazon | 7 |
| 18736171314 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 6 | Por Todo El Mundo | MX | Amazon | 7 |

144

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18736171314 | 6828583325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 7 | Cabeza De Hacha | MX | Amazon | 7 |
| 18736171314 | 6828583325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 8 | Ojitos Bellos | MX | Amazon | 7 |
| 18736171314 | 6828583325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 9 | La Basurita | MX | Amazon | 7 |
| 18736171314 | 6828583325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 10 | Playas De Acapulco | MX | Amazon | 7 |
| 18736171314 | 6828583325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 11 | El Gallo Pelon | MX | Amazon | 7 |
| 18736171314 | 6828583325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 12 | Mata De Cana | MX | Amazon | 7 |
| 18736171314 | 6828583325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 13 | Resbalo Mercedes | MX | Amazon | 7 |
| 18736171314 | 6828583325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 14 | La Receta | MX | Amazon | 7 |
| 18736171314 | 6828583325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 15 | El Azulejo | MX | Amazon | 7 |
| 18736171314 | 6828583325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 16 | La Muerte De Marili | MX | Amazon | 7 |
| 18736171314 | 6828583325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 17 | Cumbia De La Sabana | MX | Amazon | 7 |
| 18736171314 | 6828583325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 18 | Te Recuerdo | MX | Amazon | 7 |
| 18736171314 | 6828583325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 19 | Cumbia De La Sirenita | MX | Amazon | 7 |
| 18736171314 | 6828583325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | 20 | Cumbia Sobre El Mar | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 1 | Llegando Ala Orilla | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 2 | Dime Porque | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 3 | Que Mal Me Tratas | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 4 | Quiero  Quiero | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 5 | Cariño | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 6 | Demuestramelo | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 7 | Regresa A Mi | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 8 | Tu Tu Y Solo Tu | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 9 | Nada Mas | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 10 | Ensename A Perder | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 11 | No Quiero Que Te Vayas | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 12 | Tu Retrato | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 13 | Sigue Cantando | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 14 | Eloisa | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 15 | No Te Vayas A Olvidar | MX | Amazon | 7 |
| 18736166242 | 6828583323045 | La Mafia | 16 Exitos Originales | 16 | Dices Que Te Vas | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 1 | Dos Mujeres | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 2 | Prenda Del Alma | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 3 | El Vino | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 4 | Canto A Las Cuerdas | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 5 | Paloma Azul | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 6 | Si Tu Me Dejas | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 7 | El Muchacho Y El Potro | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 8 | Corrido De Los Mendoza | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 9 | Falsas Promesas | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 10 | La Hilacha | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 11 | Juan Renteria | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 12 | Quiero Hablar Contigo | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 13 | Contrabando Por Amor | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 14 | Una Imploracion | MX | Amazon | 7 |
| 18736165214 | 6828583322918 | Los Cadetes De Linares | 15 Grandes Exitos | 15 | Que Barbaro | MX | Amazon | 7 |
| 18736171529 | 6828583325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 1 | Lo Que Platicamos | MX | Amazon | 7 |

145

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Amor Sincero | 2 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Tu Quisiste Abandonarme | 3 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | En Una Carta | 4 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Pensando En Tu Amor | 5 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Que Dices Chata | 6 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Has Quedado Libremente | 7 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Con Esos Ojos | 8 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Que Vuelvas Conmigo | 9 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Seis Copas | 10 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Mujer Bandolera | 11 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Una Vez Que Comprendas | 12 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Me Enganaste | 13 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Yo Vine A Buscarte | 14 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Moises Fernandez | 15 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Jamas Te Voy A Olvidar | 16 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Lo Que Has Prometido | 17 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | No Poder Olvidarte | 18 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Casita De Cristal | 19 | MX | Amazon | 7 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mil Vida | Son Los Sonates Del Norte | 20 | MX | Amazon | 7 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | Juana La Cubana (En Vivo) | 1 | MX | Amazon | 7 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | Ella Se Puso Colorada (En Vivo) | 2 | MX | Amazon | 7 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | La Batea (En Vivo) | 3 | MX | Amazon | 7 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | No Me Vayas A Olvidar (En Vivo) | 4 | MX | Amazon | 7 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | Mariquita (En Vivo) | 5 | MX | Amazon | 7 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | Por Que Te Quiero (En Vivo) | 6 | MX | Amazon | 7 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | Ya No Quiero Veria Mas (En Vivo) | 7 | MX | Amazon | 7 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | El Ombliguito (En Vivo) | 8 | MX | Amazon | 7 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | Pasito Tun Tun (En Vivo) | 9 | MX | Amazon | 7 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | Capitan (En Vivo) | 10 | MX | Amazon | 7 |
| 18736168576 | 6828583242 71 | El Pollo Estevan Y SU Grupo | Nueva Vida | Muchas Razones | 1 | MX | Amazon | 7 |
| 18736168576 | 6828583242 71 | El Pollo Estevan Y SU Grupo | Nueva Vida | Hoy Recorde | 2 | MX | Amazon | 7 |
| 18736168576 | 6828583242 71 | El Pollo Estevan Y SU Grupo | Nueva Vida | Dime Por Que | 3 | MX | Amazon | 7 |
| 18736168576 | 6828583242 71 | El Pollo Estevan Y SU Grupo | Nueva Vida | Parches | 4 | MX | Amazon | 7 |
| 18736168576 | 6828583242 71 | El Pollo Estevan Y SU Grupo | Nueva Vida | No Soy Yo | 5 | MX | Amazon | 7 |
| 18736168576 | 6828583242 71 | El Pollo Estevan Y SU Grupo | Nueva Vida | Estoy Enamorado | 6 | MX | Amazon | 7 |
| 18736168576 | 6828583242 71 | El Pollo Estevan Y SU Grupo | Nueva Vida | Atras De La Raya | 7 | MX | Amazon | 7 |
| 18736168576 | 6828583242 71 | El Pollo Estevan Y SU Grupo | Nueva Vida | Un recuerdo De Ayer | 8 | MX | Amazon | 7 |
| 18736168576 | 6828583242 71 | El Pollo Estevan Y SU Grupo | Nueva Vida | Ya Me Voy | 9 | MX | Amazon | 7 |
| 18736168576 | 6828583242 71 | El Pollo Estevan Y SU Grupo | Nueva Vida | Historia De Amor | 10 | MX | Amazon | 7 |
| ######### | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Band | Pa' Que Y Por Que | 1 | MX | Amazon | 6 |
| ######### | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Band | Los Girasoles | 2 | MX | Amazon | 6 |
| ######### | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Band | Besame Y Olvidame | 3 | MX | Amazon | 6 |
| ######### | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Band | Por Un Agujerito | 4 | MX | Amazon | 6 |
| ######### | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Band | Asi | 5 | MX | Amazon | 6 |
| ######### | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Band | Cuando Llegue El Momento | 6 | MX | Amazon | 6 |
| ######### | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Band | Por Tal De Que Seas Feliz | 7 | MX | Amazon | 6 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ############ | 6828583051195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Band | 8 | Besito Sabroso | MX | Amazon | 6 |
| ############ | 6828583051195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Band | 9 | Tu Dulce Nombre | MX | Amazon | 6 |
| ############ | 6828583051195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Band | 10 | Que Quieres Que Haga | MX | Amazon | 6 |
| ############ | 6828583051195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Band | 11 | Que Me Entierren Con Botellas | MX | Amazon | 6 |
| ############ | 6828583051195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Band | 12 | Pero Se Fue | MX | Amazon | 6 |
| ############ | 6828583051188 | Andres "El Guero" Landeros | De Puro Milagro | 1 | La Tumba Sera El Final | MX | Amazon | 6 |
| ############ | 6828583051188 | Andres "El Guero" Landeros | De Puro Milagro | 2 | Risa Me Causa | MX | Amazon | 6 |
| ############ | 6828583051188 | Andres "El Guero" Landeros | De Puro Milagro | 3 | Lagrimas Del Alma | MX | Amazon | 6 |
| ############ | 6828583051188 | Andres "El Guero" Landeros | De Puro Milagro | 4 | Mal Pagadora | MX | Amazon | 6 |
| ############ | 6828583051188 | Andres "El Guero" Landeros | De Puro Milagro | 5 | Mas De Mil Besos | MX | Amazon | 6 |
| ############ | 6828583051188 | Andres "El Guero" Landeros | De Puro Milagro | 6 | Empate De Amor | MX | Amazon | 6 |
| ############ | 6828583051188 | Andres "El Guero" Landeros | De Puro Milagro | 7 | Que Te Perdone El Diablo | MX | Amazon | 6 |
| ############ | 6828583051188 | Andres "El Guero" Landeros | De Puro Milagro | 8 | Mi Ranchito | MX | Amazon | 6 |
| ############ | 6828583051188 | Andres "El Guero" Landeros | De Puro Milagro | 9 | Sin Mentiras | MX | Amazon | 6 |
| ############ | 6828583051188 | Andres "El Guero" Landeros | De Puro Milagro | 10 | Tu Castigo | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 1 | Yo No Fui | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 2 | Motivos | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 3 | Corazon Magico | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 4 | No Me Vuelvo A Enamorar | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 5 | Anoche Sone | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 6 | Lo Que Te Queda | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 7 | Recuerdame Bonito | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 8 | Esta Cobardia | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 9 | Derrumbes | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 10 | Aunque Te Enamores | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 11 | Te He Prometido | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 12 | La Vi Estrenando Novio | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 13 | El Horoscopo | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 14 | Mi Razon | MX | Amazon | 6 |
| ############ | 6828583051119 | Banda Cuisillos | 15 Canonazos | 15 | Par De Anillos | MX | Amazon | 6 |
| ############ | 6828583051171 | Banda La Robleda | Mi Razon | 1 | La Cuca | MX | Amazon | 6 |
| ############ | 6828583051171 | Banda La Robleda | Mi Razon | 2 | Derrumbes | MX | Amazon | 6 |
| ############ | 6828583051171 | Banda La Robleda | Mi Razon | 3 | Carcel De Oro | MX | Amazon | 6 |
| ############ | 6828583051171 | Banda La Robleda | Mi Razon | 4 | Por Cobarde | MX | Amazon | 6 |
| ############ | 6828583051171 | Banda La Robleda | Mi Razon | 5 | Amargo Dolor | MX | Amazon | 6 |
| ############ | 6828583051171 | Banda La Robleda | Mi Razon | 6 | Mi Razon | MX | Amazon | 6 |
| ############ | 6828583051171 | Banda La Robleda | Mi Razon | 7 | El Toro Cuatezon | MX | Amazon | 6 |
| ############ | 6828583051171 | Banda La Robleda | Mi Razon | 8 | No Me Vuelvo A Enamorar | MX | Amazon | 6 |
| ############ | 6828583051171 | Banda La Robleda | Mi Razon | 9 | La Viuda | MX | Amazon | 6 |
| ############ | 6828583051171 | Banda La Robleda | Mi Razon | 10 | Entrega Apasionada | MX | Amazon | 6 |
| ############ | 6828583051140 | El Barzon | Al Que Le Duele Le Duele | 1 | Al Que Le Duele Le Duele | MX | Amazon | 6 |
| ############ | 6828583051140 | El Barzon | Al Que Le Duele Le Duele | 2 | Porque Volviste A Mi | MX | Amazon | 6 |
| ############ | 6828583051140 | El Barzon | Al Que Le Duele Le Duele | 3 | El Altarcito | MX | Amazon | 6 |
| ############ | 6828583051140 | El Barzon | Al Que Le Duele Le Duele | 4 | Ingratos Ojos Mios | MX | Amazon | 6 |
| ############ | 6828583051140 | El Barzon | Al Que Le Duele Le Duele | 5 | Y Dicen | MX | Amazon | 6 |
| ############ | 6828583051140 | El Barzon | Al Que Le Duele Le Duele | 6 | Veinte Anos | MX | Amazon | 6 |

147

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ########## | 6828583305140 | El Barzon | Al Que Le Duele Le Duele | 7 | Besos Bositos | MX | Amazon | 6 |
| ########## | 6828583305140 | El Barzon | Al Que Le Duele Le Duele | 8 | Nuestro Amor No Morira | MX | Amazon | 6 |
| ########## | 6828583305140 | El Barzon | Al Que Le Duele Le Duele | 9 | Punales De Fuego | MX | Amazon | 6 |
| ########## | 6828583305140 | El Barzon | Al Que Le Duele Le Duele | 10 | El Pavido Navido | MX | Amazon | 6 |
| ########## | 6828583304976 | El Nenorro | Nenorreando | 1 | El Piojo y La Pulga | MX | Amazon | 6 |
| ########## | 6828583304976 | El Nenorro | Nenorreando | 2 | La Mosca Muerta | MX | Amazon | 6 |
| ########## | 6828583304976 | El Nenorro | Nenorreando | 3 | Y Tu Paleta | MX | Amazon | 6 |
| ########## | 6828583304976 | El Nenorro | Nenorreando | 4 | El Chile Verde | MX | Amazon | 6 |
| ########## | 6828583304976 | El Nenorro | Nenorreando | 5 | El Ranchero Chido | MX | Amazon | 6 |
| ########## | 6828583304976 | El Nenorro | Nenorreando | 6 | La Risa De Las Vocales | MX | Amazon | 6 |
| ########## | 6828583304976 | El Nenorro | Nenorreando | 7 | Con Zapatos De Tacon | MX | Amazon | 6 |
| ########## | 6828583304976 | El Nenorro | Nenorreando | 8 | El Chamaco Moderno | MX | Amazon | 6 |
| ########## | 6828583304976 | El Nenorro | Nenorreando | 9 | Buscando Novia | MX | Amazon | 6 |
| ########## | 6828583304976 | El Nenorro | Nenorreando | 10 | Guero Guerinche | MX | Amazon | 6 |
| ########## | 6828583304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 1 | Ni La Distancia Ni El Vino | MX | Amazon | 6 |
| ########## | 6828583304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 2 | Pero Que Necesidad | MX | Amazon | 6 |
| ########## | 6828583304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 3 | No Pidas Mas Perdon | MX | Amazon | 6 |
| ########## | 6828583304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 4 | La Noche De Mi Mal | MX | Amazon | 6 |
| ########## | 6828583304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 5 | Otra Vez | MX | Amazon | 6 |
| ########## | 6828583304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 6 | No Estes Triste | MX | Amazon | 6 |
| ########## | 6828583304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 7 | Casos Curiosos | MX | Amazon | 6 |
| ########## | 6828583304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 8 | Ni La Distancia | MX | Amazon | 6 |
| ########## | 6828583304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 9 | A Mi Viejo | MX | Amazon | 6 |
| ########## | 6828583304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 10 | Como Olvidar | MX | Amazon | 6 |
| ########## | 6828583304679 | Los Primos De Durango | Nostalgia Duranguense | 1 | Pero Esa Vez Llore | MX | Amazon | 6 |
| ########## | 6828583304679 | Los Primos De Durango | Nostalgia Duranguense | 2 | En La Estacion | MX | Amazon | 6 |
| ########## | 6828583304679 | Los Primos De Durango | Nostalgia Duranguense | 3 | Tocando Fondo | MX | Amazon | 6 |
| ########## | 6828583304679 | Los Primos De Durango | Nostalgia Duranguense | 4 | Mi Corazon Es Un Gitano | MX | Amazon | 6 |
| ########## | 6828583304679 | Los Primos De Durango | Nostalgia Duranguense | 5 | Dos Botellas De Mezcal | MX | Amazon | 6 |
| ########## | 6828583304679 | Los Primos De Durango | Nostalgia Duranguense | 6 | Lamento De Amor | MX | Amazon | 6 |
| ########## | 6828583304679 | Los Primos De Durango | Nostalgia Duranguense | 7 | Me Gusta Como Eres | MX | Amazon | 6 |
| ########## | 6828583304679 | Los Primos De Durango | Nostalgia Duranguense | 8 | Mi Vicente Guerrero | MX | Amazon | 6 |
| ########## | 6828583304679 | Los Primos De Durango | Nostalgia Duranguense | 9 | Frente A Frente | MX | Amazon | 6 |
| ########## | 6828583304679 | Los Primos De Durango | Nostalgia Duranguense | 10 | Pirata | MX | Amazon | 6 |
| ########## | 6828583304402 | Los Sagitarios | Mil Cadenas | 1 | Mil Cadenas | MX | Amazon | 6 |
| ########## | 6828583304402 | Los Sagitarios | Mil Cadenas | 2 | Asi | MX | Amazon | 6 |
| ########## | 6828583304402 | Los Sagitarios | Mil Cadenas | 3 | Los Girasoles | MX | Amazon | 6 |
| ########## | 6828583304402 | Los Sagitarios | Mil Cadenas | 4 | A Manos Llenas | MX | Amazon | 6 |
| ########## | 6828583304402 | Los Sagitarios | Mil Cadenas | 5 | Se Fue Mi Prietita | MX | Amazon | 6 |
| ########## | 6828583304402 | Los Sagitarios | Mil Cadenas | 6 | Corazon Ciego | MX | Amazon | 6 |
| ########## | 6828583304402 | Los Sagitarios | Mil Cadenas | 7 | El Recuerdo Que Me Queda | MX | Amazon | 6 |
| ########## | 6828583304402 | Los Sagitarios | Mil Cadenas | 8 | Dos Almas | MX | Amazon | 6 |
| ########## | 6828583304402 | Los Sagitarios | Mil Cadenas | 9 | Fui Tu Juguete | MX | Amazon | 6 |
| ########## | 6828583304402 | Los Sagitarios | Mil Cadenas | 10 | Recuerdos De Ipacarai | MX | Amazon | 6 |

148

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# <u>APPENDIX 2</u>

# Dashgo's Interrogatories, Set One

# APPENDIX A

Jose Hernandez
RICHBOY VENTURES INC, DBA DH1 DIGITAL
257 Garden Patch Way
Patterson, California 95363

January 05, 2015

Ben Patterson
DASHGO INC
1024 PICO BLVD SUITE 7
SANTA MONICA, California 90405

Re:    Digital Distribution
       Dated: February 15, 2011

Dear Ben Patterson:

This is to notify you that we have elected to terminate the "Digital Distribution" agreement with
DashGo INC. Termination will be effective as of February 15th, 2015, in accordance with the
terms and provisions of the original contract. We hope to be in touch to arrange the proper
takedown and a smooth transition.  We can meet in person or Email for final details.

You may contact us at the above address if you have any questions.
We can also be contacted by phone at (559) 790 4151.

Sincerely,


Jose Hernandez

Jose D Hernandez

PLF003013

 Gmail                                      David Hernandez <david@dh1media.com>

## Distribution Termination
5 messages

**Ben Patterson** <benp@dashgo.com>                              Thu, Jan 8, 2015 at 11:47 AM
To: "david@dh1media.com" <david@dh1media.com>

Received your letter. It would have been nice to call. Please do call me - this can be a smooth or rough transition.

--
Ben Patterson
NEW ADDRESS
DashGo
310-997-0675
benp@dashgo.com
1024 Pico Blvd Ste. 7
Santa Monica, CA 90405

**David Hernandez** <david@dh1media.com>                         Thu, Jan 8, 2015 at 12:09 PM
To: Ben Patterson <benp@dashgo.com>

Why would it be rough??? What do you mean rough? Our contract ends next month I decided not to renew.

Best

DH

[Quoted text hidden]

**Ben Patterson** <benp@dashgo.com>                              Thu, Jan 8, 2015 at 12:36 PM
To: David Hernandez <david@dh1media.com>

Call me.
[Quoted text hidden]

**David Hernandez** <david@dh1media.com>                         Thu, Jan 8, 2015 at 12:37 PM
To: Ben Patterson <benp@dashgo.com>

I just entered. A meeting. Can I call you at two?

DH

[Quoted text hidden]

**Ben Patterson** <benp@dashgo.com>                              Thu, Jan 8, 2015 at 12:41 PM
To: David Hernandez <david@dh1media.com>

I am in a meeting 2 - 3. I'm free all day after that.
[Quoted text hidden]

PLF003014

# APPENDIX B





0:00 / 2:52

## Amigo Mio

127 views · Apr 3, 2020

👍 0   👎 0   ⤴ SHARE   ⊕ SAVE   ···



**La Nobleza De Aguililla** ✓
54.9K subscribers

SUBSCRIBE

Provided to YouTube by DashGo 

Amigo Mio · La Nobleza De Aguililla

15 Picudas Con La Nobleza De Aguililla

℗ 2014 M-GEN STREAM INC

Released on: 2014-01-09

Auto-generated by YouTube

PLF002968





El Casinito

2,030 views · Apr 1, 2020

  19    1    SHARE    SAVE    ...

 La Nobleza De Aguililla
54.9K subscribers

 SUBSCRIBE

Provided to YouTube by DashGo

El Casinito · La Nobleza De Aguililla

15 Picudas Con La Nobleza De Aguililla

℗ 2014 M-GEN STREAM INC

Released on: 2014-01-09

PLF002970



PLF002971



## El Panteon Viejo

555 views · Apr 3, 2020

👍 10  👎 0  ↗ SHARE  ▤ SAVE  ...



**La Nobleza De Aguililla** ✓
84.9K subscribers

SUBSCRIBE

Provided to YouTube by DashGo

El Panteon Viejo · La Nobleza De Aguililla

15 Picudas Con La Nobleza De Aguililla

℗ 2014 M-GEN STREAM INC   ·

Released on: 2014-01-09

PLF002972



PLF002973





### Enamorado

264 views • Apr 3, 2020

👍 6    👎 1    ↗ SHARE    ≡↓ SAVE    •••

 **La Nobleza De Aguililla** ✓
84.9K subscribers

SUBSCRIBE

Provided to YouTube by DashGo

Enamorado · La Nobleza De Aguililla

15 Picudas Con La Nobleza De Aguililla

℗ 2014 M-GEN STREAM INC

Released on: 2014-01-09

PLF002974



PLF002975






See Full Video
youtube.com/amazon

**WATCH MORE**

Up next                                    AUTOPLAY


Antes De Que Te Vayas
La Nobleza De Aguililla
4.7K views • 4 years ago
3:16


Mix - Te Pido Que Vuelvas
YouTube
50+


Orgullosa y Bonita
La Nobleza De Aguililla
16 views • 1 month ago
3:12


Te Pido Que Vuelvas
La Nobleza De Aguililla
6.4K views • 4 years ago
3:15


Tierra Cali & Los Creyentes Del
Poder - Quiero Que Seas Mi...
Tierra Cali
190K views • 4 weeks ago
3:09


Arabe (feat. Many Malon & Jose
Victoria)
Kiubbah Malon
308K views • 3 years ago
3:44


Popurri Novedad (En Vivo)
La Novedad Norteña de Israel Le...
72K views • 1 week ago
8:10


Arabe (Remix)
Kiubbah Malon
4.1K views • 2 years ago
7:44


Inmigrante
Jose Victoria - Topic
790 views • 2 months ago

Te Pido Que Vuelvas

3 views • Apr 3, 2020

👍 1    👎 0    → SHARE    SAVE    ...


La Nobleza De Aguililla
84.5K subscribers

**SUBSCRIBE**

Provided to YouTube by DashGo

Te Pido Que Vuelvas · La Nobleza De Aguililla

15 Picudas Con La Nobleza De Aguililla

℗ 2014 M-GEN STREAM INC

Released on: 2014-01-09

Auto-generated by YouTube.
SHOW LESS

PLF002976



PLF002977

# APPENDIX C

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Eastern District of California

| | |
|---|---|
| Yellowcake, Inc., a California corporation, | ) |
| *Plaintiff* | ) |
| v. | ) Civil Action No. 1:21-cv-00803-AWI-BAM |
| Dashgo, Inc., a Delaware corporation; Audiomicro, | ) |
| Inc. d/b/a Adrev, a Delaware corporation, et al. | ) |
| *Defendant* | ) |

### SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
### OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To: Amazon.com, Inc.; c/o Corporation Service Company, 300 Deschutes Way SW, Suite 208 MC-CSC1, Tumwater, WA 98501, Attn: Legal Department- Legal Process

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: See Attachment 1 and Exhibit A all of which are annexed hereto.

| Place: Hefner, Stark & Marois, LLP; Attn: Thomas P. Griffin, 2150 River Plaza Drive, Suite 450, Sacramento, CA 95833 | Date and Time: 04/29/2022 10:00 am |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: 04/04/2022

| *CLERK OF COURT* | | |
|---|---|---|
| | OR | |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* Yellowcake, Inc.

Seth L. Berman, sberman@abramslaw.com, 516-328-2300 , who issues or requests this subpoena, are:

Abrams Fensterman, LLP, 3 Dakota Drive, Suite 300, Lake Success, New York 11042

### Notice to the person who issues or requests this subpoena

If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No. 1:21-cv-00803-AWI-BAM

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

☐ I served the subpoena by delivering a copy to the named person as follows: _____

_____     on *(date)* _____ ; or

☐ I returned the subpoena unexecuted because: _____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $    0.00    .

I declare under penalty of perjury that this information is true.

Date: _____                    _____
                                                    *Server's signature*

                                                    _____
                                                    *Printed name and title*

                                                    _____
                                                    *Server's address*

Additional information regarding attempted service, etc.:

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

**(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
   **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
   **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
      **(i)** is a party or a party's officer; or
      **(ii)** is commanded to attend a trial and would not incur substantial expense.

**(2)** *For Other Discovery.* A subpoena may command:
   **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
   **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

**(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

**(2)** *Command to Produce Materials or Permit Inspection.*
   **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
   **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
      **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
      **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

**(3)** *Quashing or Modifying a Subpoena.*
   **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
      **(i)** fails to allow a reasonable time to comply;
      **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
      **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
      **(iv)** subjects a person to undue burden.
   **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
      **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

   **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
   **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
      **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
      **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

**(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
   **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
   **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
   **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
   **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2)** *Claiming Privilege or Protection.*
   **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
      **(i)** expressly make the claim; and
      **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
   **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

# ATTACHMENT 1

## LIST OF DOCUMENTS TO BE PRODUCED

1.    Copies of all documents concerning the upload of the sound recordings identified in Exhibits A and B attached hereto.

2.    Copies of all documents from January 1, 2015 to the present concerning any revenue paid by Amazon.com, Inc., its parents, subsidiaries, and/or affiliates, and/or their departments, divisions or platforms, including, without limitations, Amazon Music (collectively, "Amazon"), to defendants Dashgo, Inc. ("Dashgo") and/or Audiomicro, Inc. d/b/a Adrev ("Adrev" and collectively when referred to with Dashgo, "Defendants"), in this action in connection the sound recordings identified in Exhibits A and B attached hereto.

3.    Copies of all correspondence from January 1, 2015 to the present between Amazon and either of the Defendants concerning the sound recordings identified in Exhibits A and B attached hereto.

4.    Copies of all correspondence from January 1, 2015 to the present between Amazon and any third-party regarding the sound recordings identified in Exhibits A and B attached hereto.

# EXHIBIT A

| DashGo UPC | Colonize UPC | Release Display Artist | Album Title | Track Number | Track Title | Platform | Catalog |
|---|---|---|---|---|---|---|---|
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 1 | El Gavilan De Agua Prieta | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 2 | Venganza Desconocida | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 3 | Los Valientes De Teran | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 4 | El Patron Mayor | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 5 | El Odio De Dos Hermanos | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 6 | Dos Piedras De Recuerdo | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 7 | El Tartanero | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 8 | Agapito Casanova | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 9 | El Tres Dedos | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 10 | El Muchacho Y El Potro | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 11 | El Manchas Blancas | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 12 | El Moro De La Cumpas | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 13 | Caballo De La Cordada | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 14 | El Caballo Melado | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 15 | El Lucero Y La Dama | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 16 | Siete Leguas | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 17 | El Caballo Ensillado | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 18 | La Feria Estomdada | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 19 | Tres Viudas Solas | Amazon | DI87781 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 20 | La Mata De Sandia | Amazon | DI87781 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 1 | Hazla Regresar | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 2 | Una Copa Mas | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 3 | Hay Que Saber Perder | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 4 | Incertidumbre | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 5 | Vereda Tropical | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 6 | Cuatro Vidas | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 7 | Amor De La Calle | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 8 | El Moro De Cumpas | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 9 | La Traicionera | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 10 | En Buena Ley | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 11 | Que Sacrificio | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 12 | Por Que | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 13 | Sonora Querida | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 14 | A Pesar Del Tiempo | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 15 | Al Ver Que Te Vas | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 16 | Pacto Suicida | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 17 | La Carcel De Cananea | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 18 | Caballo Prieto Azabache | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 19 | Deja A Mis Padres | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 20 | Desesperanza | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 21 | La Rafaelita | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 22 | Asi Soy Yo | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 23 | Barrio Pobre | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 24 | La Higuera De Sonora | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 25 | A Flor De Labio | Amazon | DI87910 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 26 | Mitad Tu, Mitad Yo | Amazon | DI87910 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 1 | No Te Vayas | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 2 | Un Mal Amor | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 3 | Infiel | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 4 | Cruel Condena | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 5 | Amor De Pobre | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 6 | Amorosa | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 7 | Tu Recuerdo Y Yo | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 8 | Amor Ingrato | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 9 | Un Dia Muy Triste | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 10 | Paloma Piquito Negro | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 11 | Jamas Jamas | Amazon | LA97377 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 12 | Tengo Recuerdos De Ti | Amazon | LA97377 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 1 | Tu Diras Corazon | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 2 | Companero Corazon | Amazon | LA97643 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 3 | La Confianza Se Pierde | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 4 | Levantame El Castigo | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 5 | Que Seas Feliz | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 6 | Que Te Cuesta | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 7 | Sacaste Boleto | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 8 | Te Buscare | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 9 | Dile A Tu Marido | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 10 | Mi Hermano Salio El 18 | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 11 | Con Tu Amor | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 12 | Las Glorias Del Jefe | Amazon | LA97643 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 13 | La Probadita | Amazon | LA97643 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 1 | Flor Sin Retoño | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 2 | Que Te Ha Dado Esa Mujer | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 3 | Al Morir La Tarde | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 4 | Cuatro Milpas | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 5 | Espinita | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 6 | Frenesi y Perfidia | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 7 | Farolito | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 8 | Sin Ti | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 9 | El Rosal Enfermo | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 10 | Sacrificio | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 11 | Senora Tentacion | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 12 | No Te Creo | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 13 | Mis Ojos Me Denuncian | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 14 | Temor y Traicion | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 15 | Hoca Seca | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 16 | Ven A Verme A Mi | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 17 | Mi Tormento | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 18 | Arroyito | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 19 | La Vida Se Va | Amazon | LA97360 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 20 | Que Te Valla Bien | Amazon | LA97360 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 1 | Las Mulas De Moreno | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 2 | Sobre La Cama | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 3 | Handan Diciendo Por Hai | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 4 | Chuy Y Mauricio | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 5 | La Carta | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 6 | Palomas Que Handan Volando | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 7 | El Marguano | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 8 | El Lobo Domestico | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 9 | Yesenia Lopez | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 10 | Acavo De Enterarme | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 11 | Como Se Mata El Gusano | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 12 | Me Muero | Amazon | LA97353 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 13 | Antes De Que Te Vallas | Amazon | LA97353 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 1 | Cuando Salgo A Los Campos | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 2 | Morena La Causa Fuiste | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 3 | Alma Enamorada | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 4 | Debajo De Los Laureles (El Huerfanito) | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 5 | A Las Once De La Noche | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 6 | Que Te Falta | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 7 | Te Vas Angel Mio | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 8 | La Zenaida | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 9 | Campadecete Mujer | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 10 | El Huerto | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 11 | A Donde Andara | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 12 | Una Sombra | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 13 | Angel De Mis Anhelos | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 14 | Sierra Ingrata | Amazon | LA97681 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 15 | Cachito De Luna | Amazon | LA97681 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 1 | Una Historia Real | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 2 | Andando De Tu Mano | Amazon | MG03344 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 3 | Cuando Ya No Pueda | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 4 | Señor Dios | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 5 | Alma Misionera | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 6 | La Llave De La Felicidad | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 7 | Dios Esta Aqui | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 8 | Solo eres Tu | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 9 | La Otra Muer | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 10 | Vuelve A Sonar | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 11 | Espiritu De Dios | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 12 | Soy Señor | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 13 | Mana Jose | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 14 | Danos Gracias Al Dios | Amazon | MG03344 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 15 | El Hombre Necesita De Dios | Amazon | MG03344 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 1 | Quien Eres Tu | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 2 | Ando Bien Ampliado | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 3 | Cuota De Paso | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 4 | Supe Perder | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 5 | Se Acabaron Las Caricias | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 6 | Porque No Vienes | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 7 | En Realidad | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 8 | Corrido De Jose Luis | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 9 | El Negrito | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 10 | Sabor Amargo | Amazon | MG00190 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 11 | El Teniente Y El Ranchero | Amazon | MG00190 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 1 | Yo Soy Tu Dios | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 2 | Ten Piedad | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 3 | Un Amigo | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 4 | Pescador | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 5 | Palabras De Amor | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 6 | Te Prestare A Tus Padres Por Un Tiempo | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 7 | Amarte Solo A Ti | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 8 | Perdon | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 9 | Otra Vez | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 10 | Morir Por Ti | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 11 | No Me Busques Aqui | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 12 | Obsesion | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 13 | Entre Tus Manos | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 14 | Nostalgia | Amazon | MG03443 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 15 | No Hay Dios | Amazon | MG03443 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 1 | Mercedes | Amazon | Yu23434 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 2 | Charanga Costeña | Amazon | Yu23434 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 3 | Por Todo el Mundo | Amazon | Yu23434 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 4 | Mataron al Perro | Amazon | Yu23434 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 5 | No Llores | Amazon | Yu23434 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 6 | Las Bodas | Amazon | Yu23434 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 7 | Mi Sombrero Volteado | Amazon | Yu23434 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 8 | Mi Cafetal | Amazon | Yu23434 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 9 | Cabanatera | Amazon | Yu23434 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 10 | Se Caso el Gallo | Amazon | Yu23434 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 11 | Me Esta Matando | Amazon | Yu23434 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 12 | El Gusanito | Amazon | Yu23434 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 13 | Palito de Ahuacate | Amazon | Yu23434 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 14 | Playas Marinas | Amazon | Yu23434 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 15 | Cumbia Campañera | Amazon | Yu23434 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 1 | Mi Cafetal | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 2 | 15 Primaveras | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 3 | Tu Recuerdo | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 4 | Mataron Al Perro | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 5 | Mi Linda San Marquena | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 6 | Por Todo El Mundo | Amazon | Yu25643 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 7 | Cabeza De Hacha | Amazon | Yu25643 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18734171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | | 8 | Ojitos Bellos | | Amazon | Yu25643 |
| 18734171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | | 9 | La Basurita | | Amazon | Yu25643 |
| 18734171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | | 10 | Playas De Acapulco | | Amazon | Yu25643 |
| 18734171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | | 11 | El Gallo Pelon | | Amazon | Yu25643 |
| 18734171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | | 12 | Mala De Cana | | Amazon | Yu25643 |
| 18734171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | | 13 | Restrato Mamados | | Amazon | Yu25643 |
| 18734171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | | 14 | La Receta | | Amazon | Yu25643 |
| 18734171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | | 15 | El Azulejo | | Amazon | Yu25643 |
| 18734171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | | 16 | La Muerte De Martli | | Amazon | Yu25643 |
| 18734171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | | 17 | Cumbia De La Sabana | | Amazon | Yu25643 |
| 18734171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | | 18 | Te Recuerdo | | Amazon | Yu25643 |
| 18734171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | | 19 | Cumbia De La Sirenita | | Amazon | Yu25643 |
| 18734171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | | 20 | Cumbia Sobre El Mar | | Amazon | Yu25643 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 1 | Llegando A La Orilla | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 2 | Dime Porque | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 3 | Que Mal Me Tratas | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 4 | Quiero Quiero | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 5 | Carino | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 6 | Demuestramelo | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 7 | Regresa A Mi | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 8 | Tu Tu Y Solo Tu | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 9 | Nada Mas | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 10 | Ensename A Perder | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 11 | No Quiero Que Te Vayas | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 12 | Tu Retrato | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 13 | Sigue Cantando | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 14 | Closa | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 15 | No Te Vayas A Olvidar | | Amazon | Yu23045 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 16 | Dices Que Te Vas | | Amazon | Yu23045 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 1 | Dos Mujeres | | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 2 | Prenda Del Alma | | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 3 | El Vino | | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 4 | Canto A Las Cuerdas | | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 5 | Paloma Azul | | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 6 | Si Tu Me Dejas | | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 7 | El Muchacho Y El Potro | | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 8 | Corrida De Los Mendoza | | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 9 | Falsas Promesas | | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 10 | La Hilacha | | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 11 | Juan Renteria | | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 12 | Quiero Hablar Contigo | | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 13 | Contrabando Por Amor | | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 14 | Una Imploracion | | Amazon | Yu22918 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 15 | Que Barbaro | | Amazon | Yu22918 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 1 | Lo Que Platicamos | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 2 | Amor Sincero | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 3 | Tu Quisiste Abandonarme | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 4 | En Una Carta | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 5 | Pensando En Tu Amor | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 6 | Que Dices Chata | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 7 | Has Quedado Libremente | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 8 | Con Esos Ojos | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 9 | Que Vuelvas Conmigo | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 10 | Seis Copas | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 11 | Mujer Bandolera | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 12 | Una Vez Que Comprendas | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 13 | Me Enganaste | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 14 | Yo Vine A Buscarte | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 15 | Misicas Fernandez | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 16 | Jamas Te Voy A Olvidar | | Amazon | Yu25834 |
| 18734171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 17 | Lo Que Has Prometido | | Amazon | Yu25834 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18736371529 | 68285832583A | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 18 | No Poder Olvidarte | Amazon | Yu25634 |
| 18736371529 | 68285832583A | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 19 | Casita De Cristal | Amazon | Yu25634 |
| 18736371529 | 68285832583A | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 20 | Son Los Sonantes Del Norte | Amazon | Yu25634 |
| 18736170771 | 68285832513J | Mario Mazza | En Vivo Vol. 3 | 1 | Juana La Cubana (En Vivo) | Amazon | Yu25131 |
| 18736170771 | 68285832513J | Mario Mazza | En Vivo Vol. 3 | 2 | Ella Se Fuso Colorada (En Vivo) | Amazon | Yu25131 |
| 18736170771 | 68285832513J | Mario Mazza | En Vivo Vol. 3 | 3 | La Batea (En Vivo) | Amazon | Yu25131 |
| 18736170771 | 68285832513J | Mario Mazza | En Vivo Vol. 3 | 4 | No Me Vayas A Olvidar (En Vivo) | Amazon | Yu25131 |
| 18736170771 | 68285832513J | Mario Mazza | En Vivo Vol. 3 | 5 | Manlquita (En Vivo) | Amazon | Yu25131 |
| 18736170771 | 68285832513J | Mario Mazza | En Vivo Vol. 3 | 6 | Por Que Te Quiero (En Vivo) | Amazon | Yu25131 |
| 18736170771 | 68285832513J | Mario Mazza | En Vivo Vol. 3 | 7 | Ya No Quiero Verla Mas (En Vivo) | Amazon | Yu25131 |
| 18736170771 | 68285832513J | Mario Mazza | En Vivo Vol. 3 | 8 | El Ombliguito (En Vivo) | Amazon | Yu25131 |
| 18736170771 | 68285832513J | Mario Mazza | En Vivo Vol. 3 | 9 | Pasito Tun Tun (En Vivo) | Amazon | Yu25131 |
| 18736170771 | 68285832513J | Mario Mazza | En Vivo Vol. 3 | 10 | Capitan (En Vivo) | Amazon | Yu25131 |
| 18736168574 | 68285832427J | EL Pollo Estevan Y SU Grupo Pie | Nueva Vida | 1 | Muchas Razones | Amazon | Yu24271 |
| 18736168574 | 68285832427J | EL Pollo Estevan Y SU Grupo Pie | Nueva Vida | 2 | Hoy Recorde | Amazon | Yu24271 |
| 18736168574 | 68285832427J | EL Pollo Estevan Y SU Grupo Pie | Nueva Vida | 3 | Dime Por Que | Amazon | Yu24271 |
| 18736168574 | 68285832427J | EL Pollo Estevan Y SU Grupo Pie | Nueva Vida | 4 | Parchea | Amazon | Yu24271 |
| 18736168574 | 68285832427J | EL Pollo Estevan Y SU Grupo Pie | Nueva Vida | 5 | No Soy Yo | Amazon | Yu24271 |
| 18736168574 | 68285832427J | EL Pollo Estevan Y SU Grupo Pie | Nueva Vida | 6 | Estoy Enamorado | Amazon | Yu24271 |
| 18736168574 | 68285832427J | EL Pollo Estevan Y SU Grupo Pie | Nueva Vida | 7 | Atras De La Raya | Amazon | Yu24271 |
| 18736168574 | 68285832427J | EL Pollo Estevan Y SU Grupo Pie | Nueva Vida | 8 | Un recuardo De Aver | Amazon | Yu24271 |
| 18736168574 | 68285832427J | EL Pollo Estevan Y SU Grupo Pie | Nueva Vida | 9 | Va Me Voy | Amazon | Yu24271 |
| 18736168574 | 68285832427J | EL Pollo Estevan Y SU Grupo Pie | Nueva Vida | 10 | Historia De Amor | Amazon | Yu24271 |
| 18736118753 | 68285830519S | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 1 | Pa' Que Y Por Que | Amazon | MA05195 |
| 18736118753 | 68285830519S | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 2 | Los Girasoles | Amazon | MA05195 |
| 18736118753 | 68285830519S | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 3 | Besame Y Olvidame | Amazon | MA05195 |
| 18736118753 | 68285830519S | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 4 | Por Un Aguiento | Amazon | MA05195 |
| 18736118753 | 68285830519S | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 5 | Asi | Amazon | MA05195 |
| 18736118753 | 68285830519S | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 6 | Cuando Llegue El Momento | Amazon | MA05195 |
| 18736118753 | 68285830519S | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 7 | Por Tal De Que Seas Feliz | Amazon | MA05195 |
| 18736118753 | 68285830519S | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 8 | Besito Sabroso | Amazon | MA05195 |
| 18736118753 | 68285830519S | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 9 | Tu Dulce Nombre | Amazon | MA05195 |
| 18736118753 | 68285830519S | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 10 | Que Quieres Que Haga | Amazon | MA05195 |
| 18736118753 | 68285830519S | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 11 | Que Me Entierren Con Botellas | Amazon | MA05195 |
| 18736118753 | 68285830519S | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 12 | Pero Se Fue | Amazon | MA05195 |
| 18736118746 | 68285830518B | Andres "El Guero" Landeros | De Puro Milagro | 1 | La Tumba Sera El Final | Amazon | MA05188 |
| 18736118746 | 68285830518B | Andres "El Guero" Landeros | De Puro Milagro | 2 | Risa Me Causa | Amazon | MA05188 |
| 18736118746 | 68285830518B | Andres "El Guero" Landeros | De Puro Milagro | 3 | Lagrimas Del Alma | Amazon | MA05188 |
| 18736118746 | 68285830518B | Andres "El Guero" Landeros | De Puro Milagro | 4 | Mal Pagadora | Amazon | MA05188 |
| 18736118746 | 68285830518B | Andres "El Guero" Landeros | De Puro Milagro | 5 | Mas De Mil Besos | Amazon | MA05188 |
| 18736118746 | 68285830518B | Andres "El Guero" Landeros | De Puro Milagro | 6 | Empate De Amor | Amazon | MA05188 |
| 18736118746 | 68285830518B | Andres "El Guero" Landeros | De Puro Milagro | 7 | Que Te Perdone El Diablo | Amazon | MA05188 |
| 18736118746 | 68285830518B | Andres "El Guero" Landeros | De Puro Milagro | 8 | Mi Ranchito | Amazon | MA05188 |
| 18736118746 | 68285830518B | Andres "El Guero" Landeros | De Puro Milagro | 9 | Sin Mentiras | Amazon | MA05188 |
| 18736118746 | 68285830518B | Andres "El Guero" Landeros | De Puro Milagro | 10 | Tu Castigo | Amazon | MA05188 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 1 | Ya No Fui | Amazon | MA05119 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 2 | Motivos | Amazon | MA05119 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 3 | Corazon Magico | Amazon | MA05119 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 4 | No Me Vuelvo A Enamorar | Amazon | MA05119 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 5 | Anoche Sone | Amazon | MA05119 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 6 | Lo Que Te Queda | Amazon | MA05119 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 7 | Recuerdame Bonito | Amazon | MA05119 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 8 | Esta Cobardia | Amazon | MA05119 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 9 | Deirumbes | Amazon | MA05119 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 10 | Aunque Te Enamores | Amazon | MA05119 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 11 | Te Ha Prometido | Amazon | MA05119 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 12 | La Vi Entrenando Novio | Amazon | MA05119 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 13 | El Horoscopo | Amazon | MA05119 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 14 | Mi Razon | Amazon | MA05119 |
| 18736118319 | 68285830511N | Banda Cuitillos | 15 Canonazos | 15 | Par De Anillos | Amazon | MA05119 |
| 18736118739 | 68285830517L | Banda La Robleda | Mi Razon | 1 | La Cuta | Amazon | MA05171 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18734118739 | 882858305171 | Banda La Robleda | Mi Razon | 2 | Demumbes | Amazon | MA05171 |
| 18734118739 | 882858305171 | Banda La Robleda | Mi Razon | 3 | Cantal De Oro | Amazon | MA05171 |
| 18734118739 | 882858305171 | Banda La Robleda | Mi Razon | 4 | Por Cobarde | Amazon | MA05171 |
| 18734118739 | 882858305171 | Banda La Robleda | Mi Razon | 5 | Amargo Dolor | Amazon | MA05171 |
| 18734118739 | 882858305171 | Banda La Robleda | Mi Razon | 6 | Mi Razon | Amazon | MA05171 |
| 18734118739 | 882858305171 | Banda La Robleda | Mi Razon | 7 | El Toro Cualezon | Amazon | MA05171 |
| 18734118739 | 882858305171 | Banda La Robleda | Mi Razon | 8 | No Me Vuelvo A Enamorar | Amazon | MA05171 |
| 18734118739 | 882858305171 | Banda La Robleda | Mi Razon | 9 | La Viuda | Amazon | MA05171 |
| 18734118739 | 882858305171 | Banda La Robleda | Mi Razon | 10 | Entrega Apasionada | Amazon | MA05171 |
| 18736118708 | 882858305140 | El Barzon | Al Que Le Duele Le Duele | 1 | Al Que Le Duele Le Duele | Amazon | MA05140 |
| 18736118708 | 882858305140 | El Barzon | Al Que Le Duele Le Duele | 2 | Porque Volviste A Mi | Amazon | MA05140 |
| 18736118708 | 882858305140 | El Barzon | Al Que Le Duele Le Duele | 3 | El Altarcito | Amazon | MA05140 |
| 18736118708 | 882858305140 | El Barzon | Al Que Le Duele Le Duele | 4 | Ingratos Ojos Mios | Amazon | MA05140 |
| 18736118708 | 882858305140 | El Barzon | Al Que Le Duele Le Duele | 5 | Y Dicen | Amazon | MA05140 |
| 18736118708 | 882858305140 | El Barzon | Al Que Le Duele Le Duele | 6 | Veinte Anos | Amazon | MA05140 |
| 18736118708 | 882858305140 | El Barzon | Al Que Le Duele Le Duele | 7 | Besos Rectos | Amazon | MA05140 |
| 18736118708 | 882858305140 | El Barzon | Al Que Le Duele Le Duele | 8 | Nuestro Amor No Morira | Amazon | MA05140 |
| 18736118708 | 882858305140 | El Barzon | Al Que Le Duele Le Duele | 9 | Puñales De Fuego | Amazon | MA05140 |
| 18736118708 | 882858305140 | El Barzon | Al Que Le Duele Le Duele | 10 | El Pavido Navido | Amazon | MA05140 |
| 18736117701 | 882858304976 | El Nenorro | Nenorreando | 1 | El Poyo y La Pulga | Amazon | MA04976 |
| 18736117701 | 882858304976 | El Nenorro | Nenorreando | 2 | La Mosca Muerta | Amazon | MA04976 |
| 18736117701 | 882858304976 | El Nenorro | Nenorreando | 3 | Y Tu Paleta | Amazon | MA04976 |
| 18736117701 | 882858304976 | El Nenorro | Nenorreando | 4 | El Chile Verde | Amazon | MA04976 |
| 18736117701 | 882858304976 | El Nenorro | Nenorreando | 5 | El Ranchero Chido | Amazon | MA04976 |
| 18736117701 | 882858304976 | El Nenorro | Nenorreando | 6 | La Risa De Las Vocales | Amazon | MA04976 |
| 18736117701 | 882858304976 | El Nenorro | Nenorreando | 7 | Con Zapatos De Tacon | Amazon | MA04976 |
| 18736117701 | 882858304976 | El Nenorro | Nenorreando | 8 | El Chamaco Moderno | Amazon | MA04976 |
| 18736117701 | 882858304976 | El Nenorro | Nenorreando | 9 | Buscando Novia | Amazon | MA04976 |
| 18736117701 | 882858304976 | El Nenorro | Nenorreando | 10 | Guero Guerinche | Amazon | MA04976 |
| 18736117169 | 882858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 1 | Ni La Distancia Ni El Vino | Amazon | MA04754 |
| 18736117169 | 882858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 2 | Pero Que Necesidad | Amazon | MA04754 |
| 18736117169 | 882858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 3 | No Pidas Mas Perdon | Amazon | MA04754 |
| 18736117169 | 882858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 4 | La Noche De Mi Mal | Amazon | MA04754 |
| 18736117169 | 882858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 5 | Otra Vez | Amazon | MA04754 |
| 18736117169 | 882858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 6 | No Estes Triste | Amazon | MA04754 |
| 18736117169 | 882858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 7 | Casos Curiosos | Amazon | MA04754 |
| 18736117169 | 882858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 8 | Ni La Distancia | Amazon | MA04754 |
| 18736117169 | 882858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 9 | A Mi Viejo | Amazon | MA04754 |
| 18736117169 | 882858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 10 | Como Olvidar | Amazon | MA04754 |
| 18736116865 | 882858304679 | Los Primos De Durango | Nostalgia Duranguense | 1 | Pues Esa Vez Llora | Amazon | MA04679 |
| 18736116865 | 882858304679 | Los Primos De Durango | Nostalgia Duranguense | 2 | En La Estacion | Amazon | MA04679 |
| 18736116865 | 882858304679 | Los Primos De Durango | Nostalgia Duranguense | 3 | Tocando Fondo | Amazon | MA04679 |
| 18736116865 | 882858304679 | Los Primos De Durango | Nostalgia Duranguense | 4 | Mi Corazon Es Un Gitano | Amazon | MA04679 |
| 18736116865 | 882858304679 | Los Primos De Durango | Nostalgia Duranguense | 5 | Dos Botellas De Mezcal | Amazon | MA04679 |
| 18736116865 | 882858304679 | Los Primos De Durango | Nostalgia Duranguense | 6 | Lamento De Amor | Amazon | MA04679 |
| 18736116865 | 882858304679 | Los Primos De Durango | Nostalgia Duranguense | 7 | Me Gusta Como Eres | Amazon | MA04679 |
| 18736116865 | 882858304679 | Los Primos De Durango | Nostalgia Duranguense | 8 | Mi Vicenta Guerrero | Amazon | MA04679 |
| 18736116865 | 882858304679 | Los Primos De Durango | Nostalgia Duranguense | 9 | Frente A Frente | Amazon | MA04679 |
| 18736116865 | 882858304679 | Los Primos De Durango | Nostalgia Duranguense | 10 | Pirata | Amazon | MA04679 |
| 18736115110 | 882858304402 | Los Sagitarios | Mil Cadenas | 1 | Mil Cadenas | Amazon | MA04402 |
| 18736115110 | 882858304402 | Los Sagitarios | Mil Cadenas | 2 | Asi | Amazon | MA04402 |
| 18736115110 | 882858304402 | Los Sagitarios | Mil Cadenas | 3 | Los Girasoles | Amazon | MA04402 |
| 18736115110 | 882858304402 | Los Sagitarios | Mil Cadenas | 4 | A Manos Llenas | Amazon | MA04402 |
| 18736115110 | 882858304402 | Los Sagitarios | Mil Cadenas | 5 | Se Fue Mi Prietita | Amazon | MA04402 |
| 18736115110 | 882858304402 | Los Sagitarios | Mil Cadenas | 6 | Corazon Ciego | Amazon | MA04402 |
| 18736115110 | 882858304402 | Los Sagitarios | Mil Cadenas | 7 | El Recuerdo Que Me Queda | Amazon | MA04402 |
| 18736115110 | 882858304402 | Los Sagitarios | Mil Cadenas | 8 | Dos Almas | Amazon | MA04402 |
| 18736115110 | 882858304402 | Los Sagitarios | Mil Cadenas | 9 | Fui Tu Juguete | Amazon | MA04402 |
| 18736115110 | 882858304402 | Los Sagitarios | Mil Cadenas | 10 | Recuerdos De Ipacarai | Amazon | MA04402 |

# EXHIBIT B

| Track Title | Artist | SR | Date | Dashgo UPC# | Catalog |
|---|---|---|---|---|---|
| Dolor De Soledad | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| Lo Que Te Queda | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| Indita Mia | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| Nada De Tue Amor | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| El Chicano - Corrido Al Chicano | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| Mala Mujer | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| Con el Santo De Espaldas | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| A Donde Ira Maria | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| Vuelve Gaviota | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| Fiesta En Mi Pueblo | Banda el Recodo & Banda Cuisillos | SR0000346032 | 11.14.2003 | 18736144899 | MG98244 |
| | | | | | |
| El Chubasco | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |

| Flor De Capomo | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
|---|---|---|---|---|---|
| Es Imposible | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| Arboles De La Barranca | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| De California Te Escribo | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| El Manicero | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| Con La Luz Apagada | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| Amores Fingidos | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| El Taxista Enamorado | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| Ella | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| La Clave Del Jefe | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| Ya Viene Amaneciendo | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
| El Mandilon | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |

| Una Noche Serena Y Obscura | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
|---|---|---|---|---|---|
| Ahora Seremos Felices | Carlos Y Jose | SR0000297168 | 05.18.2001 | 18736145803 | MG99050 |
|  |  |  |  |  |  |
| El Rico Pobre | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| Cuenta Pagada | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| La Montura Ensangrentada | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| El Indio Azteca | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| Bolsas De A Gramo | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| Temo Bravo | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| El Bipper De Mis Amigos | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| El Plaguitas | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| La Cuerva De la Petaca | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |

| | | | | | |
|---|---|---|---|---|---|
| El Guero Rubalcava | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| El Contrabando Del Rio | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| Patrullas De Blanco Y Negro | Carlos Y Jose | SR0000251376 | 05.11.1998 | 18736146817 | MG99593 |
| | | | | | |
| Mujer De Agallas | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Amores Fingidos | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Dos Seres Que Se Aman | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| El Cielo Establa Llorando | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Por Que Te Fuiste | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| La Cama De Piedra | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Al Pie de Un Arbol | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| El Rico Pobre | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |

| Anhelando Tues Besos | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
|---|---|---|---|---|---|
| Amor De Cobre | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| El Chubasco | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Flor De Capomo | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Es Imposible | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Arboles De La Barranca | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| De Califonia Te Escribo | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| El Manicero | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Con La Luz Apagada | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Amores Fingidos | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Ex Taxista Enamorado | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Ella | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |

| La Clave Del Jefe | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
|---|---|---|---|---|---|
| Ya Viene Amaneciendo | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| El Mandilon | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Una Noche Serena Y Obscura | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| Ahora Seremos Felices | Carlos Y Jose | SR0000636585 | 01.27.2010 | 18736145940 | MG99197 |
| | | | | | |
| La Vanidosa | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |
| Fraude De Amor | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |
| Lo Doy Por Hecho | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |
| Me Sobra Corazon | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |
| Del Recuerdo Vivire | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |
| El Reflejo De Mi Padre | Carlos Y Jose | SR0000382284 | 01.27.2010 | 18736145995 | |

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
for the

Eastern District of California

Yellowcake, Inc., a California corporation, )
*Plaintiff* )
v. ) Civil Action No. 1:21-cv-00803-AWI-BAM
Dashgo, Inc., a Delaware corporation; Audiomicro, )
Inc. d/b/a Adrev, a Delaware corporation, et al. )
*Defendant* )

### SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
### OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To: YouTube, Inc.; c/o Oliver Gold, Esq., Perkins Coie LLP, 1888 Century Park East, Suite 1700, Los Angeles, CA 90067-1721

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: See Attachment 1 and Exhibit A, all of which are annexed hereto.

| Place: Hefner, Stark & Marois, LLP; Attn: Thomas P. Griffin, 2150 River Plaza Drive, Suite 450, Sacramento, CA 95833 | Date and Time: 04/29/2022 10:00 am |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: 04/04/2022

*CLERK OF COURT*

OR

_____ _____
*Signature of Clerk or Deputy Clerk* *Attorney's signature*

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* Yellowcake, Inc.
Seth L. Berman, sberman@abramslaw.com, 516-328-2300 , who issues or requests this subpoena, are:
Abrams Fensterman, LLP, 3 Dakota Drive, Suite 300, Lake Success, New York 11042

### Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.  1:21-cv-00803-AWI-BAM

## PROOF OF SERVICE

*(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)*

on *(date)*                    .

☐ I served the subpoena by delivering a copy to the named person as follows:

_____    on *(date)* _____ ; or

☐ I returned the subpoena unexecuted because: _____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____    for travel and $ _____    for services, for a total of $    0.00    .

I declare under penalty of perjury that this information is true.

Date: _____            _____

*Server's signature*

_____

*Printed name and title*

_____

*Server's address*

Additional information regarding attempted service, etc.:

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

**(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:

**(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or

**(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person

(i) is a party or a party's officer; or

(ii) is commanded to attend a trial and would not incur substantial expense.

**(2)** *For Other Discovery.* A subpoena may command:

**(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and

**(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

**(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

**(2)** *Command to Produce Materials or Permit Inspection.*

**(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

**(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

(i) At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.

(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

**(3)** *Quashing or Modifying a Subpoena.*

**(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:

(i) fails to allow a reasonable time to comply;

(ii) requires a person to comply beyond the geographical limits specified in Rule 45(c);

(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

(iv) subjects a person to undue burden.

**(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:

(i) disclosing a trade secret or other confidential research, development, or commercial information; or

(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.

**(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

(ii) ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

**(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:

**(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

**(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

**(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.

**(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2)** *Claiming Privilege or Protection.*

**(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

(i) expressly make the claim; and

(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

**(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

## ATTACHMENT 1

### LIST OF DOCUMENTS TO BE PRODUCED

1.      Copies of all documents concerning the upload of the sound recordings identified in Exhibit A attached hereto.

2.      Copies of all documents from January 1, 2015 to the present concerning any revenue paid by YouTube, Inc., its parents, subsidiaries, and/or affiliates, and/or their departments, divisions or platforms (collectively, "YouTube"), to defendants Dashgo, Inc. ("Dashgo") and/or Audiomicro, Inc. d/b/a Adrev ("Adrev" and collectively when referred to with Dashgo, "Defendants"), in this action in connection the sound recordings identified in Exhibit A attached hereto.

3.      Copies of all correspondence from January 1, 2015 to the present between YouTube and either of the Defendants concerning the sound recordings identified in Exhibit A attached hereto.

4.      Copies of all correspondence from January 1, 2015 to the present between YouTube and any third-party regarding the sound recordings identified in Exhibit A attached hereto.

# EXHIBIT A

| SONG TITLE | ARTIST | ISR | VIDEO LINK | SEARCH ASSET (SRC) | SEARCH ASSET | VIDEO ID | VIDEO DESCRIPTION | CHANNEL ID | CHANNEL NAME | PUBLICATION DATE |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Esperame | Los Pios | SR0003638668 | https://www.youtube.com/watch?v=H_sOkHSmhfg | USSOE1403346 | 18736154331 | H_sOkHSmhfg | by DashGo Esperame | EXG | Los Pios | 2020-04-03T23:02:40Z |
| Asi Nací Anima Sck | Los Pios | SR00036388688 | https://www.youtube.com/watch?v=tJPW5LL/1LRo | USSOE1403323 | 18736154300 | tJPW5LL/1LRo | by DashGo Asi Nací | EXG | Los Pios | 2020-04-03T23:02:40Z |
| Enamorado De Ti | Los Pios | SR00036388688 | https://www.youtube.com/watch?v=hbOuZsZPWEyg | USSOE1403318 | 18736154300 | hbOuZsZPWEyg | by DashGo Enamorado | EXG | Los Pios | 2020-04-03T23:02:40Z |
| El Sueño Americano (The American | Los Norteños De Chiapa | SR00003372460 | https://www.youtube.com/watch?v=8gSrsUUtiU | USSOE1409468 | 18736153376 | 8gSrsUUtiU | by DashGo El Sueño | Sky | Chiapa | 2020-04-03T16:07:24Z |
| El Sueño Americano (The American | Los Norteños De Chiapa | SR00003636661 | https://www.youtube.com/watch?v=8gSrsUUtiU | USSOE1405365 | 18736153732 | 8gSrsUUtiU | by DashGo El Sueño | Sky | Chiapa | 2020-04-03T16:07:24Z |
| El Embrujado | Los Marineros del Norte | SR00003638661 | https://www.youtube.com/watch?v=9_wsRixcgeM | USSOE1401167 | 18736154706 | 9_wsRixcgeM | by DashGo El | itnFxyAUitWtGaTt1.92iA | Norte | 2020-04-03T16:26:50Z |
| Como La Primavera | Los Juguetes Del Amber De Israel Urias | SR00036388685 | https://www.youtube.com/watch?v=0hgnmmccgAB0 | USSOE1401297 | 18736154522 | 0hgnmmccgAB0 | by DashGo Como La | sg | Amber De Israel Urias | 2020-04-04T17:47:01Z |
| Como Primavera | Los Juguetes Del Amber De Israel Urias | SR00036388685 | https://www.youtube.com/watch?v=7wnhitaUqChY | USSOE1401297 | 18736154532 | 7wnhitaUqChY | by DashGo Como | sg | Amber De Israel Urias | 2020-04-04T02:03:04Z |
| Ni Un Centimo Propia | Maximo Norte | SR000544831 | https://www.youtube.com/watch?v=x2_4wFit3co | USSOE1409323 | 18736157091 | x2_4wFit3co | by DashGo Ni UN | it | Maximo Norte | 2020-04-03T22:29:40Z |
| Persona Mi Dolor | Maximo Norte | SR000344631 | https://www.youtube.com/watch?v=NeXdcmH2SLZ9 | USSOE1405321 | 18736153661 | NeXdcmH2SLZ9 | by DashGo Persona Mi | it | Maximo Norte | 2020-04-03T22:39:40Z |
| Vas A Subir | Maximo Norte | SR000044831 | https://www.youtube.com/watch?v=t_izwoiltgtUti | USSOE1405326 | 18736157691 | izwoiltgtUti | by DashGo Vas A Subir | it | Maximo Norte | 2020-04-03T22:29:40Z |
| No Se Ha dado Cuenta | Los Dinnos Aurios | SR0000771294 | https://www.youtube.com/watch?v=eirsYtfcieg | US40V14D0936 | 18736154216 | eirsYtfcieg | by DashGo No Se Ha | TA,TA | Los Dinnos Aurios | 2020-04-03T12:17:56Z |
| Siempre Estás Pensando En Ti | Los Dinnos Aurios | SR0000771294 | https://www.youtube.com/watch?v=fwiwntkubuSc | USSOE1400922 | 18736154216 | enbtubuSc | by DashGo Siempre | TA,TA | Los Dinnos Aurios | 2020-04-03T11:56:50Z |

# APPENDIX D

## ASSET PURCHASE AND ASSIGNMENT AGREEMENT

This Asset Purchase and Assignment Agreement ("Agreement"), effective May 16, 2018 ("Effective Date"), is entered into by and between Yellowcake, Inc., a California corporation ("Buyer"), and Vanessa Altamirano and Carlos Bermudez, jointly and severally, (collectively "Seller"). Buyer and Seller are referred to herein jointly as "Parties" and individually as "Party."

### RECITALS

A.    Seller owns, holds title to and has all intellectual and copyright interests in the catalog of original music and musical compositions identified on Exhibit A hereto ("Catalog").

B.    Seller desires to sell, assign, transfer, convey and deliver title to the Catalog, free and clear of all Liens (defined below), to Buyer on the terms set forth in this Agreement.

C.    Buyer desires to purchase and acquire the Catalog from Seller, free and clear of all Liens, and to enjoy the rights associated with having title to the Catalog on the terms set forth in this Agreement.

NOW, THEREFORE, in consideration of the covenants and mutual agreements hereinafter set forth, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties hereto hereby agree as follows:

### AGREEMENT

1.    Recitals. The Recitals are true and correct and are incorporated into this Agreement.

2.    Purchase and Sale. Subject to the terms of this Agreement, as of the Effective Date, Seller shall sell, assign, transfer, convey and deliver to Buyer, and Buyer shall purchase from Seller, free and clear of all Liens, Seller's entire interest in the Catalog of every kind and nature, including without limitation, the following, all of which shall collectively be referred to herein as the "Assets:"

a.    All of Seller's right, title and interest in and to the musical compositions and master recordings of such musical compositions created at any time (whether past, present or future creations) identified on Exhibit A hereto, along with any and all updates, amendments, additions and modifications thereto at any time, and all other rights relating thereto, including without limitation, the composition rights, master recording rights, synchronization and all other licensing rights, distribution rights, performance rights, copyrights and all renewals, extensions, and restorations thereof (collectively, "Works"), and the right to exploit the Works by any means, for any purpose, in any and all media, whether now known or hereinafter devised, throughout the universe, in perpetuity. Buyer may, in its sole discretion, make any and all changes, adaptations, dramatizations, translations, edits and arrangements to the Works and the titles thereof, or any part thereof, and Buyer shall have the right to copyright any such versions in its own name and retain all rights therein, whether now known or hereafter devised, throughout the universe, for the full term of copyright protection therein (and the right to renew and extend and restore any such copyright thereon), and the right to sell or use the Works for any commercial purpose, and, in connection with the Works, Seller and its principal each hereby waive all rights of "Droit Moral" and/or so-called "moral rights of authors" or any similar rights or principals of law




PLF001983

that Seller or its principal may now or later have in the Works; provided that, however, notwithstanding the foregoing, all composers of the Works shall retain their so-called "writers share" of the public performing rights royalties in the Works written by them, and provided further that all such royalties shall be paid directly to the composers by the applicable performing rights organizations to which they belong and Buyer shall have no responsibilities, obligations or liabilities in connection therewith;

b.     All of Seller's right, title and interest in and to the trade name and service marks, and so-called "Silent Methods," together with the goodwill associated therewith (collectively, "Mark") (as well as any applications and/or registrations for the Mark owned by Seller and/or Seller's subsidiaries or principal), including but not limited to, all common law trademark rights and the goodwill symbolized by said Mark and all of Seller's rights to sue and recover for, and the right to profits or damages, due or accrued, arising out of or in connection with any and all past, present or future infringements or dilution of or damage to such Mark or the associated goodwill; and,

c.     All so-called "Rental and Lending Rights" and "Neighboring Rights" pursuant to any European Union directives and/or enabling or implementing legislation, laws or regulations (collectively, "EU Rights") and all rights in and to the Assets throughout the universe in perpetuity, including without limitation, the rights to authorize, prohibit and/or control the renting, lending, fixation, reproduction, performance and/or other exploitation of the Works in any and all media and by any and all means now known or hereafter devised, including but not limited to, motion pictures and all forms of television (including but not limited to, free, pay, pay-per-view, high-definition and interactive, whether distributed by satellite, internet, cable, or any other means), video cassettes, video discs and other linear and non-linear compact audiovisual devices of any kind or nature, CD-Rom, CD-I, CD-Video, videogames, arcade games and video downloading of remote signals, as such rights may be conferred under any applicable laws, regulations or directives or EU Rights. Seller hereby acknowledges that the compensation paid hereunder includes adequate and equitable remuneration for the EU Rights and constitutes a complete buy-out of all EU Rights, and accordingly Seller irrevocably grants to Buyer, throughout the universe, in perpetuity, the right to collect and retain for Buyer's own account any and all amounts payable to Seller with respect to EU Rights and hereby irrevocably directs any collecting societies or other persons or entities receiving such amounts to pay such amounts to Buyer.

d.     Seller understands and agrees that, if Seller discovers additional Works or other items that are part of the Assets, Seller shall immediately notify Buyer, the additional Works or other items shall immediately be delivered to Buyer, and Exhibit A shall be amended or replaced to include the additional Works or other items.

3.     Assumption of Liabilities. Buyer is not assuming, and Seller shall retain, satisfy and discharge, all liabilities arising out of or from Seller's ownership of the Assets prior to and including the date of the Closing (defined below). After the Closing, any liabilities created by Buyer and arising from or relating to Buyer's ownership of the Assets shall be liabilities of Buyer.

4.     Closing. The closing ("Closing") of the sale of the Assets shall take place one-hundred eighty days (180) days after the Effective Date, or on such other date as agreed upon by the Parties in writing.

5.     Purchase Price and Payment. The purchase price of the Assets shall be ▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬ ("Purchase Price"), to be paid in monthly installments beginning




PLF001984

on date of the Closing and continuing thereafter on the same day each month as the date of the Closing for five (5) consecutive months, Buyer shall pay Seller Ten Thousand Dollars ($10,000) each month ("Monthly Payments") in satisfaction of the Purchase Price. Notwithstanding the foregoing sentence, Buyer shall be entitled to a credit against the Monthly Payments in an amount equal to the actual costs incurred by Buyer after the Closing in asserting its exclusive interests in, and title to, the Assets, and Buyer shall be entitled to deduct these costs from any Monthly Payments next due to Seller. The costs referenced to in this Section 5.c shall include, but not be limited to, travel expenses, mailing or shipping costs, accounting fees and costs, experts' fees and costs, attorneys' fees and costs, and any amounts paid to third parties to obtain the release of their claims in the Assets (collectively, "Costs"). Seller shall be liable to and responsible for reimbursing, Buyer for the amount of any Costs that are not recouped by Buyer in credits against the Monthly Payments. The Monthly Payments shall be paid by check or wire transfer as directed by Seller.

6.      Assignment. As of the Closing Date, Seller shall be deemed to have assigned to Buyer, fully, finally, and absolutely, all of Seller's rights, title and interest in and to any income derived from the Assets ("Asset Income"). Following the Closing Date, Seller shall turn over and deliver to Buyer any and all Asset Income within five (5) calendar days after Seller's receipt thereof for as long as Seller continues to receive Asset Income. Seller shall execute the General Assignment (attached hereto as Exhibit B) to confirm Seller's assignment of the Asset Income.

7.      Further Assurances and Post-Closing Cooperation. At any time or from time to time after the Closing, at Buyer's request, at no cost to Buyer and without further consideration, Seller shall execute and deliver to Buyer such other instruments of sale, transfer, conveyance, assignment and confirmation, provide such materials and information and take such other actions as Buyer may deem necessary or desirable in order to effectively transfer, convey and assign to Buyer, and to confirm Buyer's title to, all of the Assets and, to the fullest extent permitted by law, to put Buyer in actual possession and control of the Assets and to assist Buyer in exercising all rights with respect thereto and otherwise to cause Seller to fulfill its obligations under this Agreement. Upon Seller's failure promptly to do so within ten (10) business days of Buyer's written request, Seller hereby appoints Buyer as Seller's attorney-in-fact for such purposes (Seller acknowledges that such appointment is irrevocable and shall be deemed to be a power coupled with an interest), with full power of substitution and delegation.

8.      Deliveries of Seller. At the Closing, Seller shall, in the manner and form reasonably specified by Buyer, deliver or cause to be delivered to Buyer:

        a.      All Assets, free and clear of all liens, encumbrances, claims, clouds, charges, equities, mortgages, deeds, deeds of trust, attachments, security interests, pledges, liens, leasehold interests, encumbrances, distribution or publishing interests, licensing interests or rights, or any other rights or claims of others or imperfections of title of any kind relating to the Assets (collectively, "Liens");

        b.      (i) This Agreement duly executed; (ii) the duly-executed General Assignment and Bill of Sale for the Assets, in the form attached as Exhibit B hereto ("General Assignment"); (iii) the duly-executed Copyright/Trademark Assignment Agreement, which may be recorded with the United States Copyright Office and/or the United States Patent and Trademark Office, in the form attached as Exhibit C hereto ("Copyright/Trademark Assignment"); and (iv) such other good and sufficient instruments of conveyance, assignment and transfer, in form and substance reasonably acceptable to Buyer's counsel, as shall be effective to vest in Buyer, good and valid title in and to the Assets, if necessary (the General




PLF001985

Assignment, the Copyright/Trademark Assignment, and the other instruments referred to in clause (iv) are collectively referred to herein as the "Collateral Agreements");

c. All such other assignments and other instruments as, in the reasonable opinion of Buyer's counsel, are necessary to vest in Buyer good, valid and marketable title to the Assets, free and clear of all Liens.

9. Deliveries of Buyer. At the Closing, Buyer shall deliver to Seller (a) the first Monthly Payment, (b) this Agreement duly executed, and (c) the Collateral Agreements duly executed.

10. Representations and Warranties of Seller. Seller hereby represents, covenants and warrants to Buyer, as of the Effective Date and as of the Closing, as follows:

a. Authority. Seller is authorized to enter into this Agreement, has all requisite power and authority to enter into this Agreement and the Collateral Agreements and, subject to satisfaction or waiver by Buyer of any conditions set forth herein, to consummate the transactions contemplated hereby and thereby. The execution and delivery of this Agreement and the Collateral Agreements and the consummation of the transactions contemplated hereby have been duly authorized by all necessary action on the part of Seller, and no further action is required on the part of Seller to authorize the execution of the Agreement and the Collateral Agreements and the transactions contemplated hereby. This Agreement has been duly executed and delivered by Seller, and constitutes the valid and binding obligations of Seller enforceable against it in accordance with its terms.

b. No Violation. Neither the execution and delivery of this Agreement, nor the consummation by Seller of the transactions contemplated by this Agreement and the Collateral Agreements: (i) violate any law, judgment, order, decree, rule or regulation applicable to Seller, (ii) require any authorization, consent, approval, exemption or other action by any Governmental Entity (defined below) or other third party, or (iii) violate or conflicts with, or constitutes a default under, any contract, commitment, or agreement or restriction of any kind or character to which Seller is a party or by which Seller or any of its assets may be bound which could adversely affect the transactions contemplated by this Agreement and the Collateral Agreements.

c. Governmental Consents. No consent, waiver, approval, order or authorization of, or registration, declaration or filing with, any court, administrative agency or commission or other federal, state, county, local or foreign governmental authority, instrumentality, agency or commission (each, a "Governmental Entity") is required by or with respect to Seller in connection with the execution and delivery of this Agreement and the Collateral Agreements by Seller or the consummation by Seller of the transactions contemplated hereby.

d. Restrictions on Transaction. There is no agreement, commitment, judgment, injunction, order or decree to which Seller is a party binding upon the Assets which has or may have the effect of prohibiting the consummation of the transactions contemplated hereby or impairing Buyer's use or ownership of the Assets after the Closing.

e. Title to Assets and Encumbrances. Seller is the only owner of, and has good and marketable title to, the Assets identified on Exhibit A hereto, free and clear of all Liens, and, upon delivery to Buyer of the Collateral Agreements, Buyer shall receive good and



\\bc's\users-foldered\rection\ferin\Downloads\agmt asset purchase (v. altamirano and c. bermudez) (5.15.18).doc                4

PLF001986

marketable title thereto, free and clear of any Liens. After the Closing, Buyer shall be able to use the Assets and exercise and enjoy the benefits of the Assets in substantially the same manner as Seller prior to the Closing without infringing the rights of any third party. Prior to the Closing, Seller have satisfied and obtained the release of any and all Liens asserted against the Assets and Seller shall have satisfied all payments based on guild or union agreements, including, without limitation, the American Federation of Musicians and the American Federation of Television and Radio Artists, and any other party related to the Assets or any of them through the Closing. Moreover, Seller has and shall have fully, absolutely and timely paid all recording costs and expenses in connection with the Assets through the Closing.

f.      Taxes. There is no requirement under applicable law (applicable to Seller or the Assets) that any taxes be withheld on the Purchase Price payable to Seller hereunder, and Seller shall be solely responsible for all taxes payable in connection with its receipt of the Purchase Price.

g.      Litigation. There is no action, suit, claim or proceeding of any nature pending or threatened against Seller which relates to the Assets, nor is there any basis for any such action, claim, suit or proceeding, including any claim by any copyright proprietor that relates or may relate to any so-called "sampled" material contained in the Works.

h.      Compliance with Laws. Seller has complied with, is not in violation of, and has not received any notices of violation with respect to, any applicable laws in any jurisdiction, U.S. or foreign, with respect to its ownership of the Assets.

i.      Originality of Works. The Works are and shall be new and original and shall not be an imitation or copy of any other material, and the Works are and shall be capable of copyright protection throughout the universe, and the Works do not and shall not violate or infringe upon any common law or statutory right, U.S. or foreign, of any party, including, without limitation, contractual rights, trademarks, copyrights and rights of privacy, or constitute unfair competition. Furthermore, Seller has obtained and will obtain all necessary consents and permissions for Buyer to release, distribute and exploit the Assets, including any and all Works by any means, in any manner or media now known or hereafter devised, including all rights to mechanically record the Works.

j.      Representations Complete. None of the representations or warranties made by Seller, nor any statement made in any Exhibit or certificate furnished by Seller pursuant to this Agreement, contains, or will contain at the Closing, any untrue statement of a material fact, or omits or will omit at the Closing to state any material fact necessary in order to make the statements contained herein or therein, in light of the circumstances under which made, not misleading.

11.      Representations and Warranties of Buyer. Buyer hereby represents, covenants and warrants to Seller as of the Effective Date and as of the Closing, as follows:

a.      Organization, Good Standing and Qualification. Buyer is a corporation duly organized, validly existing and in good standing under the laws of the State of California. Buyer has all necessary powers to own its properties and to carry on its business as now owned and operated, and is duly qualified to transact business and is in good standing in all jurisdictions in which the nature of its business or the character or location of its properties make such qualification necessary.





PLF001987

b.      Authority. Buyer is authorized to enter into this Agreement, has all requisite power and authority to enter into this Agreement and the Collateral Agreements and, subject to satisfaction or waiver of any conditions set forth herein, to consummate the transactions contemplated hereby and thereby. The execution and delivery of this Agreement and the consummation of the transactions contemplated hereby and thereby have been duly authorized by all necessary action on the part of Buyer. This Agreement has been duly executed and delivered by Buyer, and constitutes the valid and binding obligation of Buyer, enforceable against it in accordance with its terms.

c.      No Violation. Neither the execution and delivery of this Agreement, nor the consummation by Buyer of the transactions contemplated by this Agreement and the Collateral Agreements: (i) violates any law, judgment, order, decree, rule or regulation applicable to Buyer, (ii) violates the provisions of Buyer's formation or governance documents, (iii) requires any authorization, consent, approval, exemption or other action by any Governmental Entity or other third party, or (iv) violates or conflicts with, or constitutes a default under, any contract, commitment, or agreement or restriction of any kind or character to which Buyer is a party or by which Buyer or any of its assets may be bound which could adversely affect the transactions contemplated by this Agreement and the Collateral Agreements.

12.     Covenants of Seller.

a.      No Transfer; Material Adverse Change. Between the Effective Date and the Closing, Seller shall not: (i) assign, sell, license or transfer any of the Assets; (ii) allow any Lien to attach to the Assets; (iii) fail to notify the Buyer promptly in the event of any material adverse change in the Assets or of an event which would render untrue or incomplete any of Seller's representations and warranties herein; or (iv) do or agree to do, or fail to do, anything which would cause a material adverse change in the Assets.

b.      No Negotiations with Others. Except with Buyer's prior written consent, which Buyer may withhold in its absolute discretion, between the Effective Date and the Closing, Seller will refrain from initiating or soliciting any inquiries or making any proposals with respect to, or engaging in negotiations concerning, or providing any confidential information or data to, or having any discussions with any person relating to, any acquisition or purchase the Assets. Upon the Effective Date, Seller will immediately cease, and cause to be terminated, any existing activities, discussions or negotiations with any parties conducted heretofore with respect to any of the foregoing.

c.      Remedies. In the event of any breach by Buyer of this Agreement, Seller will be limited to Seller's remedies at law for damages (if any) and will not have the right to terminate or rescind this Agreement or to enjoin the distribution, exploitation or advertising of the Assets or any materials in connection therewith.

13.     Conditions to Obligations of Buyer. The obligations of Buyer hereunder to consummate and effect the transactions contemplated by this Agreement are subject to the fulfillment, at or before the Closing, of each of the following conditions (all or any of which may be waived in whole or in part by Buyer in its sole and absolute discretion):

a.      Representations and Warranties. Each of the representations and warranties made by Seller in this Agreement shall be true and correct in all material respects as of the Closing.





PLF001988

b. Performance. Seller shall have performed and complied with, in all material respects, each agreement, covenant and obligation required by this Agreement and the Collateral Agreements to be so performed or complied with by Seller at or before the Closing.

c. No Material Adverse Change. No material adverse change shall have occurred subsequent to the Effective Date with respect to the Assets, nor shall any event or circumstance have occurred which would result in a material adverse change to the Assets.

d. Orders and Laws. There shall not be in effect on the Closing any order or law restraining, enjoining or otherwise prohibiting or making illegal the consummation of any of the transactions contemplated by this Agreement.

e. Claims. There shall be no action or proceeding of any nature pending or threatened against Seller or the Assets arising out of, or in any way connected with, the transactions contemplated hereby.

f. Deliveries. Seller shall have delivered to Buyer duly and validly executed copies of the Agreement and all Collateral Agreements.

14. Conditions to Obligations of Seller. The obligations of Seller hereunder to consummate and effect the transactions contemplated by this Agreement are subject to the fulfillment, at or before the Closing, of each of the following conditions (all or any of which may be waived in whole or in part by Seller's in its absolute discretion):

g. Representations and Warranties. Each of the representations and warranties made by Buyer in this Agreement shall be true and correct in all material respects as of the Closing.

h. Performance. Buyer shall have performed and complied with, in all material respects, each agreement, covenant and obligation required by this Agreement to be so performed or complied with by Buyer at or before the Closing, including but not limited to, delivering the Monthly Payments in accordance with Section 5.

15. Indemnification.

a. Indemnification by Seller. Seller shall indemnify, defend and hold Buyer and its employees, officers, shareholders, directors and affiliates ("Buyer Indemnified Parties") harmless against all claims, losses, liabilities, damages, deficiencies, costs and expenses, including, without limitation, reasonable attorneys' fees and expenses of investigation and defense (hereinafter individually a "Loss" and collectively "Losses"), paid, sustained, incurred or accrued by any Buyer Indemnified Party, or any of them, directly or indirectly, based upon third party claims or actions relating to, or arising out of, (i) any breach or inaccuracy of any representation or warranty of Seller contained in this Agreement, any Collateral Agreement or any document, certificate or instrument delivered in connection herewith or therewith, (ii) any failure by Seller to perform or comply with any covenant contained in this Agreement, any Collateral Agreement or any document, certificate or instrument delivered in connection herewith or therewith, and (iii) any and all liabilities and obligations of any kind whatsoever, whether accrued, absolute, contingent, liquidated or unliquidated, matured or unmatured, known or unknown, relating to, or arising out of the ownership or use of the Assets through the Closing.




PLF001989

b.     Indemnification by Buyer. Buyer shall indemnify, defend and hold Seller and its successors, heirs and permitted assigns ("Seller's Indemnified Parties") harmless against all Losses paid, sustained, incurred or accrued by any Seller's Indemnified Party, or any of them, directly or indirectly, based upon third party claims or actions relating to or arising out of the following, except to the extent such Losses arise from or are related to the matters set forth in Seller's representations, warranties, covenants and/or agreements made under this Agreement: (i) any breach or inaccuracy of any representation or warranty of Buyer contained in this Agreement, any Collateral Agreement or any other document, certificate or instrument delivered in connection herewith or therewith; (ii) any failure by Buyer to perform or comply with any covenant contained in this Agreement, any Collateral Agreement or any document, certificate or instrument delivered in connection herewith or therewith; and (iii) Buyer's ownership or use of the Assets following the Closing.

16.     General

a.     No Third Party Beneficiaries. Nothing contained in this Agreement shall be construed to confer upon or give to any person or entity other than the Parties hereto and their successors and assigns, any rights or remedies under or by reason of this Agreement.

b.     Notices. Any notice, demand, request, consent, approval, or other communication that either Party desires or is required to give to the other Party or any other person shall be in writing and served personally or sent by facsimile, by prepaid first-class mail, provided a return receipt is requested and received, or by overnight delivery courier. Any notice given pursuant to this Section 16.b shall be deemed given when personally delivered, three (3) days after deposit with the United States Postal Service, postage prepaid, return receipt requested, upon confirmation of the successful facsimile transmission thereof (except that if such confirmation indicates the transmission was received after 5:00 p.m., it shall be deemed received the next business day) or when delivery is confirmed according to the overnight delivery courier's tracking system. Any notice, demand, request, consent, approval, or other communication that either Party desires or is required to give to the other Party shall be addressed to the other Party at the address set forth in the signature block below or at such other address as a Party identified in writing.

c.     Entire Agreement, Modification and Waiver. This Agreement (including all Exhibits attached to this Agreement, which are incorporated herein by this reference) sets forth the entire agreement of the Parties hereto with respect to the matters contained herein, and no prior or contemporaneous agreement or understanding pertaining to any such matter shall be effective for any purpose. No supplement, modification or amendment to this Agreement shall be binding unless it is in writing and executed by all of the Parties. No waiver of any of the provisions of this Agreement shall be deemed, or shall constitute, any waiver of any other provision, whether or not similar, nor shall any waiver constitute a continuing waiver. No waiver shall be binding unless it is in writing and executed by the Party making the waiver.

d.     Expenses. Whether or not the transactions contemplated hereby are consummated, Parties shall pay their own costs and expenses incurred, or to be incurred, in negotiating and preparing this Agreement and in consummating the transactions contemplated hereby.

e.     Governing Law and Venue. This Agreement shall be governed by, and construed and enforced in accordance with, the laws of the State of California, without regard to principles of conflicts of law. The Parties agree that the Stanislaus County Superior Court




PLF001990

("Court") shall be the exclusive venue for any and all lawsuits, proceedings or actions arising out of or relating to this Agreement. The Parties agree to submit themselves to the exclusive jurisdiction of the Court with respect to any lawsuit, proceeding or action.

      f.    Binding Effect and Assignment. All of the terms, provisions and obligations of this Agreement shall be binding on and shall inure to the benefit of the Parties and their respective successors and permitted assigns. Seller hereby consents to Buyer assigning this Agreement and any and all rights thereunder to any party that Buyer determines in Buyer's sole and absolute discretion.

      g.    Relationship. The relationship of the Parties to this Agreement is determined solely by the provisions of this Agreement. This Agreement does not create any agency, partnership, joint venture or trust.

      h.    Severability. If any provision of the Agreement is held to be invalid or unenforceable at law, that provision will be reformed as a valid provision to reflect as closely as possible the original provision giving maximum effect to the intent of the Parties, or, if that cannot be done, that provision will be severed from the Agreement without affecting the validity or enforceability of the remaining provisions.

      i.    Binding Effect and Assignment. All of the terms, provisions and obligations of this Agreement shall be binding on and shall inure to the benefit of the Parties and their respective successors and permitted assigns. Seller hereby consents to Buyer assigning this Agreement and any and all rights thereunder to any party that Buyer determines in Buyer's sole and absolute discretion.

      j.    Attorneys' Fees and Costs. In the event it shall become necessary to consult with an attorney or to commence a suit or arbitration or bring a motion or proceeding, whether judicial or administrative, in connection with the enforcement of any provision of this Agreement, or any right granted herein, the prevailing Party or Parties shall be entitled, in addition to such other relief as may be granted, to recover the actual costs and reasonable attorneys' fees incurred therein from the other Party or Parties.

      k.    Extension and Waiver. At any time prior to the Closing, Buyer or Seller may (i) extend the time for the performance of any of the obligations or other acts of the other Party, (ii) waive any inaccuracies in the representations and warranties contained herein or in any document delivered pursuant hereto, or (iii) waive compliance with any of the agreements or conditions for the benefit thereof contained herein, except that the Closing and any extensions or changes thereto shall be governed by the provisions of Section 5 above. Any agreement on the part of a Party hereto to any such extension or waiver under this Section 16.k shall be valid only if set forth in an instrument in writing signed by all of the Parties hereto.

      l.    Construction. The Parties hereto have each participated in the negotiation and preparation of this Agreement and all Collateral Agreements. Accordingly, each Party hereby waives the protection or benefit of any law, judicial precedent or other legal principle which provides that contractual ambiguities are to be construed against the Party who drafted the provision in question.

      m.    Counterparts and Signatures. This Agreement may be executed in several counterparts, each of which shall be deemed an original, and all of which shall constitute one and the same instrument. Any signed counterpart may be delivered by any Party



by facsimile, pdf, electronic mail or any other electronic means, and any such counterpart shall be deemed an original thereof.

**BUYER**

**SELLER**

YELLOWCAKE, INC.,
a California corporation

By: _____

Kevin Berger, President
Address: 701 East Canal Drive
           Turlock, CA 95380
Facsimile: (209) 667-5717

_____

Vanessa Altamirano
Address: 1462 E. Kennedy Lane
         San Luis, AZ 85349

_____

Carlos Bermudez
Address: 1462 E. Kennedy Lane
         San Luis, AZ 85349

PLF001992

# Exhibit A
## to
## Asset Purchase and Assignment Agreement

### Catalog and Assets

PLF001993

Exhibit A
LA PASADITA MUSIC

| Label | Title | Display Artist | Primary Artist | Number of Tracks |
|---|---|---|---|---|
| La Pasadita Music | Juntos Hasta La Muerte | Alberto Ortiz Y Sus Teclados | Alberto Ortiz Y Sus Teclados | 10 |
| La Pasadita Music | Exitos Con Mariachi | Cornelio Reyna☐ | Cornelio Reyna☐ | 10 |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna☐ | Cornelio Reyna☐ | 19 |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | Dueto Mexcal | 15 |
| La Pasadita Music | Mariachi Cumbiando | El Mariachi Del Pueblo | El Mariachi Del Pueblo | 22 |
| La Pasadita Music | Cantos a La Virgen de Guadalupe | Eloheim Getzemani | Eloheim Getzemani | 10 |
| La Pasadita Music | 12 Super Exitos | Homero Prado | Homero Prado | 12 |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | Juan Carlos Guzman | 20 |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | Juan Carlos Guzman | 20 |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | Juan Carlos Guzman "El Zacatecano" | 14 |
| La Pasadita Music | Corridos Y Canciones  Vol. 1 | Juan Carlos Guzman "El Zacatecano" | Juan Carlos Guzman "El Zacatecano" | 13 |
| La Pasadita Music | Corridos Y Canciones  Vol. 2 | Juan Carlos Guzman "El Zacatecano" | Juan Carlos Guzman "El Zacatecano" | 13 |
| La Pasadita Music | Los Exitos Que Hace El Pueblo | Juan Carlos Guzman "El Zacatecano" | Juan Carlos Guzman "El Zacatecano" | 12 |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | Juan Carlos Guzman "El Zacatecano" | 20 |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | Juan Carlos Guzman El Zacatecano | 20 |
| La Pasadita Music | Equivocado Con Banda | Juan Carlos Guzman El Zacatecano | Juan Carlos Guzman El Zacatecano | 10 |
| La Pasadita Music | De Manana En Ocho Dias | La Chora De Guerrero | La Chora De Guerrero | 12 |
| La Pasadita Music | Joyas Instrumentales Con Mariachi  Vol. 1 | La Pasadita All-Stars | La Pasadita All-Stars | 10 |
| La Pasadita Music | Joyas Instrumentales Con Mariachi  Vol. 2 | La Pasadita All-Stars | La Pasadita All-Stars | 12 |
| La Pasadita Music | Puros Trankazos Con Arpa y Violin  Vol. 1 | La Pasadita All-Stars | La Pasadita All-Stars | 12 |
| La Pasadita Music | Puros Trankazos Con Arpa y Violin  Vol. 2 | La Pasadita All-Stars | La Pasadita All-Stars | 12 |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | Las Hermanas Aguila | 20 |
| La Pasadita Music | Puras De Arranque | Las Inseparables | Las Inseparables | 10 |
| La Pasadita Music | Exitos Del Rancho | Los Dos Del Paso | Los Dos Del Paso | 12 |
| La Pasadita Music | Que Le Pasa A Mi | Los Indomables | Los Indomables | 10 |
| La Pasadita Music | Los Mejores Tamborazos  Vol. 2 | Los Mejores Tamborazos De Mexico | LOS MEJORES TAMBORAZOS DE MEXICO | 10 |
| La Pasadita Music | Los Mejores Tamborazos  Vol.1 | Los Mejores Tamborazos De Mexico | LOS MEJORES TAMBORAZOS DE MEXICO | 10 |
| La Pasadita Music | Rancheras De Corazon | Los Muecas | Los Muecas | 12 |
| La Pasadita Music | Con Banda | Los Tremendos Gavilanes | Los Tremendos Gavilanes | 10 |
| La Pasadita Music | Exitos De Arranque | Luis y Julian | Luis Y Julian | 10 |
| La Pasadita Music | Puras Buenas Con Violin | Nubes De La Sierra | Nubes De La Sierra | 11 |
| La Pasadita Music | Las Mulas De Moreno | Requinto Vaquero | Requinto Vaquero | 13 |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | Rita Y Jose | 15 |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | Tamborazo Y Sax | 14 |
| La Pasadita Music | Agarron Del Ano | Various Artists | Various Artists | 20 |
| La Pasadita Music | Recordando A Mi Madre | Various Artists | Various Artists | 12 |

1 

Exhibit A
Discomania Digital

| Label | Title | Display Artist | Primary Artist | Number of Tracks |
|---|---|---|---|---|
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | Carlos Y Jose | 20 |
| DISCOMANIA DIGITAL | 15 Exitos Inolvidables | Chayito Valdez | Chayito Valdez | 15 |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | Chayito Valdez | 30 |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texanos | El Flaco Sandoval y Los 4 Texanos | 18 |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | El Palomo y El Gorrion | 15 |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | El Palomo y El Gorrion | 20 |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | Gilberto Valenzuela | 26 |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | Juan Carlos Guzman | 21 |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | Juan Carlos Guzman | 15 |
| DISCOMANIA DIGITAL | Estilo Bandeno | Juan Carlos Guzman | Juan Carlos Guzman | 5 |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | Juan Carlos Guzman | 14 |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | Juan Carlos Guzman | 20 |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | Los Alegres De Teran | 20 |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | Los Dandy's | 16 |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | Los Dos Del Paso | 24 |
| DISCOMANIA DIGITAL | 10 Exitos Originales | Los Dos Reales | Los Dos Reales | 10 |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | Los Emperadores Huastecos | 20 |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | Los Huapangos Del Norte | 17 |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | Los Muecas | 15 |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | Los Muecas | 16 |
| DISCOMANIA DIGITAL | Mi Linda Esposa | Los Muecas | Los Muecas | 1 |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | Los Paisanos Del Sur | 15 |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue Vol. 2 | Los Paisanos Del Sur | Los Paisanos Del Sur | 15 |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue  Las Chicas De Ahora | Los Paisanos Del Sur | Los Paisanos Del Sur | 15 |
| DISCOMANIA DIGITAL | Sufro Por Que Te Quiero | Los Paisanos Del Sur | Los Paisanos Del Sur | 16 |
| DISCOMANIA DIGITAL | 10 Exitos Romanticos | Los Pasteles Verdes | Los Pasteles Verdes | 10 |
| DISCOMANIA DIGITAL | Puros Exitos | Los Polifaceticos | Los Polifaceticos | 10 |
| DISCOMANIA DIGITAL | 6 Canciones | Los Tremendos Gavilanes | Los Tremendos Gavilanes | 6 |
| DISCOMANIA DIGITAL | Juan Y Salomon | Los Tremendos Gavilanes | Los Tremendos Gavilanes | 10 |
| DISCOMANIA DIGITAL | Canciones De La Revolucion | Mariachi Los Reyes De Guadalajara | Mariachi Los Reyes De Guadalajara | 10 |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | Pedro Yerena | 15 |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | Tamborazo Del Rancho | 21 |
| DISCOMANIA DIGITAL | Leyendas De Oro  Vol. 1 | Various Artists | Various Artists | 20 |
| DISCOMANIA DIGITAL | Leyendas De Oro  Vol. 2 | Various Artists | Various Artists | 20 |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | Various Artists | 20 |
| DISCOMANIA DIGITAL | Mano A Mano  20 Exitos Originales | Various Artists | Various Artists | 20 |



Exhibit A - Tracks
La Pasadita

| Label | Album Title | Release Display Artist | Track Number | Track Title | ISRC | Primary Artist |
|---|---|---|---|---|---|---|
| La Pasadita Music | Juntos Hasta La Muerte | Alberto Ortiz Y Sus Teclados | 1 | Juntos Hasta La Eternidad | QM-6DC-16-03457 | Alberto Ortiz Y Sus Teclados |
| La Pasadita Music | Juntos Hasta La Muerte | Alberto Ortiz Y Sus Teclados | 2 | La Tonadita | QM-6DC-16-03458 | Alberto Ortiz Y Sus Teclados |
| La Pasadita Music | Juntos Hasta La Muerte | Alberto Ortiz Y Sus Teclados | 3 | Derrumbes | QM-6DC-16-03459 | Alberto Ortiz Y Sus Teclados |
| La Pasadita Music | Juntos Hasta La Muerte | Alberto Ortiz Y Sus Teclados | 4 | Mi Rosita | QM-6DC-16-03460 | Alberto Ortiz Y Sus Teclados |
| La Pasadita Music | Juntos Hasta La Muerte | Alberto Ortiz Y Sus Teclados | 5 | No Volvere | QM-6DC-16-03461 | Alberto Ortiz Y Sus Teclados |
| La Pasadita Music | Juntos Hasta La Muerte | Alberto Ortiz Y Sus Teclados | 6 | Hoy No Es Mi Dia | QM-6DC-16-03462 | Alberto Ortiz Y Sus Teclados |
| La Pasadita Music | Juntos Hasta La Muerte | Alberto Ortiz Y Sus Teclados | 7 | El Velerito | QM-6DC-16-03463 | Alberto Ortiz Y Sus Teclados |
| La Pasadita Music | Juntos Hasta La Muerte | Alberto Ortiz Y Sus Teclados | 8 | El Prieto Crispin | QM-6DC-16-03464 | Alberto Ortiz Y Sus Teclados |
| La Pasadita Music | Juntos Hasta La Muerte | Alberto Ortiz Y Sus Teclados | 9 | Con La Vara Que Midas | QM-6DC-16-03465 | Alberto Ortiz Y Sus Teclados |
| La Pasadita Music | Juntos Hasta La Muerte | Alberto Ortiz Y Sus Teclados | 10 | Voy A Sacarte De Mi Alma | QM-6DC-16-03466 | Alberto Ortiz Y Sus Teclados |
| La Pasadita Music | Exitos Con Mariachi | Cornelio Reyna◻ | 1 | Te Perdi | QM-6DC-15-38995 | Cornelio Reyna |
| La Pasadita Music | Exitos Con Mariachi | Cornelio Reyna◻ | 2 | Porque Sera | QM-6DC-15-38996 | Cornelio Reyna |
| La Pasadita Music | Exitos Con Mariachi | Cornelio Reyna◻ | 3 | Amorcito Bonito Bonito | QM-6DC-15-38997 | Cornelio Reyna |
| La Pasadita Music | Exitos Con Mariachi | Cornelio Reyna◻ | 4 | Quedence Con Tedo | QM-6DC-15-38998 | Cornelio Reyna |
| La Pasadita Music | Exitos Con Mariachi | Cornelio Reyna◻ | 5 | Ya Parases Mi Sombra | QM-6DC-15-38999 | Cornelio Reyna |
| La Pasadita Music | Exitos Con Mariachi | Cornelio Reyna◻ | 6 | Nesecito Un Policia | QM-6DC-15-39000 | Cornelio Reyna |
| La Pasadita Music | Exitos Con Mariachi | Cornelio Reyna◻ | 7 | Me Agarrastes En Curva | QM-6DC-15-39001 | Cornelio Reyna |
| La Pasadita Music | Exitos Con Mariachi | Cornelio Reyna◻ | 8 | Yo Te Vi | QM-6DC-15-39002 | Cornelio Reyna |
| La Pasadita Music | Exitos Con Mariachi | Cornelio Reyna◻ | 9 | La Criminal | QM-6DC-15-39003 | Cornelio Reyna |
| La Pasadita Music | Exitos Con Mariachi | Cornelio Reyna◻ | 10 | Lagrimas Perdidas | QM-6DC-15-39004 | Cornelio Reyna |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 1 | Vuelve Gaviota | US-3DF-13-14347 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 2 | A Medias De La Noche | US-3DF-13-14348 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 3 | Quiciera Ser Pajarillo | US-3DF-13-14349 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 4 | Me Cai De La Nube | US-3DF-13-14350 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 5 | Ya No Llores | US-3DF-13-14351 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 6 | Deje A Mis Padres | US-3DF-13-14352 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 7 | Si Tu Supieras | US-3DF-13-14353 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 8 | Dicha Perdida | US-3DF-13-14354 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 9 | Me Persigue Tu Sombra | US-3DF-13-14355 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 10 | Lagrimas Lloro | US-3DF-13-14356 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 11 | Confidencias De Amor | US-3DF-13-14357 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 12 | Una Vida De Tantas | US-3DF-13-14358 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 13 | Se Me Hizo Facil | US-3DF-13-14359 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 14 | Me Caiste Del Cielo | US-3DF-13-14360 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 15 | Te Quiero Mas | US-3DF-13-14361 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 16 | Siempre Hace Frio | US-3DF-13-14362 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 17 | Estamos En Paz | US-3DF-13-14363 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 18 | Como Buenos Amigos | US-3DF-13-14364 | Cornelio Reyna◻ |
| La Pasadita Music | Y Sus Grandes Exitos | Cornelio Reyna◻ | 19 | Carta Invisible | US-3DF-13-14365 | Cornelio Reyna◻ |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 1 | Media Vida | QM-6DC-15-39005 | Dueto Mexcal |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 2 | No Volvere | QM-6DC-15-39006 | Dueto Mexcal |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 3 | Que Bonito | QM-6DC-15-39007 | Dueto Mexcal |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 4 | Prenda Del Alma | QM-6DC-15-39008 | Dueto Mexcal |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 5 | El Angel De Mis Anelos | QM-6DC-15-39009 | Dueto Mexcal |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 6 | Voy A Llevarte Conmigo | QM-6DC-15-39010 | Dueto Mexcal |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 7 | Muchachita Querendona | QM-6DC-15-39011 | Dueto Mexcal |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 8 | Se Lo Dejo A Dios | QM-6DC-15-39012 | Dueto Mexcal |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 9 | Albur De Amor | QM-6DC-15-39013 | Dueto Mexcal |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 10 | La Traicionera | QM-6DC-15-39014 | Dueto Mexcal |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 11 | Ojitos Sonadores | QM-6DC-15-39015 | Dueto Mexcal |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 12 | La Barca De Oro | QM-6DC-15-39016 | Dueto Mexcal |

PLF001996

Exhibit A - Tracks
La Pasadita

| Label | Album Title | Release Display Artist | Track Number | Track Title | ISRC | Primary Artist |
|---|---|---|---|---|---|---|
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 13 | Me Enganas Injustamente | QM-6DC-15-39017 | Dueto Mexcal |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 14 | Ojos Negros | QM-6DC-15-39018 | Dueto Mexcal |
| La Pasadita Music | 15 Exitos Con Arpa | Dueto Mexcal | 15 | El Coyote | QM-6DC-15-39019 | Dueto Mexcal |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 1 | El Manicero | QM-6DC-15-39337 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 2 | No Rompas | QM-6DC-15-39338 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 3 | Chilito Piquin | QM-6DC-15-39339 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 4 | Nunca En Domingo | QM-6DC-15-39340 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 5 | El Son De La Negra | QM-6DC-15-39341 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 6 | Cancion Mixteca | QM-6DC-15-39342 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 7 | El Ano Viejo | QM-6DC-15-39343 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 8 | El Negro Jose | QM-6DC-15-39344 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 9 | La Vibora De La Mar | QM-6DC-15-39345 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 10 | La Raspa | QM-6DC-15-39346 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 11 | La Bamba | QM-6DC-15-39347 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 12 | El Jarabe Tapatio | QM-6DC-15-39348 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 13 | Pideme La Luna | QM-6DC-15-39349 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 14 | No Baile De Caballito | QM-6DC-15-39350 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 15 | Ella Es | QM-6DC-15-39351 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 16 | Y Nos Dieron Las Diez | QM-6DC-15-39352 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 17 | La Secretaria | QM-6DC-15-39353 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 18 | El Baile Del Perrito | QM-6DC-15-39354 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 19 | La Carcancha | QM-6DC-15-39355 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 20 | Lapiz Lablal | QM-6DC-15-39356 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 21 | Sagre De India | QM-6DC-15-39357 | El Mariachi Del Pueblo |
| La Pasadita Music | Mariachi Cumblando | El Mariachi Del Pueblo | 22 | Muchacha Triste | QM-6DC-15-39358 | El Mariachi Del Pueblo |
| La Pasadita Music | Cantos a La Virgen de Guadalupe | Elohelm Getzemani | 1 | Mi Virgen Ranchera | QM-6DC-15-38985 | Elohelm Getzemani |
| La Pasadita Music | Cantos a La Virgen de Guadalupe | Elohelm Getzemani | 2 | Buenos Dias Paloma Blanca | QM-6DC-15-38986 | Elohelm Getzemani |
| La Pasadita Music | Cantos a La Virgen de Guadalupe | Elohelm Getzemani | 3 | Quien Sera la Mujer | QM-6DC-15-38987 | Elohelm Getzemani |
| La Pasadita Music | Cantos a La Virgen de Guadalupe | Elohelm Getzemani | 4 | Adios Reina Del Cielo | QM-6DC-15-38988 | Elohelm Getzemani |
| La Pasadita Music | Cantos a La Virgen de Guadalupe | Elohelm Getzemani | 5 | Oh Maria Madre Mia | QM-6DC-15-38989 | Elohelm Getzemani |
| La Pasadita Music | Cantos a La Virgen de Guadalupe | Elohelm Getzemani | 6 | La Guadalupana | QM-6DC-15-38990 | Elohelm Getzemani |
| La Pasadita Music | Cantos a La Virgen de Guadalupe | Elohelm Getzemani | 7 | Las Mananitas | QM-6DC-15-38991 | Elohelm Getzemani |
| La Pasadita Music | Cantos a La Virgen de Guadalupe | Elohelm Getzemani | 8 | Venid Vamos Todos | QM-6DC-15-38992 | Elohelm Getzemani |
| La Pasadita Music | Cantos a La Virgen de Guadalupe | Elohelm Getzemani | 9 | Plegaria Guadalupana | QM-6DC-15-38993 | Elohelm Getzemani |
| La Pasadita Music | Cantos a La Virgen de Guadalupe | Elohelm Getzemani | 10 | Santa Maria Del Camino | QM-6DC-15-38994 | Elohelm Getzemani |
| La Pasadita Music | 12 Super Exitos | Homero Prado | 1 | Chiquita De Mi Vida | QM-6DC-15-38918 | Homero Prado |
| La Pasadita Music | 12 Super Exitos | Homero Prado | 2 | Por Todo El Camino Real | QM-6DC-15-38919 | Homero Prado |
| La Pasadita Music | 12 Super Exitos | Homero Prado | 3 | La Embarcacion | QM-6DC-15-38920 | Homero Prado |
| La Pasadita Music | 12 Super Exitos | Homero Prado | 4 | Quiciera Ser Marinero | QM-6DC-15-38921 | Homero Prado |
| La Pasadita Music | 12 Super Exitos | Homero Prado | 5 | A Una Nomas | QM-6DC-15-38922 | Homero Prado |
| La Pasadita Music | 12 Super Exitos | Homero Prado | 6 | Estas Muy Linda | QM-6DC-15-38923 | Homero Prado |
| La Pasadita Music | 12 Super Exitos | Homero Prado | 7 | Quiero Besarte | QM-6DC-15-38924 | Homero Prado |
| La Pasadita Music | 12 Super Exitos | Homero Prado | 8 | Serenata Huasteca | QM-6DC-15-38925 | Homero Prado |
| La Pasadita Music | 12 Super Exitos | Homero Prado | 9 | No Me Sigas Enganando | QM-6DC-15-38926 | Homero Prado |
| La Pasadita Music | 12 Super Exitos | Homero Prado | 10 | Hablemos Claro | QM-6DC-15-38927 | Homero Prado |
| La Pasadita Music | 12 Super Exitos | Homero Prado | 11 | Carino Marcado | QM-6DC-15-38928 | Homero Prado |
| La Pasadita Music | 12 Super Exitos | Homero Prado | 12 | Por Que Me Pagas Asi | QM-6DC-15-38929 | Homero Prado |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 1 | Los Vergelitos | QM-6DC-16-03437 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 2 | De Manana En 8 Dias | QM-6DC-16-03438 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 3 | En Las Cantinas | QM-6DC-16-03439 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 4 | Busca Otro Amor | QM-6DC-16-03440 | Juan Carlos Guzman |

PLF001997

Exhibit A - Tracks
La Pasadita

| Label | Album Title | Release Display Artist | Track Number | Track Title | ISRC | Primary Artist |
|---|---|---|---|---|---|---|
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 5 | Y Por Esa Calle Vive | QM-6DC-16-03441 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 6 | Aborrezco | QM-6DC-16-03442 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 7 | Distino Cruel | QM-6DC-16-03443 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 8 | Collar De Guzmuchil | QM-6DC-16-03444 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 9 | Deje A Mis Padres | QM-6DC-16-03445 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 10 | El Buke De Mas Potencia | QM-6DC-16-03446 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 11 | Barrio Pobre | QM-6DC-16-03447 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 12 | Mujer Paseada | QM-6DC-16-03448 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 13 | Sufro Porque Te Quiero | QM-6DC-16-03449 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 14 | El Hijo Prodigo | QM-6DC-16-03450 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 15 | Izidro Del Real | QM-6DC-16-03451 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 16 | La Voz De Mi Madre | QM-6DC-16-03452 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 17 | Benito Soto | QM-6DC-16-03453 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 18 | La Gallinita | QM-6DC-16-03454 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 19 | Campanitas De Oropel | QM-6DC-16-03455 | Juan Carlos Guzman |
| La Pasadita Music | Frente A Frente | Juan Carlos Guzman | 20 | Ya Estan Cantando Los Gallos | QM-6DC-16-03456 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 1 | La Canelera | QM-6DC-16-03479 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 2 | Piquetes De Ormiga | QM-6DC-16-03480 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 3 | El Chivo | QM-6DC-16-03481 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 4 | La Carcacha | QM-6DC-16-03482 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 5 | La Martina | QM-6DC-16-03483 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 6 | La Fany Y El Cangrejo | QM-6DC-16-03484 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 7 | La Del Morral | QM-6DC-16-03485 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 8 | Prietita Malora | QM-6DC-16-03486 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 9 | Paso Del Norte | QM-6DC-16-03487 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 10 | El Troquero | QM-6DC-16-03488 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 11 | Hojita Verde | QM-6DC-16-03489 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 12 | El Nuevo Albur de Amor | QM-6DC-16-03490 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 13 | Carta De Luto | QM-6DC-16-03491 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 14 | Chon Romero | QM-6DC-16-03492 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 15 | Cuarenta Cartas | QM-6DC-16-03493 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 16 | El Amor No Se Vende | QM-6DC-16-03494 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 17 | Hermosisimo Lucero | QM-6DC-16-03495 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 18 | El Corrido Del Cariocas | QM-6DC-16-03496 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 19 | El Albanil | QM-6DC-16-03497 | Juan Carlos Guzman |
| La Pasadita Music | Puras Buenas Con Tololoche | Juan Carlos Guzman | 20 | Ingratos Ojos Mios | QM-6DC-16-03498 | Juan Carlos Guzman |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | 1 | Laurita Garza | QM-6DC-15-38884 | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | 2 | La Venganza De Maria | QM-6DC-15-38885 | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | 3 | Recordando A Los Valientes | QM-6DC-15-38886 | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | 4 | La Venganza Del Viejito | QM-6DC-15-38887 | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | 5 | Pistoleros Famosos | QM-6DC-15-38888 | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | 6 | Jesus Malverde | QM-6DC-15-38889 | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | 7 | Cuatro De A Cabello | QM-6DC-15-38890 | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | 8 | Nomas Las Mujeres Quedan | QM-6DC-15-38891 | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | 9 | Pata De Palo | QM-6DC-15-38892 | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | 10 | El Ballo Cara Blanca | QM-6DC-15-38893 | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | 11 | Cruzando El Puente | QM-6DC-15-38894 | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | 12 | Otra Tumba Mas | QM-6DC-15-38895 | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | 13 | Regalo Caro | QM-6DC-15-38896 | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Corridos De Alto Rango | Juan Carlos Guzman "El Zacatecano" | 14 | El Mas Buscado | QM-6DC-15-38897 | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Corridos Y Canciones Vol. 1 | Juan Carlos Guzman "El Zacatecano" | 1 | Amores Fingidos | QM-6DC-15-39030 | Juan Carlos Guzman El Zzacarecano |


3

Exhibit A - Tracks
La Pasadita

| Label | Album Title | Release Display Artist | Track Number | Track Title | ISRC | Primary Artist |
|---|---|---|---|---|---|---|
| La Pasadita Music | Corridos Y Canciones Vol. 1 | Juan Carlos Guzman "El Zacatecano" | 2 | Otra Tumba Mas | QM-6DC-15-39031 | Juan Carlos Guzman El Zzacarecano |
| La Pasadita Music | Corridos Y Canciones Vol. 1 | Juan Carlos Guzman "El Zzacatecano" | 3 | Una Flor Para Mi Madre | QM-6DC-15-39032 | Juan Carlos Guzman El Zzacarecano |
| La Pasadita Music | Corridos Y Canciones Vol. 1 | Juan Carlos Guzman "El Zacatecano" | 4 | Laurita Garza | QM-6DC-15-39033 | Juan Carlos Guzman El Zzacarecano |
| La Pasadita Music | Corridos Y Canciones Vol. 1 | Juan Carlos Guzman "El Zacatecano" | 5 | La Mesera | QM-6DC-15-39034 | Juan Carlos Guzman El Zzacarecano |
| La Pasadita Music | Corridos Y Canciones Vol. 1 | Juan Carlos Guzman "El Zacatecano" | 6 | Cuatro De A Caballo | QM-6DC-15-39035 | Juan Carlos Guzman El Zzacarecano |
| La Pasadita Music | Corridos Y Canciones Vol. 1 | Juan Carlos Guzman "El Zacatecano" | 7 | La Tumba De Mi Madre | QM-6DC-15-39036 | Juan Carlos Guzman El Zzacarecano |
| La Pasadita Music | Corridos Y Canciones Vol. 1 | Juan Carlos Guzman "El Zacatecano" | 8 | Recordamo A Los Valientes | QM-6DC-15-39037 | Juan Carlos Guzman El Zzacarecano |
| La Pasadita Music | Corridos Y Canciones Vol. 1 | Juan Carlos Guzman "El Zacatecano" | 9 | Un Pagina Mas | QM-6DC-15-39038 | Juan Carlos Guzman El Zzacarecano |
| La Pasadita Music | Corridos Y Canciones Vol. 1 | Juan Carlos Guzman "El Zacatecano" | 10 | Regalo Caro | QM-6DC-15-39039 | Juan Carlos Guzman El Zzacarecano |
| La Pasadita Music | Corridos Y Canciones Vol. 1 | Juan Carlos Guzman "El Zacatecano" | 11 | Hace Un Ano | QM-6DC-15-39040 | Juan Carlos Guzman El Zzacarecano |
| La Pasadita Music | Corridos Y Canciones Vol. 1 | Juan Carlos Guzman "El Zacatecano" | 12 | Nomas Las Mujeres Quedan | QM-6DC-15-39041 | Juan Carlos Guzman El Zzacarecano |
| La Pasadita Music | Corridos Y Canciones Vol. 1 | Juan Carlos Guzman "El Zacatecano" | 13 | Jesus Malverde | QM-6DC-15-39042 | Juan Carlos Guzman El Zzacarecano |
| La Pasadita Music | Corridos Y Canciones Vol. 2 | Juan Carlos Guzman "El Zacatecano" | 1 | La Venganza De Maria | QM-6DC-15-39043 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Corridos Y Canciones Vol. 2 | Juan Carlos Guzman "El Zacatecano" | 2 | Despedida Con Mariachi | QM-6DC-15-39044 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Corridos Y Canciones Vol. 2 | Juan Carlos Guzman "El Zacatecano" | 3 | La Venganza Del Viejito | QM-6DC-15-39045 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Corridos Y Canciones Vol. 2 | Juan Carlos Guzman "El Zacatecano" | 4 | Un Viejo Amor | QM-6DC-15-39046 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Corridos Y Canciones Vol. 2 | Juan Carlos Guzman "El Zacatecano" | 5 | Pistoleros Famosos | QM-6DC-15-39047 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Corridos Y Canciones Vol. 2 | Juan Carlos Guzman "El Zacatecano" | 6 | Nieves De Enero | QM-6DC-15-39048 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Corridos Y Canciones Vol. 2 | Juan Carlos Guzman "El Zacatecano" | 7 | El Pata De Palo | QM-6DC-15-39049 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Corridos Y Canciones Vol. 2 | Juan Carlos Guzman "El Zacatecano" | 8 | Al Ver | QM-6DC-15-39050 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Corridos Y Canciones Vol. 2 | Juan Carlos Guzman "El Zacatecano" | 9 | El Bayo Cara Blanca | QM-6DC-15-39051 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Corridos Y Canciones Vol. 2 | Juan Carlos Guzman "El Zacatecano" | 10 | El Pevido Navido | QM-6DC-15-39052 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Corridos Y Canciones Vol. 2 | Juan Carlos Guzman "El Zacatecano" | 11 | Cruzando El Puente | QM-6DC-15-39053 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Corridos Y Canciones Vol. 2 | Juan Carlos Guzman "El Zacatecano" | 12 | Prenda Querida | QM-6DC-15-39054 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Corridos Y Canciones Vol. 2 | Juan Carlos Guzman "El Zacatecano" | 13 | El Mas Buscado | QM-6DC-15-39055 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Los Exitos Que Hace El Pueblo | Juan Carlos Guzman "El Zacatecano" | 1 | La Mesera | QM-6DC-15-38950 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Los Exitos Que Hace El Pueblo | Juan Carlos Guzman "El Zacatecano" | 2 | Despedida Con Mariachi | QM-6DC-15-38951 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Los Exitos Que Hace El Pueblo | Juan Carlos Guzman "El Zacatecano" | 3 | Amores Fingidos | QM-6DC-15-38952 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Los Exitos Que Hace El Pueblo | Juan Carlos Guzman "El Zacatecano" | 4 | Al Ver | QM-6DC-15-38953 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Los Exitos Que Hace El Pueblo | Juan Carlos Guzman "El Zacatecano" | 5 | Prenda Querida | QM-6DC-15-38954 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Los Exitos Que Hace El Pueblo | Juan Carlos Guzman "El Zacatecano" | 6 | Una Pagina Mas | QM-6DC-15-38955 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Los Exitos Que Hace El Pueblo | Juan Carlos Guzman "El Zacatecano" | 7 | La Tumba De Mi Madre | QM-6DC-15-38956 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Los Exitos Que Hace El Pueblo | Juan Carlos Guzman "El Zacatecano" | 8 | Un Viejo Amor | QM-6DC-15-38957 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Los Exitos Que Hace El Pueblo | Juan Carlos Guzman "El Zacatecano" | 9 | El Pevido Navido | QM-6DC-15-38958 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Los Exitos Que Hace El Pueblo | Juan Carlos Guzman "El Zacatecano" | 10 | Una Flor Para Mi Madre | QM-6DC-15-38959 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Los Exitos Que Hace El Pueblo | Juan Carlos Guzman "El Zacatecano" | 11 | Hace Un Anjfo | QM-6DC-15-38960 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Los Exitos Que Hace El Pueblo | Juan Carlos Guzman "El Zacatecano" | 12 | Nieves De Enero | QM-6DC-15-38961 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 1 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 2 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 3 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 4 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 5 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 6 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 7 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 8 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 9 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 10 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 11 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 12 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 13 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 14 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |

PLF001999

Exhibit A - Tracks
La Pasadita

| Label | Album Title | Release Display Artist | Track Number | Track Title | ISRC | Primary Artist |
|---|---|---|---|---|---|---|
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 15 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 16 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 17 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 18 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 19 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | Puras Buenas Conloloche | Juan Carlos Guzman "El Zacatecano" | 20 | Audio Track | | Juan Carlos Guzman "El Zacatecano" |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 1 | Laurita Garza | QM-6DC-15-39317 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 2 | El Nino Traviezo | QM-6DC-15-39318 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 3 | La Venganza Del Viejito | QM-6DC-15-39319 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 4 | Carga Ladeada | QM-6DC-15-39320 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 5 | Cuatro De A Caballo | QM-6DC-15-39321 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 6 | La Obeja Negra | QM-6DC-15-39322 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 7 | Nomas Las Mujeres Quedan | QM-6DC-15-39323 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 8 | Recordando A Los Vallentes | QM-6DC-15-39324 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 9 | Pistoleros Famosos | QM-6DC-15-39325 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 10 | Chuy Y Mauricio | QM-6DC-15-39326 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 11 | Jesus Malverde | QM-6DC-15-39327 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 12 | El Hombre De Negro | QM-6DC-15-39328 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 13 | Otra Tumba Mas | QM-6DC-15-39329 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 14 | Vida Mañosa | QM-6DC-15-39330 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 15 | Regalo Caro | QM-6DC-15-39331 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 16 | El Mochomo | QM-6DC-15-39332 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 17 | Jesus Pata De Palo | QM-6DC-15-39333 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 18 | El Mano Negra Y El Ojo De Vidi | QM-6DC-15-39334 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 19 | La Venganza De Maria | QM-6DC-15-39335 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | 20 Corridos Con Tololoche | Juan Carlos Guzman El Zacatecano | 20 | El Mano Negra | QM-6DC-15-39336 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Equivocado Con Banda | Juan Carlos Guzman El Zacatecano | 1 | Vida Prestada | QM-6DC-15-39201 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Equivocado Con Banda | Juan Carlos Guzman El Zacatecano | 2 | Lamberto Quintero | QM-6DC-15-39202 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Equivocado Con Banda | Juan Carlos Guzman El Zacatecano | 3 | Pobre Bohemio | QM-6DC-15-39203 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Equivocado Con Banda | Juan Carlos Guzman El Zacatecano | 4 | Benjamin Argumedo | QM-6DC-15-39204 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Equivocado Con Banda | Juan Carlos Guzman El Zacatecano | 5 | Equivocado | QM-6DC-15-39205 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Equivocado Con Banda | Juan Carlos Guzman El Zacatecano | 6 | Anastacio Pacheco | QM-6DC-15-39206 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Equivocado Con Banda | Juan Carlos Guzman El Zacatecano | 7 | Un Puno De Tierra | QM-6DC-15-39207 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Equivocado Con Banda | Juan Carlos Guzman El Zacatecano | 8 | Claveles De Enero | QM-6DC-15-39208 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Equivocado Con Banda | Juan Carlos Guzman El Zacatecano | 9 | El Caballo Mojino | QM-6DC-15-39209 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | Equivocado Con Banda | Juan Carlos Guzman El Zacatecano | 10 | Amor Del Alma | QM-6DC-15-39210 | Juan Carlos Guzman El Zacatecano |
| La Pasadita Music | De Manana En Ocho Dias | La Chora De Guerrero | 1 | De Manana En 8 Dias | QM-6DC-16-03467 | La Chora De Guerrero |
| La Pasadita Music | De Manana En Ocho Dias | La Chora De Guerrero | 2 | Busca Otro Amor | QM-6DC-16-03468 | La Chora De Guerrero |
| La Pasadita Music | De Manana En Ocho Dias | La Chora De Guerrero | 3 | Collar De Guzmuchil | QM-6DC-16-03469 | La Chora De Guerrero |
| La Pasadita Music | De Manana En Ocho Dias | La Chora De Guerrero | 4 | La Voz De Mi Madre | QM-6DC-16-03470 | La Chora De Guerrero |
| La Pasadita Music | De Manana En Ocho Dias | La Chora De Guerrero | 5 | El Hijo Prodigo | QM-6DC-16-03471 | La Chora De Guerrero |
| La Pasadita Music | De Manana En Ocho Dias | La Chora De Guerrero | 6 | Aborrezco | QM-6DC-16-03472 | La Chora De Guerrero |
| La Pasadita Music | De Manana En Ocho Dias | La Chora De Guerrero | 7 | El Buke De Mas Potencia | QM-6DC-16-03473 | La Chora De Guerrero |
| La Pasadita Music | De Manana En Ocho Dias | La Chora De Guerrero | 8 | Mujer Paseada | QM-6DC-16-03474 | La Chora De Guerrero |
| La Pasadita Music | De Manana En Ocho Dias | La Chora De Guerrero | 9 | Ya Estan Cantando Los Gallos | QM-6DC-16-03475 | La Chora De Guerrero |
| La Pasadita Music | De Manana En Ocho Dias | La Chora De Guerrero | 10 | La Gallinita | QM-6DC-16-03476 | La Chora De Guerrero |
| La Pasadita Music | De Manana En Ocho Dias | La Chora De Guerrero | 11 | Mi Rosita | QM-6DC-16-03477 | La Chora De Guerrero |
| La Pasadita Music | De Manana En Ocho Dias | La Chora De Guerrero | 12 | Cumpleanos | QM-6DC-16-03478 | La Chora De Guerrero |
| La Pasadita Music | Joyas Instrumentales Con Mariac | La Pasadita All-Stars | 1 | Pideme la Luna | QM-6DC-15-39122 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariac | La Pasadita All-Stars | 2 | No Bailes de Caballito | QM-6DC-15-39123 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariac | La Pasadita All-Stars | 3 | Ella Es | QM-6DC-15-39124 | La Pasadita All-Stars |

Exhibit A - Tracks
La Pasadita

| Label | Album Title | Release Display Artist | Track Number | Track Title | ISRC | Primary Artist |
|---|---|---|---|---|---|---|
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 4 | Y Nos Dieron Las Diez | QM-6DC-15-39125 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 5 | La Secretaria | QM-6DC-15-39126 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 6 | El Baile del Perrito | QM-6DC-15-39127 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 7 | La Carcacha | QM-6DC-15-39128 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 8 | Lapiz Labial | QM-6DC-15-39129 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 9 | Sangre de Indio | QM-6DC-15-39130 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 10 | Muchacha Triste | QM-6DC-15-39131 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 1 | El Manicero | QM-6DC-15-39132 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 2 | No Rompas Mi Corazon | QM-6DC-15-39133 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 3 | Chikiti Piquin | QM-6DC-15-39134 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 4 | Nunca En Domingo | QM-6DC-15-39135 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 5 | El Son De La Negra | QM-6DC-15-39136 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 6 | Cancion Mixteca | QM-6DC-15-39137 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 7 | El Ano Viejo | QM-6DC-15-39138 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 8 | El Negro Jose | QM-6DC-15-39139 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 9 | La Vibora De La Mar | QM-6DC-15-39140 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 10 | La Raspa | QM-6DC-15-39141 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 11 | La Bamba | QM-6DC-15-39142 | La Pasadita All-Stars |
| La Pasadita Music | Joyas Instrumentales Con Mariachi La Pasadita All-Stars | | 12 | El Jarabe Tapatio | QM-6DC-15-39143 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 1 | La Ametralladora | QM-6DC-15-39223 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 2 | Albur De Amor | QM-6DC-15-39224 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 3 | Ese Beso De Tu Boca | QM-6DC-15-39225 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 4 | Ojitos Sonadores | QM-6DC-15-39226 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 5 | El Corral De Piedra | QM-6DC-15-39227 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 6 | No Volvere | QM-6DC-15-39228 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 7 | Los Chismes | QM-6DC-15-39229 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 8 | Ojos Negros | QM-6DC-15-39230 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 9 | Cuarto Cartas | QM-6DC-15-39231 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 10 | El Angel De Mis Anelos | QM-6DC-15-39232 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 11 | El Pavido Navido | QM-6DC-15-39233 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 12 | Voy A Llevarte Conmigo | QM-6DC-15-39234 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 1 | Media Vida | QM-6DC-15-39211 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 2 | Los Caminos De La Vida | QM-6DC-15-39212 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 3 | Que Bonito | QM-6DC-15-39213 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 4 | La Basurita | QM-6DC-15-39214 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 5 | Prenda Del Alma | QM-6DC-15-39215 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 6 | Las Isabeles | QM-6DC-15-39216 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 7 | Se Lo Dejo A Dios | QM-6DC-15-39217 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 8 | El Carro De La Vida | QM-6DC-15-39218 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 9 | Me Enganas Injustamente | QM-6DC-15-39219 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 10 | Lucio Pena | QM-6DC-15-39220 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 11 | La Traicionera | QM-6DC-15-39221 | La Pasadita All-Stars |
| La Pasadita Music | Puros Trankazos Con Arpa y Violi La Pasadita All-Stars | | 12 | 30 Cartas | QM-6DC-15-39222 | La Pasadita All-Stars |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 1 | Flor Sin Retono | QM-6DC-15-38842 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 2 | Que Te Ha Dado Esa Mujer | QM-6DC-15-38843 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 3 | Al Morir La Tarde | QM-6DC-15-38844 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 4 | Cuatro Milpas | QM-6DC-15-38845 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 5 | Espinita | QM-6DC-15-38846 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 6 | Frenesi y Perfidia | QM-6DC-15-38847 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 7 | Farolito | QM-6DC-15-38848 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 8 | Sin Ti | QM-6DC-15-38849 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |

Exhibit A - Tracks
La Pasadita

| Label | Album Title | Release Display Artist | Track Number | Track Title | ISRC | Primary Artist |
|---|---|---|---|---|---|---|
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 9 | El Rosal Enfermo | QM-6DC-15-38850 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 10 | Sacrificio | QM-6DC-15-38851 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 11 | Senora Tentacion | QM-6DC-15-38852 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 12 | No Te Creo | QM-6DC-15-38853 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 13 | Mis Ojos Me Denuncian | QM-6DC-15-38854 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 14 | Temor y Traicion | QM-6DC-15-38855 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 15 | Hoja Seca | QM-6DC-15-38856 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 16 | Ven A Verme A Mi | QM-6DC-15-38857 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 17 | Mi Tormento | QM-6DC-15-38858 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 18 | Arroyito | QM-6DC-15-38859 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 19 | La Vida Se Va | QM-6DC-15-38860 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | 20 Super Exitos Originales | Las Hermanas Aguila | 20 | Que Te Valla Bien | QM-6DC-15-38861 | LAS HERMANAS AGUILA - 20 SUPER EXITOS ORIGINALES |
| La Pasadita Music | Puras De Arranque | Las Inseparables | 1 | Un Corazon Cobarde | QM-6DC-15-39154 | Las Inseparables |
| La Pasadita Music | Puras De Arranque | Las Inseparables | 2 | De Dia y De Noche | QM-6DC-15-39155 | Las Inseparables |
| La Pasadita Music | Puras De Arranque | Las Inseparables | 3 | La Oveja Descarriada | QM-6DC-15-39156 | Las Inseparables |
| La Pasadita Music | Puras De Arranque | Las Inseparables | 4 | Rosa De Mayo | QM-6DC-15-39157 | Las Inseparables |
| La Pasadita Music | Puras De Arranque | Las Inseparables | 5 | La Amarradora | QM-6DC-15-39158 | Las Inseparables |
| La Pasadita Music | Puras De Arranque | Las Inseparables | 6 | Mi Casa De Piedra | QM-6DC-15-39159 | Las Inseparables |
| La Pasadita Music | Puras De Arranque | Las Inseparables | 7 | Errante Y Pasajero | QM-6DC-15-39160 | Las Inseparables |
| La Pasadita Music | Puras De Arranque | Las Inseparables | 8 | El Herradero | QM-6DC-15-39161 | Las Inseparables |
| La Pasadita Music | Puras De Arranque | Las Inseparables | 9 | El Perico Loro | QM-6DC-15-39162 | Las Inseparables |
| La Pasadita Music | Puras De Arranque | Las Inseparables | 10 | Con Migo No | QM-6DC-15-39163 | Las Inseparables |
| La Pasadita Music | Exitos Del Rancho | Los Dos Del Paso | 1 | Entre Copa Y Copa | QM-6DC-15-38962 | Los Dos Del Paso |
| La Pasadita Music | Exitos Del Rancho | Los Dos Del Paso | 2 | Largas Se Me Hacen Las Horas | QM-6DC-15-38963 | Los Dos Del Paso |
| La Pasadita Music | Exitos Del Rancho | Los Dos Del Paso | 3 | Que Milagro Chaparrita | QM-6DC-15-38964 | Los Dos Del Paso |
| La Pasadita Music | Exitos Del Rancho | Los Dos Del Paso | 4 | Copa Vacia | QM-6DC-15-38965 | Los Dos Del Paso |
| La Pasadita Music | Exitos Del Rancho | Los Dos Del Paso | 5 | Los Dos Amantes | QM-6DC-15-38966 | Los Dos Del Paso |
| La Pasadita Music | Exitos Del Rancho | Los Dos Del Paso | 6 | Por Una Mujer Casada | QM-6DC-15-38967 | Los Dos Del Paso |
| La Pasadita Music | Exitos Del Rancho | Los Dos Del Paso | 7 | De Un Rancho A Otro | QM-6DC-15-38968 | Los Dos Del Paso |
| La Pasadita Music | Exitos Del Rancho | Los Dos Del Paso | 8 | Arboles De La Barranca | QM-6DC-15-38969 | Los Dos Del Paso |
| La Pasadita Music | Exitos Del Rancho | Los Dos Del Paso | 9 | Y Por Esa Calle Vive | QM-6DC-15-38970 | Los Dos Del Paso |
| La Pasadita Music | Exitos Del Rancho | Los Dos Del Paso | 10 | Palomas Que Anda Volan | QM-6DC-15-38971 | Los Dos Del Paso |
| La Pasadita Music | Exitos Del Rancho | Los Dos Del Paso | 11 | EL LIBRE | QM-6DC-15-38972 | Los Dos Del Paso |
| La Pasadita Music | Exitos Del Rancho | Los Dos Del Paso | 12 | Cancion Mixteca | QM-6DC-15-38973 | Los Dos Del Paso |
| La Pasadita Music | Que Le Pasa A Mi | Los Indomables | 1 | Que Le Pasa A Mi Suegra | QM-6DC-13-39056 | Los Indomables |
| La Pasadita Music | Que Le Pasa A Mi | Los Indomables | 2 | La Morena La Rubia y La Trigu | QM-6DC-13-39057 | Los Indomables |
| La Pasadita Music | Que Le Pasa A Mi | Los Indomables | 3 | El Criticon | QM-6DC-13-39058 | Los Indomables |
| La Pasadita Music | Que Le Pasa A Mi | Los Indomables | 4 | Rogelio Mata | QM-6DC-13-39059 | Los Indomables |
| La Pasadita Music | Que Le Pasa A Mi | Los Indomables | 5 | La Gringa De Rancho | QM-6DC-13-39060 | Los Indomables |
| La Pasadita Music | Que Le Pasa A Mi | Los Indomables | 6 | La Frontera De Tijuana | QM-6DC-13-39061 | Los Indomables |
| La Pasadita Music | Que Le Pasa A Mi | Los Indomables | 7 | Vas A Hacerte Mi Ley | QM-6DC-13-39062 | Los Indomables |
| La Pasadita Music | Que Le Pasa A Mi | Los Indomables | 8 | Me Voy Lejos De Aqui | QM-6DC-13-39063 | Los Indomables |
| La Pasadita Music | Que Le Pasa A Mi | Los Indomables | 9 | Cuatro Amigos | QM-6DC-13-39064 | Los Indomables |
| La Pasadita Music | Que Le Pasa A Mi | Los Indomables | 10 | Lo Nuestro Fue Un Fracaso | QM-6DC-13-39065 | Los Indomables |
| La Pasadita Music | Los Mejores Tamborazos Vol. 2 | Los Mejores Tamborazos De Mexico | 1 | El Becerrero | QM-6DC-15-39076 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol. 2 | Los Mejores Tamborazos De Mexico | 2 | La Playa | QM-6DC-15-39077 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol. 2 | Los Mejores Tamborazos De Mexico | 3 | El Cafetal | QM-6DC-15-39078 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol. 2 | Los Mejores Tamborazos De Mexico | 4 | El Toro De Once | QM-6DC-15-39079 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol. 2 | Los Mejores Tamborazos De Mexico | 5 | Los Coconitos | QM-6DC-15-39080 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol. 2 | Los Mejores Tamborazos De Mexico | 6 | El Camaleon | QM-6DC-15-39081 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol. 2 | Los Mejores Tamborazos De Mexico | 7 | La Muerta | QM-6DC-15-39082 | LOS MEJORES TAMBORAZOS DE MEXICO |

PLF0002002

7  Y CB

Exhibit A - Tracks
La Pasadita

| Label | Album Title | Release Display Artist | Track Number | Track Title | ISRC | Primary Artist |
|---|---|---|---|---|---|---|
| La Pasadita Music | Los Mejores Tamborazos Vol. 2 | Los Mejores Tamborazos De Mexico | 8 | El Ultimo Rodeo | QM-6DC-15-39083 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol. 2 | Los Mejores Tamborazos De Mexico | 9 | El Rebolcadero | QM-6DC-15-39084 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol. 2 | Los Mejores Tamborazos De Mexico | 10 | Vuela Paloma | QM-6DC-15-39085 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol.1 | Los Mejores Tamborazos De Mexico | 1 | La Marcha De Zacatecas | QM-6DC-13-39066 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol.1 | Los Mejores Tamborazos De Mexico | 2 | El Galilto | QM-6DC-13-39067 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol.1 | Los Mejores Tamborazos De Mexico | 3 | Arriba Pichatero | QM-6DC-13-39068 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol.1 | Los Mejores Tamborazos De Mexico | 4 | El Toro Viejo | QM-6DC-13-39069 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol.1 | Los Mejores Tamborazos De Mexico | 5 | La Chirriona | QM-6DC-13-39070 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol.1 | Los Mejores Tamborazos De Mexico | 6 | El Cangrejito Playero | QM-6DC-13-39071 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol.1 | Los Mejores Tamborazos De Mexico | 7 | La Roncona | QM-6DC-13-39072 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol.1 | Los Mejores Tamborazos De Mexico | 8 | La Ley Del Monte | QM-6DC-13-39073 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol.1 | Los Mejores Tamborazos De Mexico | 9 | El Pato Azado | QM-6DC-13-39074 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Los Mejores Tamborazos Vol.1 | Los Mejores Tamborazos De Mexico | 10 | Corazon De Texas | QM-6DC-13-39075 | LOS MEJORES TAMBORAZOS DE MEXICO |
| La Pasadita Music | Rancheras De Corazon | Los Muecas | 1 | Tragos Amargos | QM-6DC-15-39086 | Los Muecas |
| La Pasadita Music | Rancheras De Corazon | Los Muecas | 2 | La Luz De Un Farol | QM-6DC-15-39087 | Los Muecas |
| La Pasadita Music | Rancheras De Corazon | Los Muecas | 3 | Amigo Mesero | QM-6DC-15-39088 | Los Muecas |
| La Pasadita Music | Rancheras De Corazon | Los Muecas | 4 | Charola De Plata | QM-6DC-15-39089 | Los Muecas |
| La Pasadita Music | Rancheras De Corazon | Los Muecas | 5 | Anillo Grabado | QM-6DC-15-39090 | Los Muecas |
| La Pasadita Music | Rancheras De Corazon | Los Muecas | 6 | La Guarecita | QM-6DC-15-39091 | Los Muecas |
| La Pasadita Music | Rancheras De Corazon | Los Muecas | 7 | Que Me Entierren De Una Vez | QM-6DC-15-39092 | Los Muecas |
| La Pasadita Music | Rancheras De Corazon | Los Muecas | 8 | Quel Se Large | QM-6DC-15-39093 | Los Muecas |
| La Pasadita Music | Rancheras De Corazon | Los Muecas | 9 | Serenata Borracha | QM-6DC-15-39094 | Los Muecas |
| La Pasadita Music | Rancheras De Corazon | Los Muecas | 10 | Por El Bien De Los Dos | QM-6DC-15-39095 | Los Muecas |
| La Pasadita Music | Rancheras De Corazon | Los Muecas | 11 | Mi Guadalupe | QM-6DC-15-39096 | Los Muecas |
| La Pasadita Music | Rancheras De Corazon | Los Muecas | 12 | Desde Que Dios Amanece | QM-6DC-15-39097 | Los Muecas |
| La Pasadita Music | Con Banda | Los Tremendos Gavilanes | 1 | Retirate A Los Campos | QM-6DC-15-39359 | Los Tremendos Gavilanes |
| La Pasadita Music | Con Banda | Los Tremendos Gavilanes | 2 | De Aqui Pal Real | QM-6DC-15-39360 | Los Tremendos Gavilanes |
| La Pasadita Music | Con Banda | Los Tremendos Gavilanes | 3 | Nomas Dos Puertas | QM-6DC-15-39361 | Los Tremendos Gavilanes |
| La Pasadita Music | Con Banda | Los Tremendos Gavilanes | 4 | No Te Apures Pa Que Dures | QM-6DC-15-39362 | Los Tremendos Gavilanes |
| La Pasadita Music | Con Banda | Los Tremendos Gavilanes | 5 | Blanca Rosita | QM-6DC-15-39363 | Los Tremendos Gavilanes |
| La Pasadita Music | Con Banda | Los Tremendos Gavilanes | 6 | La Pulqera | QM-6DC-15-39364 | Los Tremendos Gavilanes |
| La Pasadita Music | Con Banda | Los Tremendos Gavilanes | 7 | El Cantarito Nuevo | QM-6DC-15-39365 | Los Tremendos Gavilanes |
| La Pasadita Music | Con Banda | Los Tremendos Gavilanes | 8 | Juanita y Teran | QM-6DC-15-39366 | Los Tremendos Gavilanes |
| La Pasadita Music | Con Banda | Los Tremendos Gavilanes | 9 | Hoy Perdi | QM-6DC-15-39367 | Los Tremendos Gavilanes |
| La Pasadita Music | Con Banda | Los Tremendos Gavilanes | 10 | Humilde Serenata | QM-6DC-15-39368 | Los Tremendos Gavilanes |
| La Pasadita Music | Exitos De Arranque | Luis y Julian | 1 | Pescadores De Ensenada | QM-6DC-15-39020 | Luis Y Julian |
| La Pasadita Music | Exitos De Arranque | Luis y Julian | 2 | Carga Maldita | QM-6DC-15-39021 | Luis Y Julian |
| La Pasadita Music | Exitos De Arranque | Luis y Julian | 3 | Pobre Prisionero | QM-6DC-15-39022 | Luis Y Julian |
| La Pasadita Music | Exitos De Arranque | Luis y Julian | 4 | El Libre | QM-6DC-15-39023 | Luis Y Julian |
| La Pasadita Music | Exitos De Arranque | Luis y Julian | 5 | Mi Morena | QM-6DC-15-39024 | Luis Y Julian |
| La Pasadita Music | Exitos De Arranque | Luis y Julian | 6 | Te Vas Angel Mio | QM-6DC-15-39025 | Luis Y Julian |
| La Pasadita Music | Exitos De Arranque | Luis y Julian | 7 | La Venganza De Los Perez | QM-6DC-15-39026 | Luis Y Julian |
| La Pasadita Music | Exitos De Arranque | Luis y Julian | 8 | El Criminal | QM-6DC-15-39027 | Luis Y Julian |
| La Pasadita Music | Exitos De Arranque | Luis y Julian | 9 | Apoco No | QM-6DC-15-39028 | Luis Y Julian |
| La Pasadita Music | Exitos De Arranque | Luis y Julian | 10 | Bernardo Mata | QM-6DC-15-39029 | Luis Y Julian |
| La Pasadita Music | Puras Buenas Con Violin | Nubes De La Sierra | 1 | 30 Cartas | QM-6DC-15-38974 | Nubes De La Sierra |
| La Pasadita Music | Puras Buenas Con Violin | Nubes De La Sierra | 2 | Caminos De La Vida | QM-6DC-15-38975 | Nubes De La Sierra |
| La Pasadita Music | Puras Buenas Con Violin | Nubes De La Sierra | 3 | Las Isabeles | QM-6DC-15-38976 | Nubes De La Sierra |
| La Pasadita Music | Puras Buenas Con Violin | Nubes De La Sierra | 4 | Palomas Que Andan Volando | QM-6DC-15-38977 | Nubes De La Sierra |
| La Pasadita Music | Puras Buenas Con Violin | Nubes De La Sierra | 5 | Te Vas Amor | QM-6DC-15-38978 | Nubes De La Sierra |
| La Pasadita Music | Puras Buenas Con Violin | Nubes De La Sierra | 6 | Amigo Mesero | QM-6DC-15-38979 | Nubes De La Sierra |

PLF002003



Exhibit A - Tracks
La Pasadita

| Label | Album Title | Release Display Artist | Track Number | Track Title | ISRC | Primary Artist |
|---|---|---|---|---|---|---|
| La Pasadita Music | Puras Buenas Con Violin | Nubes De La Sierra | 7 | La Basurita | QM-6DC-15-38980 | Nubes De La Sierra |
| La Pasadita Music | Puras Buenas Con Violin | Nubes De La Sierra | 8 | El Carro De La Vida | QM-6DC-15-38981 | Nubes De La Sierra |
| La Pasadita Music | Puras Buenas Con Violin | Nubes De La Sierra | 9 | Lucio Pena | QM-6DC-15-38982 | Nubes De La Sierra |
| La Pasadita Music | Puras Buenas Con Violin | Nubes De La Sierra | 10 | Paso Del Norte | QM-6DC-15-38983 | Nubes De La Sierra |
| La Pasadita Music | Puras Buenas Con Violin | Nubes De La Sierra | 11 | HisnAma | QM-6DC-15-38984 | Nubes De La Sierra |
| La Pasadita Music | Las Mulas De Moreno | Requinto Vaquero | 1 | Las Mulas De Moreno | QM-6DC-15-38830 | Requinto Vaquero |
| La Pasadita Music | Las Mulas De Moreno | Requinto Vaquero | 2 | Sobre La Cama | QM-6DC-15-38831 | Requinto Vaquero |
| La Pasadita Music | Las Mulas De Moreno | Requinto Vaquero | 3 | Handan Diciendo Por Hai | QM-6DC-15-38832 | Requinto Vaquero |
| La Pasadita Music | Las Mulas De Moreno | Requinto Vaquero | 4 | Chuy Y Mauricio | QM-6DC-15-38833 | Requinto Vaquero |
| La Pasadita Music | Las Mulas De Moreno | Requinto Vaquero | 5 | La Cerca | QM-6DC-15-38834 | Requinto Vaquero |
| La Pasadita Music | Las Mulas De Moreno | Requinto Vaquero | 6 | Palomas Que Handan Volando | QM-6DC-15-38835 | Requinto Vaquero |
| La Pasadita Music | Las Mulas De Moreno | Requinto Vaquero | 7 | El Mariguano | QM-6DC-15-38836 | Requinto Vaquero |
| La Pasadita Music | Las Mulas De Moreno | Requinto Vaquero | 8 | El Lobo Domestico | QM-6DC-15-38837 | Requinto Vaquero |
| La Pasadita Music | Las Mulas De Moreno | Requinto Vaquero | 9 | Yesenia Lopez | QM-6DC-15-38838 | Requinto Vaquero |
| La Pasadita Music | Las Mulas De Moreno | Requinto Vaquero | 10 | Acavo De Enterarme | QM-6DC-15-38839 | Requinto Vaquero |
| La Pasadita Music | Las Mulas De Moreno | Requinto Vaquero | 11 | Como Se Mata El Gusano | QM-6DC-15-38840 | Requinto Vaquero |
| La Pasadita Music | Las Mulas De Moreno | Requinto Vaquero | 12 | Me Muero | QM-6DC-15-38841 | Requinto Vaquero |
| La Pasadita Music | Las Mulas De Moreno | Requinto Vaquero | 13 | Antes De Que Te Vallas | QM-6DC-15-38842 | Requinto Vaquero |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 1 | Cuando Salgo A Los Campos | QM-6DC-15-39235 | Rita Y Jose |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 2 | Morena La Causa Fuiste | QM-6DC-15-39236 | Rita Y Jose |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 3 | Alma Enamorada | QM-6DC-15-39237 | Rita Y Jose |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 4 | Debajo De Los Laureles (El Hur | QM-6DC-15-39238 | Rita Y Jose |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 5 | A Las Once De La Noche | QM-6DC-15-39239 | Rita Y Jose |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 6 | Que Te Falta | QM-6DC-15-39240 | Rita Y Jose |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 7 | Te Vas Angel Mio | QM-6DC-15-39241 | Rita Y Jose |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 8 | La Zenaida | QM-6DC-15-39242 | Rita Y Jose |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 9 | Compadecete Mujer | QM-6DC-15-39243 | Rita Y Jose |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 10 | El Huerto | QM-6DC-15-39244 | Rita Y Jose |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 11 | A Donde Andara | QM-6DC-15-39245 | Rita Y Jose |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 12 | Una Sombra | QM-6DC-15-39246 | Rita Y Jose |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 13 | Angel De Mis Anhelos | QM-6DC-15-39247 | Rita Y Jose |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 14 | Sierra Ingrata | QM-6DC-15-39248 | Rita Y Jose |
| La Pasadita Music | 15 Super Exitos Con Mariachi | Rita y Jose | 15 | Cachito De Luna | QM-6DC-15-39249 | Rita Y Jose |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | 1 | El Madrugador | QM-6DC-15-39268 | Tamborazo Y Sax |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | 2 | El Gallito | QM-6DC-15-39269 | Tamborazo Y Sax |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | 3 | El Pavido Navido | QM-6DC-15-39270 | Tamborazo Y Sax |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | 4 | Arriba Pichataro | QM-6DC-15-39271 | Tamborazo Y Sax |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | 5 | La Potranquita | QM-6DC-15-39272 | Tamborazo Y Sax |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | 6 | La Roncona | QM-6DC-15-39273 | Tamborazo Y Sax |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | 7 | El Satelite | QM-6DC-15-39274 | Tamborazo Y Sax |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | 8 | El Becerro | QM-6DC-15-39275 | Tamborazo Y Sax |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | 9 | La Capsula | QM-6DC-15-39276 | Tamborazo Y Sax |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | 10 | La Chilriona | QM-6DC-15-39277 | Tamborazo Y Sax |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | 11 | Bailando En Durango | QM-6DC-15-39278 | Tamborazo Y Sax |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | 12 | No Tiene Vuelta De Hoja | QM-6DC-15-39279 | Tamborazo Y Sax |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | 13 | Juan Colorado | QM-6DC-15-39280 | Tamborazo Y Sax |
| La Pasadita Music | Puros Madrazos | Tamborazo Y Sax | 14 | Arriba Yakore | QM-6DC-15-39281 | Tamborazo Y Sax |
| La Pasadita Music | Agarron Del Ano | Various Artists | 1 | La Abeja Miope | QM-6DC-15-38898 | El Tiburon y Su Charanga Colombiana |
| La Pasadita Music | Agarron Del Ano | Various Artists | 2 | La Venezolana | QM-6DC-15-38899 | El Tiburon y Su Charanga Colombiana |
| La Pasadita Music | Agarron Del Ano | Various Artists | 3 | Camaron Pelao | QM-6DC-15-38900 | El Tiburon y Su Charanga Colombiana |
| La Pasadita Music | Agarron Del Ano | Various Artists | 4 | Charanga Colombiana | QM-6DC-15-38901 | El Tiburon y Su Charanga Colombiana |

PLF002004

9

Exhibit A - Tracks
La Pasadita

| Label | Album Title | Release Display Artist | Track Number | Track Title | ISRC | Primary Artist |
|---|---|---|---|---|---|---|
| La Pasadita Music | Agarron Del Ano | Various Artists | 5 | La Chona | QM-6DC-15-38902 | El Tiburon y Su Charanga Colombiana |
| La Pasadita Music | Agarron Del Ano | Various Artists | 6 | Soy Salvadoreno | QM-6DC-15-38903 | El Tiburon y Su Charanga Colombiana |
| La Pasadita Music | Agarron Del Ano | Various Artists | 7 | El Mechon | QM-6DC-15-38804 | El Tiburon y Su Charanga Colombiana |
| La Pasadita Music | Agarron Del Ano | Various Artists | 8 | La Chuparrosa | QM-6DC-15-38905 | El Tiburon y Su Charanga Colombiana |
| La Pasadita Music | Agarron Del Ano | Various Artists | 9 | Mi Jarabito | QM-6DC-15-38906 | El Tiburon y Su Charanga Colombiana |
| La Pasadita Music | Agarron Del Ano | Various Artists | 10 | El Taka Taka | QM-6DC-15-38907 | El Tiburon y Su Charanga Colombiana |
| La Pasadita Music | Agarron Del Ano | Various Artists | 11 | Ballen Mujeres | QM-6DC-15-38908 | Los Paisanos Del Sur |
| La Pasadita Music | Agarron Del Ano | Various Artists | 12 | La Puera Coy-Coy | QM-6DC-15-38909 | Los Paisanos Del Sur |
| La Pasadita Music | Agarron Del Ano | Various Artists | 13 | Micaela | QM-6DC-15-38910 | Los Paisanos Del Sur |
| La Pasadita Music | Agarron Del Ano | Various Artists | 14 | El Camaleon | QM-6DC-15-38911 | Los Paisanos Del Sur |
| La Pasadita Music | Agarron Del Ano | Various Artists | 15 | Mi Pajarito | QM-6DC-15-38912 | Los Paisanos Del Sur |
| La Pasadita Music | Agarron Del Ano | Various Artists | 16 | Quien Pompo | QM-6DC-15-38913 | Los Paisanos Del Sur |
| La Pasadita Music | Agarron Del Ano | Various Artists | 17 | Paslo Por Guerrero | QM-6DC-15-38914 | Los Paisanos Del Sur |
| La Pasadita Music | Agarron Del Ano | Various Artists | 18 | La Jalba | QM-6DC-15-38915 | Los Paisanos Del Sur |
| La Pasadita Music | Agarron Del Ano | Various Artists | 19 | La Brujta | QM-6DC-15-38916 | Los Paisanos Del Sur |
| La Pasadita Music | Agarron Del Ano | Various Artists | 20 | La Gorra | QM-6DC-15-38917 | Los Paisanos Del Sur |
| La Pasadita Music | Recordando A Mi Madre | Various Artists | 1 | Al Pie De Ese Arbol | QM-6DC-15-39110 | Los Troqueros |
| La Pasadita Music | Recordando A Mi Madre | Various Artists | 2 | Amor De Madre | QM-6DC-15-39111 | Pedro Yerena |
| La Pasadita Music | Recordando A Mi Madre | Various Artists | 3 | Despedida Con Mariachi | QM-6DC-15-39112 | Juan Carlos Guzman |
| La Pasadita Music | Recordando A Mi Madre | Various Artists | 4 | El Retrato De Mi Madre | QM-6DC-15-39113 | Ramon Ayala |
| La Pasadita Music | Recordando A Mi Madre | Various Artists | 5 | Gracias Mama | QM-6DC-15-39114 | Angel Parra |
| La Pasadita Music | Recordando A Mi Madre | Various Artists | 6 | La Tumba De Mi Madre | QM-6DC-15-39115 | Juan Carlos Guzman |
| La Pasadita Music | Recordando A Mi Madre | Various Artists | 7 | Madrecita Mia | QM-6DC-15-39116 | Los Sagitarios |
| La Pasadita Music | Recordando A Mi Madre | Various Artists | 8 | Una Flor Para Mi Madre | QM-6DC-15-39117 | Juan Carlos Guzman |
| La Pasadita Music | Recordando A Mi Madre | Various Artists | 9 | Plegaria A Mi Madre | QM-6DC-15-39118 | Angel Parra |
| La Pasadita Music | Recordando A Mi Madre | Various Artists | 10 | Con La Tinta De Mi Sangre | QM-6DC-15-39119 | Los Halcones Del Saltrillo |
| La Pasadita Music | Recordando A Mi Madre | Various Artists | 11 | Recuerdo A Mi Madre | QM-6DC-15-39120 | Ramon Ayala |
| La Pasadita Music | Recordando A Mi Madre | Various Artists | 12 | Dos Coronas A Mi Madre | QM-6DC-15-39121 | Los Cazadores |

10

Exhibit A - Tracks
Discomania Digital

| Label | Album Title | Release Display Artist | Track Number | Track Title | Version | ISRC | Display Artist |
|---|---|---|---|---|---|---|---|
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 1 | El Gavilan De Agua Pri | | QM-6DC-15-25326 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 2 | Venganza Desconocida | | QM-6DC-15-25327 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 3 | Los Valientes De Terar | | QM-6DC-15-25328 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 4 | El Patron Mayor | | QM-6DC-15-25329 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 5 | El Odio De Dos Herma | | QM-6DC-15-25330 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 6 | Dos Pistolas De Recuel | | QM-6DC-15-25331 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 7 | El Tartanero | | QM-6DC-15-25332 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 8 | Agapito Casanova | | QM-6DC-15-25333 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 9 | El Tres Dedos | | QM-6DC-15-25334 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 10 | El Muchacho Y El Potre | | QM-6DC-15-25335 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 11 | El Manchas Blancas | | QM-6DC-15-25336 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 12 | El Moro De Cumpas | | QM-6DC-15-25337 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 13 | Caballo De La Cordada | | QM-6DC-15-25338 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 14 | El Caballo Melado | | QM-6DC-15-25339 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 15 | El Lucero Y La Dama | | QM-6DC-15-25340 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 16 | Siete Leguas | | QM-6DC-15-25341 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 17 | El Caballo Ensillado | | QM-6DC-15-25342 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 18 | La Noria Escondiada | | QM-6DC-15-25343 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 19 | Tres Viudas Solas | | QM-6DC-15-25344 | Carlos y Jose |
| DISCOMANIA DIGITAL | 20 Corridos Originales | Carlos y Jose | 20 | La Mata De Sandia | | QM-6DC-15-25345 | Carlos y Jose |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 1 | Pedro El De Guadalaja | | QM-6DC-15-25584 | Chayito Valdez |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 2 | Besame Y Olvidame | | QM-6DC-15-25585 | Chayito Valdez |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 3 | No Vuelvas | | QM-6DC-15-25586 | Chayito Valdez |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 4 | Pueblos De Sonora | | QM-6DC-15-25587 | Chayito Valdez |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 5 | Como Es Posible | | QM-6DC-15-25588 | Chayito Valdez |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 6 | Voy A Soportar La Pen | | QM-6DC-15-25589 | Chayito Valdez |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 7 | Las Gaviotas | | QM-6DC-15-25590 | Chayito Valdez |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 8 | El Cantador | | QM-6DC-15-25591 | Chayito Valdez |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 9 | Sabor A Tequila | | QM-6DC-15-25592 | Chayito Valdez |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 10 | Sufrir Para Olvidar | | QM-6DC-15-25593 | Chayito Valdez |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 11 | Caballo Prieto Afamad | | QM-6DC-15-25594 | Chayito Valdez |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 12 | Celos De Ti | | QM-6DC-15-25595 | Chayito Valdez |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 13 | Vestida de Color de Rc | | QM-6DC-15-25596 | Chayito Valdez |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 14 | Gaviota Aventurera | | QM-6DC-15-25597 | Chayito Valdez |
| DISCOMANIA DIGITAL | 15 Exitos inolvidables | Chayito Valdez | 15 | Seis Pies Abajo | | QM-6DC-15-25598 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 1 | El Moro De Cumpas | | QM-6DC-15-25680 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 2 | Celosa | | QM-6DC-15-25681 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 3 | El Tio Juan | | QM-6DC-15-25682 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 4 | Una Noche Me Embria | | QM-6DC-15-25683 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 5 | Caballo Prieto Afamad | | QM-6DC-15-25684 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 6 | Besos Y Copas | | QM-6DC-15-25685 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 7 | La Frontera De Tijuana | | QM-6DC-15-25686 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 8 | Ambicion | | QM-6DC-15-25687 | Chayito Valdez |

PLF002006

Exhibit A - Tracks
Discomania Digital

| Label | Album Title | Release Display Artist | Track Number | Track Title | Version | ISRC | Display Artist |
|---|---|---|---|---|---|---|---|
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 9 | El Chante Luna | | QM-6DC-15-25688 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 10 | San Juan Del Rio | | QM-6DC-15-25689 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 11 | El Toro Godinez | | QM-6DC-15-25690 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 12 | La Sopa Del Bebe | | QM-6DC-15-25691 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 13 | Contrabando Por Aire | | QM-6DC-15-25692 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 14 | No me Pregunten Por | | QM-6DC-15-25693 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 15 | Lamberto Quintero | | QM-6DC-15-25694 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 16 | La Despedida | | QM-6DC-15-25695 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 17 | Caballo Prieto Atabacl | | QM-6DC-15-25696 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 18 | Amor Perdido | | QM-6DC-15-25697 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 19 | Carabina | | QM-6DC-15-25698 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 20 | Mi Soldadita | | QM-6DC-15-25699 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 21 | Pedro El De Guadalaja | | QM-6DC-15-25700 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 22 | Besame Y Olvidame | | QM-6DC-15-25701 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 23 | No Vuelvas | | QM-6DC-15-25702 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 24 | Pueblos De Sonora | | QM-6DC-15-25703 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 25 | Como Es Posible | | QM-6DC-15-25704 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 26 | Voy A Soportar La Peni | | QM-6DC-15-25705 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 27 | Las Gaviotas | | QM-6DC-15-25706 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 28 | El Cantador | | QM-6DC-15-25707 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 29 | Sabor A Tequila | | QM-6DC-15-25708 | Chayito Valdez |
| DISCOMANIA DIGITAL | El Paquete de Oro Puro | Chayito Valdez | 30 | Sufrir Para Olvidar | | QM-6DC-15-25709 | Chayito Valdez |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 1 | Olaya | | QM-6DC-15-25645 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 2 | El Remolino | | QM-6DC-15-25646 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 3 | Ni Fu Ni Fa | | QM-6DC-15-25647 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 4 | El Tio Manuel | | QM-6DC-15-25648 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 5 | Las Canicas | | QM-6DC-15-25649 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 6 | El Morongo | | QM-6DC-15-25650 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 7 | Los Jacalitos | | QM-6DC-15-25651 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 8 | Nunca En Domingo | | QM-6DC-15-25652 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 9 | Don Valdomero | | QM-6DC-15-25653 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 10 | El Texanito | | QM-6DC-15-25654 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 11 | Viva Seguin | | QM-6DC-15-25655 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 12 | El Talonazo | | QM-6DC-15-25656 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 13 | El Lirio | | QM-6DC-15-25657 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 14 | Las Ventanas | | QM-6DC-15-25658 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 15 | Rosa Ana | | QM-6DC-15-25659 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 16 | Robestan | | QM-6DC-15-25660 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 17 | Se Lo Dije | | QM-6DC-15-25661 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | Agarron De Polkas Y Huapangos | El Flaco Sandoval y Los 4 Texano | 18 | La Florena | | QM-6DC-15-25662 | El Flaco Sandoval y Los 4 Texanos |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 1 | Ingratos Ojos Mios | | QM-6DC-15-25630 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 2 | No Compro Amores | | QM-6DC-15-25631 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 3 | La Novia del Pajarillo | | QM-6DC-15-25632 | El Palomo Y El Gorrion |

PLF002007



Exhibit A - Tracks
Discomania Digital

| Label | Album Title | Release Display Artist | Track Number | Track Title | Track Title Version | ISRC | Display Artist |
|---|---|---|---|---|---|---|---|
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 4 | Dimas De Leon | | QM-6DC-15-25633 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 5 | Dos Palomas Al Volar | | QM-6DC-15-25634 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 6 | Solito Mejor Solito | | QM-6DC-15-25635 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 7 | Y Dicen | | QM-6DC-15-25636 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 8 | Tres Suspiros | | QM-6DC-15-25637 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 9 | En Toda La Chapa | | QM-6DC-15-25638 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 10 | La Elisa | | QM-6DC-15-25639 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 11 | Elpidio Pazo | | QM-6DC-15-25640 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 12 | El Pavido Navido | | QM-6DC-15-25641 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 13 | Voy A Cruzar La Fronte | | QM-6DC-15-25642 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 14 | Tragico Destino | | QM-6DC-15-25643 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 15 Exitos Originales | El Palomo Y El Gorrion | 15 | Amor De Los Dos | | QM-6DC-15-25644 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 1 | Tres Suspiros (En Vivo) | | QM-6DC-15-25452 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 2 | La Elisa (En Vivo) | | QM-6DC-15-25453 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 3 | En Toda La Chapa (En V | | QM-6DC-15-25454 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 4 | El Pavido Navido (En V | | QM-6DC-15-25455 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 5 | Voy A Cruzar La Fronte | | QM-6DC-15-25456 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 6 | La Novia Del Pajarillo ( | | QM-6DC-15-25457 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 7 | No Compro Amores (E | | QM-6DC-15-25458 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 8 | 5 Anos 20 Dias (En Viv | | QM-6DC-15-25459 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 9 | San Pablo De Los Rued | | QM-6DC-15-25460 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 10 | La Mancha (En Vivo) | | QM-6DC-15-25461 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 11 | Los Perez (En Vivo) | | QM-6DC-15-25462 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 12 | Cuanto Me Gusta El Gt | | QM-6DC-15-25463 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 13 | La Flecha (En Vivo) | | QM-6DC-15-25464 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 14 | Arturo Garza Trevino ( | | QM-6DC-15-25465 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 15 | Dimas De Leon (En Viv | | QM-6DC-15-25466 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 16 | Esequiel Rodriguez (Er | | QM-6DC-15-25467 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 17 | Lucio Vasquez (En Vivc | | QM-6DC-15-25468 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 18 | Los Dos Hermanos (En | | QM-6DC-15-25469 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 19 | Elpidio Pazo (En Vivo) | | QM-6DC-15-25470 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | 20 Exitos En Vivo | El Palomo Y El Gorrion | 20 | Ingratos Ojos Miloa (En | | QM-6DC-15-25471 | El Palomo Y El Gorrion |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 1 | Hazla Regresar | | QM-6DC-15-25536 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 2 | Una Copa Mas | | QM-6DC-15-25537 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 3 | Hay Que Saber Perder | | QM-6DC-15-25538 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 4 | Incertidumbre | | QM-6DC-15-25539 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 5 | Vereda Tropical | | QM-6DC-15-25540 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 6 | Cuatro Vidas | | QM-6DC-15-25541 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 7 | Amor De La Calle | | QM-6DC-15-25542 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 8 | El Moro De Cumpas | | QM-6DC-15-25543 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 9 | La Traicionera | | QM-6DC-15-25544 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 10 | En Buena Ley | | QM-6DC-15-25545 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 11 | Que Sacrificio | | QM-6DC-15-25546 | Gilberto Valenzuela |

PLF002008



3

Exhibit A - Tracks
Discomania Digital

| Label | Album Title | Release Display Artist | Track Number | Track Title | Version | ISRC | Display Artist |
|---|---|---|---|---|---|---|---|
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 12 | Por Que | | QM-6DC-15-25547 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 13 | Sonora Querida | | QM-6DC-15-25548 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 14 | A Pesar Del Tiempo | | QM-6DC-15-25549 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 15 | Al Ver Que Te Vas | | QM-6DC-15-25550 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 16 | Pacto Suicida | | QM-6DC-15-25551 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 17 | La Carcel De Cananea | | QM-6DC-15-25552 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 18 | Caballo Prieto Azabacl | | QM-6DC-15-25553 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 19 | Deje A Mis Padres | | QM-6DC-15-25554 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 20 | Desesperanza | | QM-6DC-15-25555 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 21 | La Rafaelita | | QM-6DC-15-25556 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 22 | Asi Soy Yo | | QM-6DC-15-25557 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 23 | Barrio Pobre | | QM-6DC-15-25558 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 24 | La Higuera De Sonora | | QM-6DC-15-25559 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 25 | A Flor De Labio | | QM-6DC-15-25560 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | Celoso | Gilberto Valenzuela | 26 | Mitad Tu  Mitad Yo | | QM-6DC-15-25561 | Gilberto Valenzuela |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 1 | Corrido Al Charro De N | | QM-6DC-15-25305 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 2 | Anastacio Pacheco | | QM-6DC-15-25306 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 3 | Lamberto Quintero | | QM-6DC-15-25307 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 4 | Mataron A Casimiro | | QM-6DC-15-25308 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 5 | Benjamin Argumedo | | QM-6DC-15-25309 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 6 | Antonio Blanco | | QM-6DC-15-25310 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 7 | El Caballo Mojino | | QM-6DC-15-25311 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 8 | El Charro Juarez | | QM-6DC-15-25312 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 9 | Juan Martha | | QM-6DC-15-25313 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 10 | La Muerta | | QM-6DC-15-25314 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 11 | El Rodeo De San Pablo | | QM-6DC-15-25315 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 12 | Lucio Vazquez | | QM-6DC-15-25316 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 13 | Lino Rodarte | | QM-6DC-15-25317 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 14 | Domingo Corrales | | QM-6DC-15-25318 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 15 | Los Perez | | QM-6DC-15-25319 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 16 | Recordando A Chibuys | | QM-6DC-15-25320 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 17 | La Yegua Colorada | | QM-6DC-15-25321 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 18 | Arnulfo Gonzalez | | QM-6DC-15-25322 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 19 | Valentin De La Sierra | | QM-6DC-15-25323 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 20 | Feria De La Laguna Gra | | QM-6DC-15-25324 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Corridos Con Tambora | Juan Carlos Guzman | 21 | Mauricio R Bonus Trac | | QM-6DC-15-25325 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 1 | Pistoleros Famosos | | QM-6DC-15-25501 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 2 | Otra Tumba Mas | | QM-6DC-15-25502 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 3 | Jesus Malverde | | QM-6DC-15-25503 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 4 | Laurita Garra | | QM-6DC-15-25504 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 5 | Recordando A Los Vall | | QM-6DC-15-25505 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 6 | El Pata De Palo | | QM-6DC-15-25506 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 7 | Nomas Las Mujeres Qi | | QM-6DC-15-25507 | Juan Carlos Guzman |

4

Exhibit A - Tracks
Discomania Digital

| Label | Album Title | Release Display Artist | Track Number | Track Title Version | ISRC | Display Artist |
|-------|-------------|------------------------|--------------|---------------------|------|----------------|
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 8 | La Venganza De Maria | QM-6DC-15-25508 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 9 | El Bayo Cara Blanca | QM-6DC-15-25509 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 10 | El Mas Buscado | QM-6DC-15-25510 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 11 | Cuatro De A Caballo | QM-6DC-15-25511 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 12 | Regalo Caro | QM-6DC-15-25512 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 13 | La Venganza Del Viejit | QM-6DC-15-25513 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 14 | Cruzando El Puente | QM-6DC-15-25514 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Con Tuba Y Tololoche | Juan Carlos Guzman | 15 | El Asesino | QM-6DC-15-25515 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Estilo Bandeno | Juan Carlos Guzman | 1 | Amigo Cantinero | QM-6DC-15-25599 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Estilo Bandeno | Juan Carlos Guzman | 2 | Equivocado | QM-6DC-15-25600 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Estilo Bandeno | Juan Carlos Guzman | 3 | Si Me Recuerdas | QM-6DC-15-25601 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Estilo Bandeno | Juan Carlos Guzman | 4 | Yo Quiero Olvidarla | QM-6DC-15-25602 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Estilo Bandeno | Juan Carlos Guzman | 5 | Yo Quiero Olvidarla (F( | QM-6DC-15-25603 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | 1 | La Avioneta Del Mister | QM-6DC-15-25487 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | 2 | De Una Rancho A Otro | QM-6DC-15-25488 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | 3 | El Hijo Desobediente | QM-6DC-15-25489 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | 4 | Ya Casi Esta Amanecie | QM-6DC-15-25490 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | 5 | El Ausente | QM-6DC-15-25491 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | 6 | El Ranchero Afamado | QM-6DC-15-25492 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | 7 | Muricio Rosales | QM-6DC-15-25493 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | 8 | Ya Viene Amaneciend | QM-6DC-15-25494 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | 9 | Jacinto Trevino | QM-6DC-15-25495 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | 10 | Polvo Maldito | QM-6DC-15-25496 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | 11 | El Golpe Traidor | QM-6DC-15-25497 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | 12 | Caballo De Patas Blanc | QM-6DC-15-25498 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | 13 | La Mancornadora | QM-6DC-15-25499 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | La Avioneta Del Misterio | Juan Carlos Guzman | 14 | Antonio Blanco | QM-6DC-15-25500 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 1 | Un Puno De Tierra | QM-6DC-15-25710 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 2 | Amor Del Alma | QM-6DC-15-25711 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 3 | Amigo Cantinero | QM-6DC-15-25712 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 4 | Vida Prestada | QM-6DC-15-25713 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 5 | Equivocado | QM-6DC-15-25714 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 6 | Renunciacion | QM-6DC-15-25715 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 7 | Mi Linda Esposa | QM-6DC-15-25716 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 8 | Besitos De Amor | QM-6DC-15-25717 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 9 | La Ley De La Vida | QM-6DC-15-25718 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 10 | Nobleza | QM-6DC-15-25719 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 11 | Pobre Bohemio | QM-6DC-15-25720 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 12 | Yo Quiero Olvidarla | QM-6DC-15-25721 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 13 | Claveles De Enero | QM-6DC-15-25722 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 14 | Libro Abierto | QM-6DC-15-25723 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 15 | Si Me Recuerdas | QM-6DC-15-25724 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 16 | Candido Rodriguez | QM-6DC-15-25725 | Juan Carlos Guzman |

Exhibit A - Tracks
Discomania Digital

| Label | Album Title | Release Display Artist | Track Number | Track Title | Track Title Version | ISRC | Display Artist |
|---|---|---|---|---|---|---|---|
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 17 | De Manana En Hocho | | QM-6DC-15-25726 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 18 | Carga Ladeada | | QM-6DC-15-25727 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 19 | La Tragedia Del Guello | | QM-6DC-15-25728 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | Puras Buenas Con Tambora | Juan Carlos Guzman | 20 | Cruz De Madera | | QM-6DC-15-25729 | Juan Carlos Guzman |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 1 | Los Ojos De Pancha | | QM-6DC-15-25346 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 2 | Alma Enamorada | | QM-6DC-15-25347 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 3 | La Carcel de Cananea | | QM-6DC-15-25348 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 4 | Ojitos Verdes | | QM-6DC-15-25349 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 5 | La Cama De Piedra | | QM-6DC-15-25350 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 6 | La Mesera | | QM-6DC-15-25351 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 7 | Hay Unos Ojos | | QM-6DC-15-25352 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 8 | Aun Se Acuerda De Mi | | QM-6DC-15-25353 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 9 | Tres Flores | | QM-6DC-15-25354 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 10 | Mi Destino Fue Quererl | | QM-6DC-15-25355 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 11 | Tu Recuerdo | | QM-6DC-15-25356 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 12 | Que Seas Feliz | | QM-6DC-15-25357 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 13 | El Adios Al Prisionero | | QM-6DC-15-25358 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 14 | Mi Confecion | | QM-6DC-15-25359 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 15 | La Tumba Abandonada | | QM-6DC-15-25360 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 16 | Manana Vengo Por Ti | | QM-6DC-15-25361 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 17 | Chiquitita | | QM-6DC-15-25362 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 18 | El Troquero | | QM-6DC-15-25363 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 19 | Cuando Salgo A Los Ca | | QM-6DC-15-25364 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 20 Exitos De Oro | Los Alegres De Teran | 20 | Tomando Licores | | QM-6DC-15-25365 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 1 | Como Un Duende | | QM-6DC-15-25614 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 2 | Cuatro Copas | | QM-6DC-15-25615 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 3 | Que Te Ha Dado Es Mu | | QM-6DC-15-25616 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 4 | La Palma | | QM-6DC-15-25617 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 5 | No Vuelvo A Amar | | QM-6DC-15-25618 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 6 | Cuatro Vidas | | QM-6DC-15-25619 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 7 | Cuando Vivas Conmigo | | QM-6DC-15-25620 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 8 | Volver Volver | | QM-6DC-15-25621 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 9 | Amor En Tinieblas | | QM-6DC-15-25622 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 10 | Carcel De Cananea | | QM-6DC-15-25623 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 11 | La Feria De Las Flores | | QM-6DC-15-25624 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 12 | La Chancla | | QM-6DC-15-25625 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 13 | El Rebelde | | QM-6DC-15-25626 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 14 | Varita De Nardo | | QM-6DC-15-25627 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 15 | Cuando Dos Almas | | QM-6DC-15-25628 | Los Dandy's |
| DISCOMANIA DIGITAL | 16 Super Exitos Originales | Los Dandy's | 16 | La Panchita | | QM-6DC-15-25629 | Los Dandy's |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 1 | Seis Pies Abajo | | QM-6DC-15-25865 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 2 | Pedida Y Dada | | QM-6DC-15-25866 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 3 | Largas Se Me Hacen La | | QM-6DC-15-25867 | Los Dos Del Paso |

PLF002011



Exhibit A - Tracks
Discomania Digital

| Label | Album Title | Release Display Artist | Track Number | Track Title | Track Title Version | ISRC | Display Artist |
|---|---|---|---|---|---|---|---|
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 4 | Que Milagro Chaparrit | | QM-6DC-15-25868 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 5 | Hando Borracho | | QM-6DC-15-25869 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 6 | Paloma Azul | | QM-6DC-15-25870 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 7 | Por Una Mujer Bonita | | QM-6DC-15-25871 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 8 | Copa Vacia | | QM-6DC-15-25872 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 9 | Los Dos Amantes | | QM-6DC-15-25873 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 10 | La Guerita | | QM-6DC-15-25874 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 11 | Entre Copa y Copa | | QM-6DC-15-25875 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 12 | Me Importa Poco | | QM-6DC-15-25876 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 13 | El Muchacho Alegre | | QM-6DC-15-25877 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 14 | Por Una Mujer Casada | | QM-6DC-15-25878 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 15 | Me Persigue Tu Sombr | | QM-6DC-15-25879 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 16 | De Un Rancho A Otro | | QM-6DC-15-25880 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 17 | Arboles De La Barranc | | QM-6DC-15-25881 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 18 | Y Por Esa Calle Vive | | QM-6DC-15-25882 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 19 | La Mancornadora | | QM-6DC-15-25883 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 20 | Palomas Que Andan V | | QM-6DC-15-25884 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 21 | Amar Con Libertad | | QM-6DC-15-25885 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 22 | Adios Amigo | | QM-6DC-15-25886 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 23 | Paso Del Norte | | QM-6DC-15-25887 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 24 Exitos Rancheros | Los Dos Del Paso | 24 | Cancion Mixteca | | QM-6DC-15-25888 | Los Dos Del Paso |
| DISCOMANIA DIGITAL | 10 Exitos Originales | Los Dos Reales | 1 | Sonora Querida | | QM-6DC-15-25604 | Los Dos Reales |
| DISCOMANIA DIGITAL | 10 Exitos Originales | Los Dos Reales | 2 | Los Que Cruzaron | | QM-6DC-15-25605 | Los Dos Reales |
| DISCOMANIA DIGITAL | 10 Exitos Originales | Los Dos Reales | 3 | Linea Divisora | | QM-6DC-15-25606 | Los Dos Reales |
| DISCOMANIA DIGITAL | 10 Exitos Originales | Los Dos Reales | 4 | Yo | | QM-6DC-15-25607 | Los Dos Reales |
| DISCOMANIA DIGITAL | 10 Exitos Originales | Los Dos Reales | 5 | La Muerte | | QM-6DC-15-25608 | Los Dos Reales |
| DISCOMANIA DIGITAL | 10 Exitos Originales | Los Dos Reales | 6 | Perdoname Mujer | | QM-6DC-15-25609 | Los Dos Reales |
| DISCOMANIA DIGITAL | 10 Exitos Originales | Los Dos Reales | 7 | Los Cerros De Chihuah | | QM-6DC-15-25610 | Los Dos Reales |
| DISCOMANIA DIGITAL | 10 Exitos Originales | Los Dos Reales | 8 | Ya La Luna Ya Sallo | | QM-6DC-15-25611 | Los Dos Reales |
| DISCOMANIA DIGITAL | 10 Exitos Originales | Los Dos Reales | 9 | El Aguitado | | QM-6DC-15-25612 | Los Dos Reales |
| DISCOMANIA DIGITAL | 10 Exitos Originales | Los Dos Reales | 10 | Que Bonita Chaparrita | | QM-6DC-15-25613 | Los Dos Reales |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 1 | La Tempranera | | QM-6DC-15-25845 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 2 | La Metralladora | | QM-6DC-15-25846 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 3 | Humilde Serenata | | QM-6DC-15-25847 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 4 | Morena De Ojos Cafes | | QM-6DC-15-25848 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 5 | Ese Beso De Tu Boca | | QM-6DC-15-25849 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 6 | Hay Amor Como Me Ti | | QM-6DC-15-25850 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 7 | El Corral De Piedra | | QM-6DC-15-25851 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 8 | El Casado | | QM-6DC-15-25852 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 9 | Los Chismes | | QM-6DC-15-25853 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 10 | El Pavido Navido | | QM-6DC-15-25854 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 11 | Amorcito Norteno | | QM-6DC-15-25855 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 12 | Anillo Grabado | | QM-6DC-15-25856 | Los Emperadores Huastecos |



Exhibit A - Tracks
Discomania Digital

| Label | Album Title | Release Display Artist | Track Number | Track Title | Version | ISRC | Display Artist |
|---|---|---|---|---|---|---|---|
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 13 | El Renegado | | QM-6DC-15-25857 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 14 | El Guey De La Barranca | | QM-6DC-15-25858 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 15 | Cuatro Cartas | | QM-6DC-15-25859 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 16 | Las Cuatro Velas | | QM-6DC-15-25860 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 17 | El Palomito | | QM-6DC-15-25861 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 18 | Cruzando El Puente | | QM-6DC-15-25862 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 19 | Boquita Colorada | | QM-6DC-15-25863 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 20 Exitos Con Violin | Los Emperadores Huastecos | 20 | Cuatro Vidas | | QM-6DC-15-25864 | Los Emperadores Huastecos |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 1 | El Gallito | | QM-6DC-15-25663 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 2 | La Mula Golpeada | | QM-6DC-15-25664 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 3 | La Potranquita | | QM-6DC-15-25665 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 4 | La Capsula | | QM-6DC-15-25666 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 5 | El Pinguino | | QM-6DC-15-25667 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 6 | Mis 20 Novias | | QM-6DC-15-25668 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 7 | Tamaulipas Y Sus Mun | | QM-6DC-15-25669 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 8 | El Pavido Navido | | QM-6DC-15-25670 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 9 | El Satelite | | QM-6DC-15-25671 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 10 | El Pelos Parados | | QM-6DC-15-25672 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 11 | El Safarin | | QM-6DC-15-25673 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 12 | La Perra Trizte | | QM-6DC-15-25674 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 13 | San Carlitos | | QM-6DC-15-25675 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 14 | Morena Linda | | QM-6DC-15-25676 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 15 | El Caballito | | QM-6DC-15-25677 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 16 | El Texanense | | QM-6DC-15-25678 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 17 Trankazos Con Sax | Los Huapangos Del Norte | 17 | El Tecolotito | | QM-6DC-15-25679 | Los Huapangos Del Norte |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 1 | De Ti Ya Nada Quiero | | QM-6DC-15-25730 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 2 | Mi Guadalupe | | QM-6DC-15-25731 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 3 | Si Tu Quieres Me Voy | | QM-6DC-15-25732 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 4 | Amante Corazon | | QM-6DC-15-25733 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 5 | Teresa | | QM-6DC-15-25734 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 6 | Por Bien De Los Dos | | QM-6DC-15-25735 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 7 | Cariño Fiel | | QM-6DC-15-25736 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 8 | Asi | | QM-6DC-15-25737 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 9 | Que Seas Feliz | | QM-6DC-15-25738 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 10 | Rezo Y Lloro | | QM-6DC-15-25739 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 11 | Me Ganaron Tus Besos | | QM-6DC-15-25740 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 12 | Mis Dos Amores | | QM-6DC-15-25741 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 13 | Vivo Preso | | QM-6DC-15-25742 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 14 | Amigo | | QM-6DC-15-25743 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Ayer Y Hoy | Los Muecas | 15 | Desde Que Dios Aman | | QM-6DC-15-25744 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 1 | No Llega El Olvido | | QM-6DC-15-25755 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 2 | Por Un Beso | | QM-6DC-15-25756 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 3 | La Guarechita | | QM-6DC-15-25757 | Los Muecas |

PLF002013



Exhibit A - Tracks
Discomania Digital

| Label | Album Title | Release Display Artist | Track Number | Track Title | Version | ISRC | Display Artist |
|---|---|---|---|---|---|---|---|
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 4 | Por Que Te La Llevaste | | QM-6DC-15-25758 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 5 | Mi Linda Esposa | | QM-6DC-15-25759 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 6 | Bonita | | QM-6DC-15-25760 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 7 | Mi Amigo | | QM-6DC-15-25761 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 8 | Que Me Entierren De | | QM-6DC-15-25762 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 9 | Ven Y Dime Amor | | QM-6DC-15-25763 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 10 | Cielo Gris | | QM-6DC-15-25764 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 11 | Extraname | | QM-6DC-15-25765 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 12 | Vas A Pagar | | QM-6DC-15-25766 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 13 | Que Se Largue | | QM-6DC-15-25767 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 14 | Por Que Me Dejas | | QM-6DC-15-25768 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 15 | Serenata Borracha | | QM-6DC-15-25769 | Los Muecas |
| DISCOMANIA DIGITAL | Ahora Y Siempre | Los Muecas | 16 | Un Carino Como Tu | | QM-6DC-15-25770 | Los Muecas |
| DISCOMANIA DIGITAL | Mi Linda Esposa | Los Muecas | 1 | Mi Linda Esposa | | QM-6DC-15-25771 | Los Muecas |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 1 | Arremangala Arrempu | | QM-6DC-15-25381 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 2 | El Mechon | | QM-6DC-15-25382 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 3 | El Punetazo | | QM-6DC-15-25383 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 4 | La Abeja Miope | | QM-6DC-15-25384 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 5 | Arrinconamela | | QM-6DC-15-25385 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 6 | La Cumbia Del Rio | | QM-6DC-15-25386 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 7 | La Cusinela | | QM-6DC-15-25387 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 8 | El Camaleon | | QM-6DC-15-25388 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 9 | El Pescuezo De Pollo | | QM-6DC-15-25389 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 10 | El Sonidito (El Ruidito) | | QM-6DC-15-25390 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 11 | El Sancudito Loco | | QM-6DC-15-25391 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 12 | El Taka Taka | | QM-6DC-15-25392 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 13 | El Remolino | | QM-6DC-15-25393 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 14 | La Iguana | | QM-6DC-15-25394 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue | Los Paisanos Del Sur | 15 | Al Pitito Del Cartero | | QM-6DC-15-25395 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue  Vol. 2 | Los Paisanos Del Sur | 1 | Los Chones | | QM-6DC-15-25366 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue  Vol. 2 | Los Paisanos Del Sur | 2 | Quien Pompo | | QM-6DC-15-25367 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue  Vol. 2 | Los Paisanos Del Sur | 3 | La Jaiba | | QM-6DC-15-25368 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue  Vol. 2 | Los Paisanos Del Sur | 4 | Camaron Pelao | | QM-6DC-15-25369 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue  Vol. 2 | Los Paisanos Del Sur | 5 | La Chona | | QM-6DC-15-25370 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue  Vol. 2 | Los Paisanos Del Sur | 6 | De Quien Chon | | QM-6DC-15-25371 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue  Vol. 2 | Los Paisanos Del Sur | 7 | Los Males De Micaela | | QM-6DC-15-25372 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue  Vol. 2 | Los Paisanos Del Sur | 8 | La Hierva Se Movia | | QM-6DC-15-25373 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue  Vol. 2 | Los Paisanos Del Sur | 9 | Micaela | | QM-6DC-15-25374 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue  Vol. 2 | Los Paisanos Del Sur | 10 | La Suegra | | QM-6DC-15-25375 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue  Vol. 2 | Los Paisanos Del Sur | 11 | La Reynalda | | QM-6DC-15-25376 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue  Vol. 2 | Los Paisanos Del Sur | 12 | La Bala | | QM-6DC-15-25377 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue  Vol. 2 | Los Paisanos Del Sur | 13 | El Bigote | | QM-6DC-15-25378 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Exitos De Pegue  Vol. 2 | Los Paisanos Del Sur | 14 | La Sirenita | | QM-6DC-15-25379 | Los Paisanos Del Sur |

PLF002014

9 

Exhibit A - Tracks
Discomania Digital

| Label | Album Title | Release Display Artist | Track Number | Track Title | Version | ISRC | Display Artist |
|---|---|---|---|---|---|---|---|
| DISCOMANIA DIGITAL | 15 Exitos De Pegue Vol. 2 | Los Paisanos Del Sur | 15 | Hay Esther | | QM-6DC-15-25380 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 1 | El Gallito | | QM-6DC-15-25396 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 2 | Las Chicas De Ahora | | QM-6DC-15-25397 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 3 | El Lucero | | QM-6DC-15-25398 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 4 | El Pavido Navido | | QM-6DC-15-25399 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 5 | El Sinaloense | | QM-6DC-15-25400 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 6 | El Toro Moro | | QM-6DC-15-25401 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 7 | El Carretero | | QM-6DC-15-25402 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 8 | La Loba Del Mal | | QM-6DC-15-25403 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 9 | El Polvorete | | QM-6DC-15-25404 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 10 | La Peineta | | QM-6DC-15-25405 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 11 | Estando En Una Cantir | | QM-6DC-15-25406 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 12 | El Perico Loro | | QM-6DC-15-25407 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 13 | Cuervito Cuervito | | QM-6DC-15-25408 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 14 | Juan Colorado | | QM-6DC-15-25409 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 15 Zapateados De Pegue Las Ch | Los Paisanos Del Sur | 15 | El Texanito | | QM-6DC-15-25410 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 1 | En Las Cantinas | | QM-6DC-15-25562 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 2 | Destino Cruel | | QM-6DC-15-25563 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 3 | Los Vergelitos | | QM-6DC-15-25564 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 4 | Sufro Por Que Te Quie | | QM-6DC-15-25565 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 5 | Camion Pasajero | | QM-6DC-15-25566 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 6 | Deje A Mis Padres | | QM-6DC-15-25567 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 7 | Y Por Esa Calle Vive | | QM-6DC-15-25568 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 8 | Barrio Pobre | | QM-6DC-15-25569 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 9 | Busca Otro Amor | | QM-6DC-15-25570 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 10 | Hidos De La Mente | | QM-6DC-15-25571 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 11 | Me Sacaron Del Tenan | | QM-6DC-15-25572 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 12 | Izidro Del Real | | QM-6DC-15-25573 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 13 | La Feria Del Mesquitic | | QM-6DC-15-25574 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 14 | Benito Soto | | QM-6DC-15-25575 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 15 | Campanitas De Oropel | | QM-6DC-15-25576 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | Por Que Te Quiero | Los Paisanos Del Sur | 16 | La Feria De Violin | | QM-6DC-15-25577 | Los Paisanos Del Sur |
| DISCOMANIA DIGITAL | 10 Exitos Romanticos | Los Pasteles Verdes | 1 | Hipocresia | | QM6DC1525904 | Los Pasteles Verdes |
| DISCOMANIA DIGITAL | 10 Exitos Romanticos | Los Pasteles Verdes | 2 | Ya Es Muy Tarde | | QM6DC1525905 | Los Pasteles Verdes |
| DISCOMANIA DIGITAL | 10 Exitos Romanticos | Los Pasteles Verdes | 3 | Recuerdos De Una Noc | | QM6DC1525906 | Los Pasteles Verdes |
| DISCOMANIA DIGITAL | 10 Exitos Romanticos | Los Pasteles Verdes | 4 | Esclavo Y Amo | | QM6DC1525907 | Los Pasteles Verdes |
| DISCOMANIA DIGITAL | 10 Exitos Romanticos | Los Pasteles Verdes | 5 | Escandalo | | QM6DC1525908 | Los Pasteles Verdes |
| DISCOMANIA DIGITAL | 10 Exitos Romanticos | Los Pasteles Verdes | 6 | Solitario | | QM6DC1525909 | Los Pasteles Verdes |
| DISCOMANIA DIGITAL | 10 Exitos Romanticos | Los Pasteles Verdes | 7 | Reloj | | QM6DC1525910 | Los Pasteles Verdes |
| DISCOMANIA DIGITAL | 10 Exitos Romanticos | Los Pasteles Verdes | 8 | Quiero Tenerte | | QM6DC1525911 | Los Pasteles Verdes |
| DISCOMANIA DIGITAL | 10 Exitos Romanticos | Los Pasteles Verdes | 9 | Enamorado De Ti | | QM6DC1525912 | Los Pasteles Verdes |
| DISCOMANIA DIGITAL | 10 Exitos Romanticos | Los Pasteles Verdes | 10 | Tengo Ansias De Ti | | QM6DC1525913 | Los Pasteles Verdes |
| DISCOMANIA DIGITAL | Puros Exitos | Los Polifaceticos | 1 | Cuatro Lagrimas | | QM-6DC-15-25745 | Los Polifaceticos |

PLF002015



Exhibit A - Tracks
Discomania Digital

| Label | Album Title | Release Display Artist | Track Number | Track Title | Track Title Version | ISRC | Display Artist |
|---|---|---|---|---|---|---|---|
| DISCOMANIA DIGITAL | Puros Exitos | Los Polifaceticos | 2 | Yo la Bese | | QM-6DC-15-25746 | Los Polifaceticos |
| DISCOMANIA DIGITAL | Puros Exitos | Los Polifaceticos | 3 | Mi Novia La Calaca | | QM-6DC-15-25747 | Los Polifaceticos |
| DISCOMANIA DIGITAL | Puros Exitos | Los Polifaceticos | 4 | Ocho Palabras | | QM-6DC-15-25748 | Los Polifaceticos |
| DISCOMANIA DIGITAL | Puros Exitos | Los Polifaceticos | 5 | El Burro De La Rocketa | | QM-6DC-15-25749 | Los Polifaceticos |
| DISCOMANIA DIGITAL | Puros Exitos | Los Polifaceticos | 6 | Por Los Caminos Del S | | QM-6DC-15-25750 | Los Polifaceticos |
| DISCOMANIA DIGITAL | Puros Exitos | Los Polifaceticos | 7 | Reina Mia | | QM-6DC-15-25751 | Los Polifaceticos |
| DISCOMANIA DIGITAL | Puros Exitos | Los Polifaceticos | 8 | Yo Ful Culpable | | QM-6DC-15-25752 | Los Polifaceticos |
| DISCOMANIA DIGITAL | Puros Exitos | Los Polifaceticos | 9 | Yacare Del Pantano | | QM-6DC-15-25753 | Los Polifaceticos |
| DISCOMANIA DIGITAL | Puros Exitos | Los Polifaceticos | 10 | Ballemos Solamente U | | QM-6DC-15-25754 | Los Polifaceticos |
| DISCOMANIA DIGITAL | 6 Canciones | Los Tremendos Gavilanes | 1 | Tu Nuevo Carinito | | QM-6DC-15-25578 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | 6 Canciones | Los Tremendos Gavilanes | 2 | La Mosca Prieta | | QM-6DC-15-25579 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | 6 Canciones | Los Tremendos Gavilanes | 3 | Tengo A Mi Lupe | | QM-6DC-15-25580 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | 6 Canciones | Los Tremendos Gavilanes | 4 | China Del Alma | | QM-6DC-15-25581 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | 6 Canciones | Los Tremendos Gavilanes | 5 | Que Sacrificio | | QM-6DC-15-25582 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | 6 Canciones | Los Tremendos Gavilanes | 6 | Tras De Las Rejas | | QM-6DC-15-25583 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | Juan Y Salomon | Los Tremendos Gavilanes | 1 | Cielo Azul | Cielo Nubla | QM-6DC-15-25516 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | Juan Y Salomon | Los Tremendos Gavilanes | 2 | Mi Borrachera | | QM-6DC-15-25517 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | Juan Y Salomon | Los Tremendos Gavilanes | 3 | Quiereme Como Ayer | | QM-6DC-15-25518 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | Juan Y Salomon | Los Tremendos Gavilanes | 4 | A La Ru Ru | | QM-6DC-15-25519 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | Juan Y Salomon | Los Tremendos Gavilanes | 5 | Onorio Farias | | QM-6DC-15-25520 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | Juan Y Salomon | Los Tremendos Gavilanes | 6 | Quiero Que Sepas | | QM-6DC-15-25521 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | Juan Y Salomon | Los Tremendos Gavilanes | 7 | El Embrujado | | QM-6DC-15-25522 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | Juan Y Salomon | Los Tremendos Gavilanes | 8 | Besos Por Avion | | QM-6DC-15-25523 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | Juan Y Salomon | Los Tremendos Gavilanes | 9 | La Chiva Colgada | | QM-6DC-15-25524 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | Juan Y Salomon | Los Tremendos Gavilanes | 10 | Las Tres Tumbas | | QM-6DC-15-25525 | Los Tremendos Gavilanes |
| DISCOMANIA DIGITAL | Canciones De La Revolucion | Mariachi Los Reyes De Guadalaj | 1 | La Adelita | | QM-6DC-15-25526 | Mariachi Los Reyes De Guadalajara |
| DISCOMANIA DIGITAL | Canciones De La Revolucion | Mariachi Los Reyes De Guadalaj | 2 | La Marieta | | QM-6DC-15-25527 | Mariachi Los Reyes De Guadalajara |
| DISCOMANIA DIGITAL | Canciones De La Revolucion | Mariachi Los Reyes De Guadalaj | 3 | La Valentina | | QM-6DC-15-25528 | Mariachi Los Reyes De Guadalajara |
| DISCOMANIA DIGITAL | Canciones De La Revolucion | Mariachi Los Reyes De Guadalaj | 4 | Quiereme Jesusita | | QM-6DC-15-25529 | Mariachi Los Reyes De Guadalajara |
| DISCOMANIA DIGITAL | Canciones De La Revolucion | Mariachi Los Reyes De Guadalaj | 5 | La Nortena | | QM-6DC-15-25530 | Mariachi Los Reyes De Guadalajara |
| DISCOMANIA DIGITAL | Canciones De La Revolucion | Mariachi Los Reyes De Guadalaj | 6 | La Cucaracha | | QM-6DC-15-25531 | Mariachi Los Reyes De Guadalajara |
| DISCOMANIA DIGITAL | Canciones De La Revolucion | Mariachi Los Reyes De Guadalaj | 7 | Las Tres Pelona | | QM-6DC-15-25532 | Mariachi Los Reyes De Guadalajara |
| DISCOMANIA DIGITAL | Canciones De La Revolucion | Mariachi Los Reyes De Guadalaj | 8 | La Rielera | | QM-6DC-15-25533 | Mariachi Los Reyes De Guadalajara |
| DISCOMANIA DIGITAL | Canciones De La Revolucion | Mariachi Los Reyes De Guadalaj | 9 | Jesusita En Chihuahua | | QM-6DC-15-25534 | Mariachi Los Reyes De Guadalajara |
| DISCOMANIA DIGITAL | Canciones De La Revolucion | Mariachi Los Reyes De Guadalaj | 10 | Besos Y Cerezas | | QM-6DC-15-25535 | Mariachi Los Reyes De Guadalajara |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 1 | Cuando Salgo A Los Ca | | QM-6DC-15-25472 | Pedro Yerena |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 2 | El Durazno | | QM-6DC-15-25473 | Pedro Yerena |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 3 | Prisionero De Amor | | QM-6DC-15-25474 | Pedro Yerena |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 4 | Organillero | | QM-6DC-15-25475 | Pedro Yerena |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 5 | Vagabunda | | QM-6DC-15-25476 | Pedro Yerena |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 6 | Arreplentete | | QM-6DC-15-25477 | Pedro Yerena |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 7 | Flor De Arroyo | | QM-6DC-15-25478 | Pedro Yerena |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 8 | Quiereme Mucho | | QM-6DC-15-25479 | Pedro Yerena |

PLF002016

11 

Exhibit A - Tracks
Discomania Digital

| Label | Album Title | Release Display Artist | Track Number | Track Title | Track Title Version | ISRC | Display Artist |
|---|---|---|---|---|---|---|---|
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 9 | Morena La Causa Fuist | | QM-6DC-15-25480 | Pedro Yerena |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 10 | Club 45 | | QM-6DC-15-25481 | Pedro Yerena |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 11 | Amargura | | QM-6DC-15-25482 | Pedro Yerena |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 12 | Prenda Del Alma | | QM-6DC-15-25483 | Pedro Yerena |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 13 | No Es Tan Facil | | QM-6DC-15-25484 | Pedro Yerena |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 14 | Relampago | | QM-6DC-15-25485 | Pedro Yerena |
| DISCOMANIA DIGITAL | 15 Exitos De Oro | Pedro Yerena | 15 | De Monterrey A Guad | | QM-6DC-15-25486 | Pedro Yerena |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 1 | El Muchacho Alegre | | QM-6DC-15-25431 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 2 | La Pasadita | | QM-6DC-15-25432 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 3 | La Muerta | | QM-6DC-15-25433 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 4 | Con Caritas | | QM-6DC-15-25434 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 5 | Cruzando Cerros Y Arri | | QM-6DC-15-25435 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 6 | El Borrego Cacheton | | QM-6DC-15-25436 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 7 | Los Vergelitos | | QM-6DC-15-25437 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 8 | Mi Lindo Nayarit | | QM-6DC-15-25438 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 9 | No Tiene Vuelta De Ho | | QM-6DC-15-25439 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 10 | El Pato Asado | | QM-6DC-15-25440 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 11 | El Desquite | | QM-6DC-15-25441 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 12 | Arriba Toriche | | QM-6DC-15-25442 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 13 | Corazon De Texas | | QM-6DC-15-25443 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 14 | Me Gusta Tener De A I | | QM-6DC-15-25444 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 15 | Anastacio Pacheco | | QM-6DC-15-25445 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 16 | Tampico Hermoso | | QM-6DC-15-25446 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 17 | Mataron A La Paloma | | QM-6DC-15-25447 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 18 | Mi Ranchito | | QM-6DC-15-25448 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 19 | Vuela Paloma | | QM-6DC-15-25449 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 20 | La Playa | | QM-6DC-15-25450 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | 20 Grandes Con Tambora | Tamborazo Del Rancho | 21 | Los Enanitc Bonus Trac | | QM-6DC-15-25451 | Tamborazo Del Rancho |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 1 | La Embarcacion | | QM-6DC-15-25805 | Homero Prado |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 2 | Mi Ultimo Refugio | | QM-6DC-15-25806 | Juan Zalazar |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 3 | Llorando A Mares | | QM-6DC-15-25807 | Mario Saucedo |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 4 | Cuando Salgo A Los Ca | | QM-6DC-15-25808 | Pedro Yerena |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 5 | Serenata Huasteca | | QM-6DC-15-25809 | Homero Prado |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 6 | Limosnero De Amor | | QM-6DC-15-25810 | Juan Zalazar |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 7 | Ese Arbolito | | QM-6DC-15-25811 | Mario Saucedo |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 8 | Morena La Causa Fuist | | QM-6DC-15-25812 | Pedro Yerena |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 9 | Chiquitita De Mi Vida | | QM-6DC-15-25813 | Homero Prado |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 10 | Amor De La Calle | | QM-6DC-15-25814 | Juan Zalazar |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 11 | El Cuartito | | QM-6DC-15-25815 | Mario Saucedo |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 12 | Prenda Del Alma | | QM-6DC-15-25816 | Pedro Yerena |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 13 | Quisiera Ser Marinero | | QM-6DC-15-25817 | Homero Prado |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 14 | Cuatro Lagrimas | | QM-6DC-15-25818 | Juan Zalazar |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 15 | Una Moneda | | QM-6DC-15-25819 | Mario Saucedo |

PLF002017

12   P.C.B

Exhibit A - Tracks
Discomania Digital

| Label | Album Title | Release Display Artist | Track Number | Track Title Version | ISRC | Display Artist |
|---|---|---|---|---|---|---|
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 16 | El Durazno | QM-6DC-15-25820 | Pedro Yerena |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 17 | Hablemos Claro | QM-6DC-15-25821 | Homero Prado |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 18 | Amor Brutal | QM-6DC-15-25822 | Juan Zalazar |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 19 | Que Vivan Los Novios | QM-6DC-15-25823 | Mario Saucedo |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 1 | Various Artists | 20 | Arrepientete | QM-6DC-15-25824 | Pedro Yerena |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 1 | Amargura | QM-6DC-15-25825 | Pedro Yerena |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 2 | Falsa Ilucion | QM-6DC-15-25826 | Mario Saucedo |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 3 | Besos Y Cerezas | QM-6DC-15-25827 | Juan Salazar |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 4 | Quiero Besarte | QM-6DC-15-25828 | Homero Prado |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 5 | Flor De Arroyo | QM-6DC-15-25829 | Pedro Yerena |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 6 | Por Equivocacion | QM-6DC-15-25830 | Mario Saucedo |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 7 | Respeta Mi Dolor | QM-6DC-15-25831 | Juan Zalazar |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 8 | Por Todo El Camino Re | QM-6DC-15-25832 | Homero Prado |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 9 | Vagabunda | QM-6DC-15-25833 | Pedro Yerena |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 10 | Las Noches Las Hago C | QM-6DC-15-25834 | Mario Saucedo |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 11 | No Me Sigas Enganand | QM-6DC-15-25835 | Homero Prado |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 12 | A Una Nomas | QM-6DC-15-25836 | Homero Prado |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 13 | Organillero | QM-6DC-15-25837 | Pedro Yerena |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 14 | Mi Linda Esposa | QM-6DC-15-25838 | Mario Saucedo |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 15 | Pokar De Ases | QM-6DC-15-25839 | Juan Salazar |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 16 | Carino Marcado | QM-6DC-15-25840 | Homero Prado |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 17 | Prisionero De Amor | QM-6DC-15-25841 | Pedro Yerena |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 18 | Por Ti Sigo Esperando | QM-6DC-15-25842 | Mario Saucedo |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 19 | Por Que Me Pagas Has | QM-6DC-15-25843 | Homero Prado |
| DISCOMANIA DIGITAL | Leyendas De Oro Vol. 2 | Various Artists | 20 | Estas Muy Linda | QM-6DC-15-25844 | Homero Prado |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 1 | El Espejo | QM-6DC-15-25785 | Cornelio Reyna |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 2 | Prenda Del Alma | QM-6DC-15-25786 | Pedro Yerena |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 3 | No Me Sigas Enganand | QM-6DC-15-25787 | Homero Prado |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 4 | Ese Arbolito | QM-6DC-15-25788 | Mario Saucedo |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 5 | Mi Ultimo Refugio | QM-6DC-15-25789 | Juan Salazar |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 6 | Cobardemente | QM-6DC-15-25790 | Cornelio Reyna |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 7 | Flor De Arroyo | QM-6DC-15-25791 | Pedro Yerena |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 8 | El Cuartito | QM-6DC-15-25792 | Mario Saucedo |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 9 | Limosnero De Amor | QM-6DC-15-25793 | Juan Salazar |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 10 | Por Que Me Pagas Hac | QM-6DC-15-25794 | Homero Prado |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 11 | Tu Traicion | QM-6DC-15-25795 | Cornelio Reyna |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 12 | Arrepientete | QM-6DC-15-25796 | Pedro Yerena |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 13 | Una Moneda | QM-6DC-15-25797 | Mario Saucedo |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 14 | Amor Brutal | QM-6DC-15-25798 | Juan Zalazar |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 15 | Idos De La Mente | QM-6DC-15-25799 | Cornelio Reyna |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 16 | Amargura | QM-6DC-15-25800 | Pedro Yerena |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 17 | Mi Linda Esposa | QM-6DC-15-25801 | Mario Saucedo |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 18 | Cuatro Lagrimas | QM-6DC-15-25802 | Juan Salazar |

13   ⫽ CB

Exhibit A - Tracks
Discomania Digital

| Label | Album Title | Release Display Artist | Track Number | Track Title | Track Title Version | ISRC | Display Artist |
|---|---|---|---|---|---|---|---|
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 19 | Vagabunda | | QM-6DC-15-25803 | Pedro Yerena |
| DISCOMANIA DIGITAL | Los Boleros De Mis Recuerdos | Various Artists | 20 | Que Vivan Los Novios | | QM-6DC-15-25804 | Mario Saucedo |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 1 | Mira Luisa | | QM-6DC-15-25411 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 2 | Mira Luisa | | QM-6DC-15-25412 | Carlos Y Jose |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 3 | Los Ojos De Pancha | | QM-6DC-15-25413 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 4 | Morena La Causa Fuist | | QM-6DC-15-25414 | Carlos Y Jose |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 5 | Ojitos Verdes | | QM-6DC-15-25415 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 6 | El Tartanero | | QM-6DC-15-25416 | Carlos Y Jose |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 7 | La Carcel de Cananea | | QM-6DC-15-25417 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 8 | Palomita De Alas Blanc | | QM-6DC-15-25418 | Carlos Y Jose |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 9 | La Mesera | | QM-6DC-15-25419 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 10 | Concha Querida | | QM-6DC-15-25420 | Carlos Y Jose |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 11 | La Cama De Piedra | | QM-6DC-15-25421 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 12 | Me voy A Quedar Llora | | QM-6DC-15-25422 | Carlos Y Jose |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 13 | Mi Destino Fue Querer | | QM-6DC-15-25423 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 14 | Compadecete Mujer | | QM-6DC-15-25424 | Carlos Y Jose |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 15 | Tres Flores | | QM-6DC-15-25425 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 16 | Mi Piquito De Oro | | QM-6DC-15-25426 | Carlos Y Jose |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 17 | Aun Se Acuerda De Mi | | QM-6DC-15-25427 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 18 | El Casado | | QM-6DC-15-25428 | Carlos Y Jose |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 19 | Hay Unos Ojos | | QM-6DC-15-25429 | Los Alegres De Teran |
| DISCOMANIA DIGITAL | Mano A Mano 20 Exitos Origina | Various Artists | 20 | El Nuevo Albur De Ami | | QM-6DC-15-25430 | Carlos Y Jose |

PLF002019

7. CB

14

Exhibit A
La Pasadita

1. El Jefe y su Grupo "12 super exitos"
2. Los Flamantes y los Aujentes de norte "Dos en uno"
3. Los Grillos de michoacan "El Torcido"
4. Juan Carlos Guzman con los paisanos del sur "misconsentidas con Arpay violin"
5. Juan Carlos Guzman con los paisanos de sur "cuarenta cartas"
6. Puro Violin de Rancho



PLF002020

Exhibit A
La Pasadita



# EL JEFE Y SU GRUPO

## #1 "12 SUPER EXITOS"

```
01.NO TE VAYAS.................................................................2:56
02.UN MAL AMOR.............................................................2:56
03.INFIEL........................................................................2:21
04.CRUEL CONDENA.........................................................2:39
05.AMOR DE POBRE.........................................................2:42
06.AMOROSA...................................................................2:27
07.TU RECUERDO Y YO.....................................................3:36
08.AMOR INGRATO...........................................................3:11
09.UN DIA MUY TRISTE......................................................3:22
10.PALOMA PIQUITO NEGRO..............................................2:58
11.JAMAS JAMAS..............................................................3:08
12.TENGO RECUERDOS DE TI.............................................2:50
```

LA PASADITA MUSIC

MASTERIZACION
ESTUDIOS COLOSO
ING:JUAN SANCHEZ
05-17-12

MASTER
WHIT TEXT

Estudios Coloso

  

Exhibit A
La Pasadita

# PURO VIOLIN DE RANCHO

JUAN CARLOS GUZMAN-PAISANOS DEL SUR-VIOLINES DEL SUR- LOS GRILLOS DE MICHOACAN

```
01.TU DELIRIO............................................................. 2:19
02.AY AMOR COMO ME TIENES.................................... 2:13
03.DOS HOJAS SIN RUMBO......................................... 2:41
04.EL LUCERO............................................................. 2:50
05.EL SUVE Y BAJA .................................................... 2:30
06.LOS OJOS DE PANCHA............................................ 2:12
07.SE LES PELO BALTAZAR.......................................... 2:39
08.LA PEINETA............................................................. 2:07
09.VOY DE PASADITA .................................................. 2:03
10.SE CASO LA QUE YO AMABA................................... 2:40
11.CORRIDO DE VILLA GUERRERO .............................. 2:48
12.LAS CHICAS DE AHORA........................................... 2:06
13.LA AVIONETA.......................................................... 3:37
14.A MEDIOS CHILES................................................... 2:41
15.LAS HOLGAZANAS................................................... 3:06
16.EL CARRETERO........................................................ 2:43
17.JOVEN DIVINA ........................................................ 3:33
18.PELOS DE RANA....................................................... 2:24
19.PERO AY HORTENCIA .............................................. 3:46
20.JUAN COLORADO.................................................... 3:01
```

| AUDIO DIGITAL | MASTERIZACION  MASTER ESTUDIOS COLOSO ING:JUAN SANCHEZ  W.T 04-26-16 |
|---|---|

# JUAN CARLOS GUZMAN CON LOS PAISANOS DEL SUR

## "MIS CONSENTIDASCON ARPA Y VIOLIN"

```
01.OJOS NEGROS.......................................................... 2:33
02.NO VOLVERE............................................................ 3:34
03.FALSA MUJER........................................................... 3:08
04.MEDIA VIDA............................................................. 2:43
05.AYER SALI DE LA CARCEL...........................  24.8
06.OJITOS SOÑADORES................................................. 2:22
07.EL ADIOS RANCHERO................................................ 2:59
08.SE LO DEJO A ADIOS................................................ 2:20
09.ALBUR DE AMOR...................................................... 2:28
10.EL HUERFANITO....................................................... 3:33
11.LA BARCA DE ORO.................................................... 2:46
12.CARTA PERDIDA....................................................... 3:12
13.VOY A LLEVARTE CONMIGO...................................... 2:05
14.PAJARILLO BARRANQUEÑO....................................... 2:40
15.QUE MILAGRO CHAPARRITA...................................... 3:01
16.LAS HIGUERAS......................................................... 3:23
17.TU NUEVO CARIÑITO................................................ 2:20
18.LA CURVA MALDITA.................................................. 2:53
19.QUE SACRIFICIO...................................................... 2:22
20.LA TRAICIONERA...................................................... 2:12
```



EDICION
ESTUDIOS COLOSO MASTER
ING:JUAN SANCHEZ WHIT TEXT
03-30-16



PLF002022

Exhibit A
La Pasadita

# JUAN CARLOS GUZMAN CON LOS PAISANOS DEL SUR
## "CUARENTA CARTAS"

01.CUARENTA CARTAS.............................................................. 2:57
02.RECORDANDO A LOS VALIENTES.................................... 2:40
03.CARTA DE LUTO................................................................. 2:51
04.LA OVEJA NEGRA.............................................................. 2:53
05.EL MOCHOMO.................................................................... 2:45
06.EL ALBAÑIL....................................................................... 3:12
07.EL AMOR NO SE VENDE................................................... 2:49
08.EL HOMBRE DE NEGRO.................................................... 3:32
09.EL NIÑO TRAVIESO........................................................... 2:58
10.CHUY Y MAURICIO............................................................ 3:12
11.HERMOSISIMO LUCERO................................................... 2:54
12.VIDA MAFIOSA.................................................................. 2:03
13.INGRATOS OJOS MIOS...................................................... 2:26
14.AY AMOR COMO ME TIENES............................................ 2:13
15.SE LES PELO BALTAZAR................................................... 2:39
16.EL SUBE Y BAJA............................................................... 2:30
17.LOS OJOS DE PANCHA...................................................... 2:30
18.TU DELIRIO....................................................................... 2:18
19.DOS HOJAS SIN RUMBO................................................... 2:41
20.EL CORRIDO DE LAS VOCAS............................................ 3:55

EDICION
ESTUDIOS COLOSO MASTER
ING:JUAN SANCHEZ  WHIT TEXT
02-15-16

# LOS GRILLOS DE MICHOACAN
## "EL TORCIDO"

01.EL TORCIDO...................................................................... 3:31
02.A MEDIOS CHILES............................................................ 2:45
03.LAS OLGAZANAS.............................................................. 2:44
04.PERO AY ORTENCIA.......................................................... 2:54
05.ACABAME DE MATAR........................................................ 2:49
06.EL ANDALE....................................................................... 2:41
07.PIQUETES DE ORMIGA...................................................... 2:34
08.JOVEN DIVINA.................................................................. 3:16
09.LA DE LA FALDA ABIERTA................................................. 3:05
10.PELOS DE RANA............................................................... 3:00
11.SOLITO MEJOR SOLITO..................................................... 3:30
12.MI UNICO CAMINO........................................................... 3:00
13.EL REBOZO DE MI MADRE................................................ 2:44
14.GAVIOTA TRAIDORA.......................................................... 3:24
15.ME VOY ME VOY............................................................... 2:34
16.UN PUÑO DE TIERRA........................................................ 3:13
17.CUANDO TU TE FUISTE..................................................... 2:48
18.ME CAI DE LA NUVE.......................................................... 3:41
19.YA NO LLORES.................................................................. 4:26
20.YO SOY MICHOACANO...................................................... 3:07

AUDIO DIGITAL
MASTERIZACION MASTER
ESTUDIOS COLOSO
ING:JUAN SANCHEZ  W.T
04-05-16



PLF002023

Exhibit A
La Pasadita

Las Alondras

hermoso Cariño

Ya se va la Embarcacion

El Asesino

la Carta

Ya no la Chifles

En Una tarde de Primavera

Se me fue Mi Amor

Ahora Que traigo Ganas

Se me hase Chiquito el Mar

Cobarde Cobarde

PLF002024

## Exhibit B
### to
## Asset Purchase and Assignment Agreement

#### General Assignment and Bill of Sale – La Pasadita and Discomania Catalogs

Vanessa Altamirano and Carlos Bermudez, jointly and severally (collectively "Seller"), for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, do hereby sell, transfer, convey, assign and deliver fully, finally and absolutely, to Yellowcake, Inc., a California corporation ("Buyer"), all of Seller's right, title and interest in and to the Assets identified on Exhibit A to that certain Asset Purchase and Assignment Agreement, effective May 16, 2018 ("Asset Purchase Agreement"), by and between Buyer and Seller. All capitalized terms used herein and not otherwise defined shall have the meanings set forth in the Asset Purchase Agreement.

Without limiting the foregoing paragraph, Seller does hereby sell, transfer, convey, assign and deliver to Buyer Seller's right, title and interest in and to the Asset Income generated on or after the Effective Date.

This General Assignment and Bill of Sale is being delivered in connection with the Asset Purchase Agreement and is subject to, and is entitled to the benefits with respect to, the Asset Purchase Agreement. This General Assignment and Bill of Sale shall be binding upon and inure to the benefit of Buyer and Seller and their respective successors and assigns. All capitalized terms used herein and not otherwise defined shall have the meanings set forth in the Asset Purchase Agreement.

The signatures hereto may be transmitted by facsimile, pdf, electronic email or other electronic means, each of which shall be deemed an original of this General Assignment and Bill of Sale, and all of which taken together shall be deemed to constitute one and the same document.

IN WITNESS WHEREOF, this General Assignment and Bill of Sale is effective as of the Closing identified in the Asset Purchase Agreement.

**BUYER**

**SELLER**

YELLOWCAKE, INC.,
a California corporation

By: _____

Kevin Berger, President
Address: 701 East Canal Drive
Turlock, CA 95380
Facsimile: (209) 667-5717

_____
Vanessa Altamirano
Address: 1462 E. Kennedy Lane
San Luis, AZ 85349

_____
Carlos Bermudez
Address: 1462 E. Kennedy Lane
San Luis, AZ 85349

## Exhibit C
## to
## Asset Purchase and Assignment Agreement

### Copyright / Trademark Assignment – La Pasadita and Discomania Catalogs

This Copyright/Trademark Assignment ("Assignment") is entered into by and between Vanessa Altamirano and Carlos Bermudez, jointly and severally (collectively, "Seller"), and Yellowcake, Inc., a California corporation ("Buyer"), effective as of the Closing identified in the Asset Purchase Agreement (defined below). In consideration of the payments set forth in the Asset Purchase Agreement, and for other good and valuable consideration, the receipt and legal sufficiency of which is hereby acknowledged, Seller and its respective successors, licensees and assigns hereby irrevocably sell, assign, transfer, and convey fully, finally and absolutely, to Buyer, its successors, licensees and assigns, all rights of every kind and nature owned or controlled by Seller in and to the Assets identified on Exhibit A to the Asset Purchase Agreement, including but not limited to, the following: (a) the Catalog and all rights relating thereto, including without limitation, the musical compositions and master recordings of such musical compositions created at any time (whether past, present or future creations), and to all the rights relating thereto, and (b) all of Seller's right, title and interest in and to the trade names, service marks, and so-called "Silent Methods," together with the goodwill associated therewith (collectively, "Mark") and any applications and/or registrations for the Mark owned by Seller including, but not limited to, all common law trademark rights and the goodwill symbolized by the Mark and all of Seller's rights to sue and recover for, and the right to profits or damages, due or accrued, arising out of or in connection with any and all past, present or future infringements or dilution of or damage to such Mark or the associated goodwill.

This Assignment may be filed in the U.S. Copyright Office and/or the U.S. Patent and Trademark Office, and may be executed in one or more counterparts. The signatures hereto may be transmitted by facsimile, pdf, electronic mail or other electronic means, each of which shall be deemed an original of this Assignment, and all of which taken together shall be deemed to constitute one and the same document.

The Parties have entered into that certain Asset Purchase and Assignment Agreement, dated May 16, 2018 ("Asset Purchase Agreement"), by and between Buyer and Seller relating, inter alia, to the grant of the foregoing rights, which are more fully described in the Asset Purchase Agreement, and this Assignment is expressly made subject to all the terms, conditions, and provisions contained therein. All capitalized terms used herein and not otherwise defined shall have the meanings set forth in the Asset Purchase Agreement.

IN WITNESS WHEREOF, this Assignment is effective as of the Closing identified in the Asset Purchase Agreement.

(Signatures follow on the next page.)

\\bcfs\users-folderredirector$\erin\Downloads\agmt asset purchase (v. altamirano and c. bermudez) (5.16.18).doc

1



PLF002026

**BUYER**

**SELLER**

YELLOWCAKE, INC.,
a California corporation

By: _____

    Kevin Berger, President
    Address: 701 East Canal Drive
           Turlock, CA 95380
    Facsimile: (209) 667-5717

_____

Vanessa Altamirano
Address:  1462 E. Kennedy Lane
          San Luis, AZ 85349

_____

Carlos Bermudez
Address:  1462 E. Kennedy Lane
          San Luis, AZ 85349

PLF002027