# Appendix 2
# Defendants' Exhibits

# Exhibit 1
# Declaration of Ory Sandel in Opposition to Plaintiff Yellowcake, Inc.'s Motion to Compel Substantive Responses to Plaintiff's Demands

RICHARD J. IDELL, ESQ. (SBN 069033)
ORY SANDEL, ESQ. (SBN 233204)
DICKENSON PEATMAN & FOGARTY P.C.
1500 First Street, Suite 200
Napa, CA 94559
Telephone: (707) 261-7000
Facsimile: (707) 255-6876
Email: ridell@dpf-law.com
         osandel@dpf-law.com
*Attorneys for Defendants Dashgo, Inc., Audiomicro, Inc. d.b.a. Adrev, Benjamin Patterson and Noah Becker*

## UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

## FRESNO DIVISION

| | |
|---|---|
| YELLOWCAKE, INC., a California corporation, | CASE NO. 1:21-cv-00803-AWI-BAM |
| Plaintiff, | **DECLARATION OF ORY SANDEL IN OPPOSITION TO PLAINTIFF YELLOWCAKE, INC.'S MOTION TO COMPEL SUBSTANTIVE RESPONSES TO PLAINTIFF'S DEMANDS** |
| v. | |
| DASHGO, INC., a Delaware corporation; AUDIOMICRO, INC. d/b/a ADREV, a Delaware corporation; BENJAMIN PATTERSON, an individual; and NOAH BECKER, an individual, | (E-filing) |
| | Date:   TBD |
| Defendants. | Time:   TBD |
| | Place:  Robert E. Coyle Courthouse |
| | 2500 Tulare Street, |
| | Courtroom 8, 6th floor |
| | Fresno, CA 93721 |
| | Hon. Magistrate Judge Barbara A. McAuliffe, Presiding |

I, Ory Sandel, do state as follows:

1.      I am an attorney-at-law licensed to practice before all of the state and federal courts in the State of California. I am Senior Counsel with the law firm of Dickenson, Peatman & Fogarty, P.C., attorneys for Dashgo, Inc. ("Dashgo"), Audiomicro, Inc. d.b.a. Adrev ("Adrev"), Benjamin Patterson and Noah Becker (collectively, "Defendants"), defendants herein. All of the matters stated herein are of my own personal knowledge or based on my familiarity with the pleadings, discovery and files in this action, except as to those matters stated on information and belief and, as to those matters, I believe them to be true. If sworn as a witness I could and would testify competently to the matters stated herein.

2.      I am familiar with and have reviewed all of Plaintiff Yellowcake, Inc.'s ("Plaintiff" or "Yellowcake") discovery propounded in this action, as well as all of the responses of Defendants (including amended and/or supplemental responses) thereto.

LogikCull e-discovery services & Fed. R. Civ. P. 33(d)

3.      LogikCull (www.logikcull.com) is a cloud-based e-discovery services provider. I became aware of LogikCull in 2020 in the course of litigating a different action that involved the electronic production of many thousands of pages of documents. In that action, my firm represented the parties that requested and received (rather than produced) the documents, which were produced in response to our document requests. In that action, I was able to create a LogikCull account for free and, thereafter, to review, search and sort the documents produced by the other side. I found LogikCull generally very easy to use for these purposes.

4.      After receipt of Plaintiff's first set of interrogatories and document requests in this matter, in early to mid-November 2021, my assistant researched a variety of e-discovery service providers. Ultimately, we settled on using LogikCull, given, *inter alia*, my familiarity with

LogikCull, its competitive pricing and the fact that it was free to the other side (that is, to Yellowcake, Inc., the plaintiff herein).

5.      LogikCull permits the producing party to affix Bates numbers and confidentiality designations to documents. LogikCull also permits users (on both sides of the litigation) to electronically "tag" documents with either standard tags (e.g., "Hot", "Responsive", "Privilege") or custom-created tags. Such tagging provides a very convenient means for both sides to be able to review, search and sort documents.

6.      In the course of responding to discovery in this matter, Defendants produced to my firm, in electronic format, documents that were potentially responsive to Plaintiff's discovery. In order to streamline and simplify the discovery process, those documents were uploaded to LogikCull for attorney review and "tagging". In order to comply with the requirements of Fed. R. Civ. P. 33(d) and 34(b)(2)(E), my office created custom tags (e.g., "RFPD1_1", "RFPD1_2", etc.) for Defendants' document production, such that each document reviewed, prior to production, would be tagged as responsive to a particular document request or interrogatory. Defendants have spent considerable time and resources reviewing and "tagging" documents in this matter using LogikCull.

7.      To date, Defendants have produced over 64,000 pages of documents in response to Plaintiff's discovery, including hundreds in "native" format (the default file format that an application or program uses to create or save files). Each document produced has been electronically tagged as responsive to those document requests and/or interrogatories to which it is responsive.

8.      On January 18, 2022, a meet and confer teleconference was held between counsel for the parties. On that telephone call, as to Interrogatories Nos. 2, 4, 6, 8-12, 14 and 16, Mr.

Berman asserted, for the first time, that Defendants should not be permitted to avail themselves of the procedure set forth in Fed. R. Civ. P. 33(d). Mr. Berman neither provided any authority nor explained why that would be. The parties had numerous subsequent meet and confer sessions, but reached no agreement on the issue, even though Defendants presented case authority supporting their position. Mr. Berman, for the Plaintiff, was intransigent on the issue.

9.      On March 24, 2022, Plaintiff filed a purported notice of motion "to compel discovery". My understanding is that the said motion was, in pertinent part, intended to challenge Defendants' choice of the procedure pursuant to Fed. R. Civ. P. 33(d) in response to certain of Plaintiff's Interrogatories.

10.      On April 6, 2022, the Court held a status conference regarding the parties' various discovery motions and ordered the parties to further meet and confer, which the parties did, telephonically, on April 13 and 26, 2022. During the April 13, 2022 meet and confer teleconference, I explained to Mr. Berman that Plaintiff's counsel could obtain and use a free LogikCull account to review, search and sort the documents produced by Defendants. On subsequent telephonic meet and confer calls, including without limitation the one that occurred on April 26, 2022, I inquired as to whether Plaintiff's counsel had created an account with LogikCull. Plaintiff's counsel declined to answer the question. Instead, Plaintiff's counsel has insisted, and continues to insist, that Defendants are required to respond to Plaintiff's Interrogatories without reference to the alternative procedure under Fed. R. Civ. P. 33(d).

11.      By email of May 3, 2022, I provided Plaintiff's counsel with a link to the third installment of Defendants' rolling production of documents responsive to Plaintiff's discovery. In that email, I requested that Plaintiff's counsel confirm that they have been in communication with LogikCull regarding any questions or issues. Attached hereto as Exhibit "A" is a true and

correct copy of my May 3, 2022 email to Plaintiff's counsel (highlighting the relevant portion). I never received a response from Plaintiff's counsel to the request for confirmation that Plaintiff's counsel have been in communication with LogikCull.

12.     To the best of my knowledge and information, as of the date of this declaration, Plaintiff's counsel has not created a free account with LogikCull and has refused to use LogikCull to electronically review, search and/or sort Defendants' document production.

Defendants' February 11, 2022 Amended Interrogatory Responses

13.     On February 11, 2022, Defendants served amended responses to Plaintiff's Interrogatories, Set One, Interrogatories Nos. 1-16, 20, 21, 22, 24 and 25. Attached hereto as Exhibit "B" is a true and correct copy of the said February 11, 2022 amended responses. Attached hereto as Exhibit "C" is a true and correct copy of the verifications to the said February 11, 2022 amended responses.

July 21, 2022 Order [Docket No. 78] and Requests to Withdraw the Motion to Compel

14.     On July 21, 2022, the Court entered its Order granting Defendants' motion for entry of a two-tier protective order. Docket No. 78. In pertinent part, the Order states: "Plaintiff's RPD and Interrogatories Set One both incorporate the same definitions of "Yellowcake's Copyrighted Works" and the "Foreign Works" as set forth in the FAC, but not the definitions set forth in the SAC. . . . The Court will not enforce a request or interrogatory that contains superseded definitions." Docket No. 78 at 6:18-23.

15.     In pertinent part, the July 21, 2022 Order orders as follows:

"3. The parties are directed to meet and confer to identify the "list" of [Yellowcake's] Copyrighted Works and Foreign Works and which definitions will be used for responding to the RPD and Interrogatories. To the extent such a "list" has not been provided by Plaintiff to Defendants, the parties are directed to meet and confer and Plaintiffs are directed to provide such a list, with specificity.

Defendants are entitled to know the works, with specificity, they are alleged to have infringed.

4. Once the parties have met and conferred on the "list" of Copyrighted Works and Foreign Works at issue in this case, and following entry of the protective order, Defendants are required to supplement their responses to the RPD and Interrogatories Set One eliminating the boilerplate objections to the discovery requests."

Docket No. 78 at 21:4-13.

16.    On July 27, 2022, Richard Idell sent a letter to Plaintiff's counsel, on which I was copied, requesting that Plaintiff's present motion to compel be withdrawn, without prejudice, in light of the Court's July 21, 2022 Order requiring, *inter alia*, that Defendants serve supplemental discovery responses after: (1) entry of a protective order; and (2) meeting and conferring to reach agreement on the "list" of "Yellowcake's Copyrighted Works" and "Foreign Works" that will provide the definitions to be used in responding to Plaintiff's discovery. *See* Docket No. 78 at 21:4-13. Attached hereto as Exhibit "D" is a true and correct copy of Mr. Idell's July 27, 2022 letter (without the enclosures). Mr. Idell's July 27, 2022 letter also sought to meet and confer with Plaintiff's counsel regarding the "list" of "Yellowcake's Copyrighted Works" and the "Foreign Works" at issue in this case, and regarding the form of protective order to be submitted to the Court for entry.

17.    By letter of August 3, 2022, Seth Berman, one of Plaintiff's attorneys, declined to withdraw the motion to compel and instead insisted on pursing it. Attached hereto as Exhibit "E" is a true and correct copy of Mr. Berman's August 3, 2022 letter in response to Mr. Idell's July 27, 2022 letter (without the enclosures [another copy of the Exhibits to the Second Amended Complaint, purportedly provided "[i]n an act of good faith", although Defendants obviously already possessed a copy]). Mr. Berman's letter also rejected both: (1) the degree of specificity for the "list" of "Yellowcake's Copyrighted Works" and the "Foreign Works" requested by Defendants; and (2) Defendants' proposed form of protective order.

SANDEL DECLARATION IN OPPOSITION TO PLAINTIFF'S MTC
-5-

18.     By letter of the same day (August 3, 2022), Richard Idell sent another letter to Mr. Berman, on which I was copied, requesting once again that Plaintiff's present motion to compel be withdrawn without prejudice in light of the facts set forth in Mr. Idell's July 27, 2022 letter and in further light of the fact that Court's July 21, 2022 Order clearly states that the Court "will not enforce a request or interrogatory that contains superseded definitions" and the fact that all of Plaintiff's discovery contains superseded definitions, namely, the same definitions of "Yellowcake's Copyrighted Works" and the "Foreign Works" as set forth in the FAC. Attached hereto as Exhibit "F" is a true and correct copy of Mr. Idell's August 3, 2022 letter (without the enclosures). Mr. Idell's August 3, 2022 letter also further met and conferred with Plaintiff's counsel regarding the "list" of "Yellowcake's Copyrighted Works" and the "Foreign Works" at issue in this case and the form of protective order to be submitted to the Court for entry.

19.     Plaintiff's portion of the joint statement on Plaintiff's motion to compel was provided to Defendants on June 24, 2022, as ordered. *See* Docket No. 66. As Plaintiff's counsel was made aware on May 26, 2022, from approximately the end of June through the end of July 2022, I was out of the country on a preplanned vacation; accordingly, Plaintiff's counsel agreed to an August 12, 2022 due date for the filing of the joint statement on Plaintiff's motion to compel (that is, including Defendants' responsive portion of the joint statement), which the Court then ordered.  *See* Docket No. 66. Defendants anticipated that extensive briefing would be necessary in order to respond to Plaintiff's portion of the joint statement. Thus, in addition to the above facts relating to the Court's July 21, 2022 Order, Defendants' counsel sought Plaintiff's agreement to withdraw Plaintiff's motion to compel, without prejudice, in order to attempt to resolve issues set forth in Plaintiff's Rule 251 joint statement and to avoid the unnecessary expenditure of resources, both those of Defendants and those of the Court.

20.     By letter of August 5, 2022, Mr. Berman again declined to withdraw the motion to compel and instead insisted on pursing it. Attached hereto as Exhibit "G" is a true and correct copy of Mr. Berman's August 3, 2022 letter in response to Mr. Idell's August 3, 2022 letter (without the enclosure).

21.     Defendants were thus given no choice but to complete their portion of the joint statement and file it by the court-ordered August 12, 2022 due date. *See* Docket No. 66. By letter of August 9, 2022, on which I was copied, Richard Idell informed Mr. Berman that Defendants would do so. Attached hereto as Exhibit "H" is a true and correct copy of Mr. Idell's August 9, 2022 letter (without the enclosures).

22.     Although Plaintiff refused to withdraw its pending motion to compel without prejudice, the parties continued to meet and confer regarding the list of specific, identifiable iterations of the copyrighted works (defined in the Second Amended Complaint as "Yellowcake's Copyrighted Works" and "Foreign Works") that Defendants are alleged to have infringed. On August 9, 2022, Richard Idell and I received a letter from Mr. Berman enclosing "copies of exhibits to the Second Amended Complaint including Colonize Media, Inc.'s UPC codes, Dashgo, Inc.'s UPC codes and Yellowcake, Inc.'s ISRC codes" for each of the copyrighted works allegedly infringed. Attached hereto as Exhibit "I" is a true and correct copy of Mr. Berman's August 9, 2022 letter (with the enclosures [Exhibits A, B and C]).

23.     On August 11, 2022, Richard Idell sent a letter to Mr. Berman, explaining why the Exhibits A, B and C enclosed with Mr. Berman's August 9, 2022 letter are insufficiently specific to identify which unique sound recordings are at issue. Attached hereto as Exhibit "J" is a true and correct copy of Mr. Idell's August 11, 2022 letter (with the enclosures). In pertinent part, based on a spot check of each of the Exhibits A, B and C provided by Mr. Berman, it is

apparent that Mr. Berman's purported list of specific, identifiable iterations of the copyrighted works that Defendants are alleged to have infringed included ISRC codes that do not match up to the sound recordings which they purported to be.

I declare under penalty and perjury under the laws of the United States of America that the foregoing is true and correct and that this declaration was executed on the 12th day of August, 2022, at Berkeley, California.

_____
Ory Sandel

# Exhibit "A"

May 3, 2022 email from Ory Sandel to Seth Berman and Tom Griffin

**Ory Sandel**

| | |
|---|---|
| **From:** | Ory Sandel |
| **Sent:** | Tuesday, May 3, 2022 9:04 AM |
| **To:** | 'Seth L. Berman'; 'tgriffin@hsmlaw.com' |
| **Cc:** | Richard Idell; Richard J. Idell; Sarah O. Laverone; 'Gisela Rubenstein' |
| **Subject:** | RE: Yellowcake v. Dashgo - Defendants document production |

Seth & Tom:

Although we still do not have a protective order entered in this action, in good faith, we are making a further production of documents that will be the third installment of our promised rolling production. Further installments will be made as reasonably practicable.

The details of this production are as follows:

(1) Volume Name: Vol003

(2) Volume password: Nv#3cdXS&3?b7$VK

(3) Document Count: 999

(4) Page Count: 3,518

(5) Native Count: 623

(6a) Bates Beg: D0060531

(6b) Bates End: D0064048

The production can be accessed by clicking on the below link:

**Dashgo Production Vol003 Link**

Please note that files produced natively (e.g., spreadsheets) have a single placeholder Bates number even if the files would have run multiple pages had they been produced as a pdf.

Please contact me should you have any difficulties downloading the production. Also, please confirm you have been in communication with Logikcull regarding any questions or issues.

**ORY SANDEL**
**SENIOR COUNSEL**
707.261.7000 | OSANDEL@DPF-LAW.COM

**From:** Ory Sandel
**Sent:** Tuesday, April 12, 2022 4:27 PM
**To:** 'Seth L. Berman'; 'tgriffin@hsmlaw.com'
**Cc:** Richard Idell; Richard J. Idell; Sarah O. Laverone; 'Gisela Rubenstein'
**Subject:** RE: Yellowcake v. Dashgo - Defendants document production

Seth & Tom:

1

Although we still do not have a protective order entered in this action, in good faith, we are making a further production of documents that will be the second installment of our promised rolling production. Further installments will be made as reasonably practicable.

The details of this production are as follows:

(1) Volume Name: Vol002

(2) Volume password: @z9=FJr6dHhRLe-h

(3) Document Count: 94

(4) Page Count: 209

(5) Native Count: 15

(6a) Bates Beg: D0060322

(6b) Bates End: D0060530

The production can be accessed by clicking on the below link:

**Dashgo Production Vol002 Link**

Please contact me should you have any difficulties downloading the production.

**ORY SANDEL**
**SENIOR COUNSEL**
707.261.7000 | OSANDEL@DPF-LAW.COM

---

**From:** Ory Sandel
**Sent:** Tuesday, April 5, 2022 4:44 PM
**To:** 'Seth L. Berman'; 'tgriffin@hsmlaw.com'
**Cc:** Richard Idell; Richard J. Idell; Sarah O. Laverone; Gisela Rubenstein
**Subject:** Yellowcake v. Dashgo - Defendants document production

Seth & Tom:

Although we still do not have a protective order entered in this action, in good faith, we are making an initial production of documents that will be the first installment of our promised rolling production. Further installments will be made as reasonably practicable.

The details of this initial production are as follows:

(1) Volume Name: Vol001

(2) Volume password: 8yu-dXgNjdR3UfwP

(3) Document Count: 8,062

(4) Page Count: 60,321

(5) Native Count: 956

(6a) Bates Beg: D0000001

(6b) Bates End: D0060321

The production can be accessed by clicking on the below link:

**Dashgo Production Vol001 Link**

Please contact me should you have any difficulties downloading the production.

**ORY SANDEL**
**SENIOR COUNSEL**
DICKENSON, PEATMAN & FOGARTY
*We will be moving to a new office in the Summer of 2022*
*and are now accepting USPS mail at our new address below:*
1500 FIRST STREET, STE. 200  |  NAPA, CA  94559
T: 707.261.7000 | F: 707.255.6876
OSANDEL@DPF-LAW.COM | WWW.DPF-LAW.COM

*Please address any packages or in-person deliveries*
*to our temporary address below:*
1455 FIRST STREET, STE. 204 | NAPA, CA 94559

**For current wine law news, visit www.lexvini.com**

CYBERSECURITY WARNING:   All communications from Dickenson, Peatman & Fogarty originate from the email domain dpf-law.com. Please verify the identity of senders before sharing private or confidential information. If you have any concerns regarding the authenticity of a communication to you, please notify us by telephone at (707) 261-7000 or email at dpf@dpf-law.com.

CONFIDENTIALITY NOTICE:   This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged.  If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED.  If you have received this transmission in error, please immediately notify us by reply e-mail, by forwarding this to dpf@dpf-law.com  or by telephone at (707) 261-7000, and destroy the original transmission and its attachments without reading or saving in any manner.  Thank you.

# Exhibit "B"

Defendants' amended responses to Plaintiff's Interrogatories, Set One, Interrogatories Nos. 1-16, 20, 21, 22, 24 and 25

1  RICHARD J. IDELL, ESQ. (SBN 069033)
2  ORY SANDEL, ESQ. (SBN 233204)
   DICKENSON, PEATMAN & FOGARTY, P.C.
3  1455 First Street, Suite 301
   Napa, CA 94559
4  Telephone: 707-252-7122
   Facsimile: 707-255-6876
5  Email: ridell@dpf-law.com
           osandel@dpf-law.com
6  *Attorneys for Defendants Dashgo, Inc. and*
7  *Audiomicro, Inc. d.b.a. Adrev*

8              **UNITED STATES DISTRICT COURT**

9              **EASTERN DISTRICT OF CALIFORNIA**

10                   **FRESNO DIVISION**

11 YELLOWCAKE, INC., a California          CASE NO. 1:21-cv-00803-AWI-BAM
   corporation,
                                           **DEFENDANTS DASHGO, INC. AND**
12              Plaintiff,                  **AUDIOMICRO, INC. d/b/a ADREV'S**
                                           **AMENDED RESPONSE TO PLAINTIFF**
13      v.                                 **YELLOWCAKE, INC.'S FIRST SET OF**
                                           **INTERROGATORIES TO DEFENDANTS,**
14 DASHGO, INC., a Delaware corporation;   **INTERROGATORIES NOS. 1-16, 20-22, 24**
   and AUDIOMICRO, INC. d/b/a ADREV,       **AND 25**
15 a Delaware corporation,

16              Defendants.

17

18      PROPOUNDING PARTY:    Plaintiff Yellowcake, Inc.

19      RESPONDING PARTIES:   Defendants Dashgo, Inc. and Audiomicro, Inc. d.b.a. Adrev

20      SET NUMBER:           One (1)

21      Defendants Dashgo, Inc. ("Dashgo") and Audiomicro, Inc. d/b/a Adrev ("Adrev" or

22 "Audiomicro") (collectively, "Defendants", or "Responding Parties") hereby amend their

23 responses to the First Set of Interrogatories, Interrogatories Nos. 1-16, 20-22, 24 and 25,

24 propounded by Plaintiff Yellowcake, Inc. ("Yellowcake", "Plaintiff", or "Propounding Party"), as

25 follows:

                        **PRELIMINARY STATEMENT**

26      Responding Parties are continuing Responding Parties' investigation and analysis of the

27 facts and law relating to this case. Since discovery, investigation and preparation for trial have not

28 been completed and are ongoing as of the date of these responses, Responding Parties do not

                                    1

purport to state anything more than information currently available, known and discovered. Responding Parties reserve the right to continue discovery and investigation in this matter regarding facts, witnesses, and supporting data. The responses below are provided without waiver of Responding Parties' right to amend, modify or supplement these responses. Responding Parties specifically reserve the right to produce and present at trial information and evidence of any facts or interpretations discovered subsequent to the date of these responses by adding to, modifying or otherwise changing or amending the responses set forth below.

Responding Parties' responses to the Interrogatories are made solely for the purposes of this action. Each response is subject to all objections as to competence, relevance, materiality, propriety, and admissibility and any and all other objections and grounds that would require the exclusion of any statements contained herein as if such statements were made by a witness present and testifying in court. All objections and grounds are reserved and may be interposed by Responding Parties at the time of the trial, and these responses are given without prejudice to Responding Parties' right to object on any bases at the time of trial to the introduction of any response given herein.

This preliminary statement is incorporated into each and every response set forth below.

## GENERAL OBJECTIONS

Responding Parties makes the following general objections to Propounding Party's First Set of Interrogatories (each singularly, an "Interrogatory", or, collectively, the "Interrogatories"), each of which is hereby incorporated into Responding Parties' objections to each of the Interrogatories as if fully set forth therein. All of Responding Parties' objections are expressly subject to these general objections in addition to any specific objections which may be made on an individual basis in the separate responses set forth below:

1.      Responding Parties object to the Interrogatories on the grounds that the Interrogatories purport to exceed the limitations of Rule 33 of the Federal Rules of Civil Procedure. Responding Parties specifically object on the ground that Rule 34 provides, in pertinent part, as follows: "Unless otherwise stipulated or ordered by the court, a party may serve on any other party no more than 25 written Interrogatories . . ." FRCP 33(a). Rule 33 uses the singular ("party") both as to the propounding party and as to the responding party.

However, the Interrogatories purport to be simultaneously directed to both Dashgo and Adrev jointly. Without waiving Responding Parties' objection on this ground, the responses given herein are made on behalf of both Dashgo and Adrev jointly, since the Interrogatories were directed to both Dashgo and Adrev jointly; however, any response to any given Interrogatory does not mean, and should not be interpreted to mean, that both Dashgo and Adrev have information responsive to such Interrogatory, since it may be that only one of the Responding Parties (Dashgo *or* Adrev) has responsive information. Any ambiguity created thereby is solely due to the fact that Propounding Party opted to propound a single set of Interrogatories on both Responding Parties jointly.

2.      Responding Parties object to the Interrogatories to the extent that the Interrogatories call for information that is not relevant to any party's claim or defense in this action.

3.      Responding Parties object to the Interrogatories on the grounds that the Interrogatories are not proportional to the needs of the case.

4.      Responding Parties object to the Interrogatories on the grounds that the Interrogatories are overbroad, including without limitation as to the purportedly defined terms "Dashgo", "Audiomicro" and "Adrev", as purporting to include each entity's "officers, directors, shareholders, employees, owners, partners, members, parents, affiliates, subsidiaries, divisions, related entities, agents, representatives and attorneys". The responses given herein interpret each such defined term as referring only to the entity itself, i.e., Dashgo, Inc. and Audiomicro, Inc. d.b.a. Adrev, and no other person or entity.

5.      Responding Parties further object to the Interrogatories on the grounds that the Interrogatories are overbroad, vague and ambiguous, including without limitation as to the purportedly defined terms "You", "Your", "Defendants", "Plaintiff" and "Yellowcake" as purporting to include each entity's "agents" and "representatives". The responses given herein interpret each such defined term as referring only to the entity itself, i.e., Dashgo, Inc., Audiomicro, Inc. d.b.a. Adrev and Yellowcake, Inc., and no other person or entity.

6.      Responding Parties object to the Interrogatories on the grounds that the Interrogatories are vague and ambiguous as to the terms "owners", "partners", "members",

"parents", "affiliates", "subsidiaries", "divisions", "related entities", "agents" and "representatives" as used in the purportedly defined terms "Dashgo", "Audiomicro" and "Adrev".

7.      Responding Parties further object to the Interrogatories on the grounds that the Interrogatories are vague and ambiguous as to the terms "agents" and "representatives" as used in the purportedly defined terms "You", "Your", "Defendants", "Plaintiff" and "Yellowcake".

8.      Responding Parties object to the Interrogatories on the grounds that the Interrogatories are vague and ambiguous as to the phrase "other similar assets" as used in the purportedly defined terms "Exploit", "Exploited" and "Exploitation".

9.      Responding Parties further object to the Interrogatories on the grounds that the Interrogatories are vague and ambiguous as to the purportedly defined terms "Yellowcake's Copyrighted Works", "Foreign Works", "Exploit", "Exploited" and "Exploitation".

10.     Responding Parties object to the Interrogatories on the grounds that the Interrogatories are facially abusive, harassing. oppressive and unduly burdensome as to those Interrogatories inquiring about facts and information relating to "Yellowcake's Copyrighted Works" and/or "Foreign Works", in that the purportedly defined terms "Yellowcake's Copyrighted Works" and "Foreign Works" encompass at least one thousand two hundred and forty (1,240) individual sound recordings.

11.     Responding Parties object to the Interrogatories to the extent they can be regarded as calling for the production of documents and things protected by any applicable privilege, including but not limited to the attorney-client privilege and/or the attorney work product doctrine, including without limitation to the extent the purportedly defined terms "Dashgo", "Audiomicro", "Adrev", "You", "Your" and "Defendants" purport to include Responding Parties' attorneys. The responses given herein interpret each such defined term as referring only to the entity itself, i.e., Dashgo, Inc. and Audiomicro, Inc. d.b.a. Adrev, and no other person or entity.

12.     Responding Parties object to the Interrogatories to the extent they are overbroad, including without limitation as to time, harassing and unduly burdensome.

13.     Responding Parties object to the Interrogatories to the extent they can be

regarded as calling for the production of documents that are subject to the rights of privacy of Responding Parties, or others, as calling for the production of private, protected, privileged and confidential, personal, financial and/or proprietary information.

14.    Responding Parties object to the Interrogatories to the extent that they can be regarded as calling for information that is confidential or proprietary to, or the trade secrets of, Responding Parties and/or any other person or entity.  Each such Interrogatory is overly broad, unduly burdensome and oppressive, and seeks to impose obligations beyond those permitted by the Federal Rules of Civil Procedure.

15.    Responding Parties object to the Interrogatories to the extent that the Interrogatories contain factual and/or legal misrepresentations. Any response made herein is not, and shall not be deemed to be, an admission of any factual or legal contention contained in any individual Interrogatory.

16.    Responding Parties object to the Interrogatories to the extent that they call for information not within the knowledge of Responding Parties, including without limitation information based on documents or things that no longer exist or have otherwise been lost, misplaced, or destroyed, including without limitation in the ordinary course of business. The responses given herein are based upon information reasonably available to Responding Parties and documents and things reasonably within Responding Parties' possession, custody and control.

17.    Responding Parties reserve the right to amend, modify and/or supplement these objections and the below responses.

These general objections shall be deemed applicable as to each Interrogatory without specific reference being incorporated into each specific response, and Responding Parties' responses that follow shall not operate to waive or in any way limit these general objections.

## INTERROGATORIES AND RESPONSES THERETO

## INTERROGATORY NO. 1:

State whether or not You have ever Exploited any of Yellowcake's Copyrighted Works.

//

//

**AMENDED RESPONSE TO INTERROGATORY NO. 1:**

Responding Parties incorporate by this reference the above General Objections. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation information subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined term "You" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory and to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources. Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "You", "Yellowcake's Copyrighted Works" and "Exploited" and as to the term "ever". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined terms "You", "Yellowcake's Copyrighted Works" and "Exploited".

Without waiving the foregoing objections, Responding Parties respond as follows: Dashgo has exploited sound recordings in which Plaintiff contends it acquired copyrights.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 2:**

If the answer to the foregoing interrogatory is in the affirmative, identify: (i) the name of the artist of each sound recording Exploited; (ii) the title of each sound recording Exploited; (iii)

which Defendant Exploited the sound recording; (iv) the date of each Exploitation; (v) the nature of each such Exploitation; (vi) the identity of any third parties involved in each such Exploitation (including, but not limited to, any digital service providers such as Amazon, Spotify, Apple Music and iTunes); (vii) the gross amount of revenue generated from each such Exploitation; (xiii) the name of every party that received any revenue generated by each such Exploitation; and (ix) the amount of revenue received by each such party.

**AMENDED RESPONSE TO INTERROGATORY NO. 2:**

Responding Parties incorporate by this reference the above General Objections. Objection to the extent that the information requested is not within Responding Parties' possession, custody or control, including without limitation to the extent the information resides on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection on the grounds that the Interrogatory calls for the production of documents that are not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory is not proportional to the needs of the case, that is, the Interrogatory is unduly burdensome, oppressive, harassing and abusive, including without limitation to the extent the Interrogatory is duplicative of other Interrogatories. Objection on the grounds that the Interrogatory calls for production of documents and things which are not reasonably accessible because of undue burden or cost, including without limitation to the extent the documents and things reside on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation documents and things subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined terms "You" and "Defendant" purport to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory and to the extent Propounding Party may obtain the information requested from

other, less costly and/or more convenient third party sources, including without limitation the referenced "digital service providers". Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory seeks confidential and/or proprietary business and/or financial information, including without limitation trade secrets, protected by the right to privacy, which will require entry of a suitable protective order prior to disclosure. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "You", "Defendant", "Yellowcake's Copyrighted Works", "Exploited" and "Exploitation", as to the terms "receives", "revenue", "nature", "identity", "involved", and "generated" and as to the phrases "involved in", "digital service providers", "generated from" and "generated by". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined terms "You", "Defendant", "Yellowcake's Copyrighted Works", "Exploited" and "Exploitation", as to the terms "receives", "revenue", "nature", "identity", "involved", "revenue" and "generated" and as to the phrases "involved in", "digital service providers", "generated from" and "generated by".

Without waiving the foregoing objections, Responding Parties respond as follows: To the extent the Interrogatory purports to ask for information, including financial information, regarding sound recordings in which Plaintiff contends it acquired copyrights that were delivered to digital distributions platforms by either or both of the Responding Parties, pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, and related case law, Responding Parties refer Propounding Party to all extant, relevant non-privileged format(s) of electronically-stored information, or any compilations or summaries thereof, including without limitation indexes and/or spreadsheets, sourced from "digital service providers" or otherwise, to be produced by Responding Parties after entry of a suitable protective order.

Any documents responsive to this Interrogatory, to be produced by Responding Parties after entry of a suitable protective order, will be electronically "tagged" such that Propounding

Party should be able to sort and access documents subject to the Rule 33(d) reference set forth above and are therefore responsive to this Interrogatory. Responding Parties reserve the decision to alternatively create and produce, after entry of a suitable protective order, one or more spreadsheets containing the information requested by this Interrogatory.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 3:**

State whether or not You have ever Exploited any of the Foreign Works.

**AMENDED RESPONSE TO INTERROGATORY NO. 3:**

Responding Parties incorporate by this reference the above General Objections. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation information subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined term "You" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources, including without limitation publicly available sources. Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "You", "Foreign Works" and "Exploited". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined terms "Defendants", "Foreign Works" and "Exploited".

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

Without waiving the foregoing objections, Responding Parties respond as follows: Dashgo has exploited sound recordings in which Plaintiff contends it acquired copyrights.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 4:**

If the answer to the foregoing interrogatory is in the affirmative, identify: (i) the name of the artist of each sound recording Exploited; (ii) the title of each sound recording Exploited; (iii) which Defendant Exploited the sound recording; (iv) the date of each Exploitation; (v) the nature of each such Exploitation; (vi) the identity of any third parties involved in each such Exploitation (including, but not limited to, any digital service providers such as Amazon, Spotify, Apple Music and iTunes); (vii) the gross amount of revenue generated from each such Exploitation; (viii) the name of every Person that received any revenue generated by each such Exploitation; and (ix) the amount of revenue received by each such Person.

**AMENDED RESPONSE TO INTERROGATORY NO. 4:**

Responding Parties incorporate by this reference the above General Objections. Objection to the extent that the information requested is not within Responding Parties' possession, custody or control, including without limitation to the extent the information resides on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection on the grounds that the Interrogatory calls for the production of documents that are not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory is not proportional to the needs of the case, that is, the Interrogatory is unduly burdensome, oppressive, harassing and abusive, including without limitation to the extent the Interrogatory is duplicative of other Interrogatories. Objection on the grounds that the Interrogatory calls for production of documents and things which are not reasonably accessible because of undue burden or cost, including without limitation to the extent the documents and things reside on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material,

including without limitation documents and things subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined terms "You" and "Defendant" purport to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory and to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources, including without limitation the referenced "digital service providers". Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory seeks confidential and/or proprietary business and/or financial information, including without limitation trade secrets, protected by the right to privacy, which will require entry of a suitable protective order prior to disclosure. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "You", "Defendant", "Foreign Works", "Exploited" and "Exploitation", as to the terms "receives", "revenue", "nature", "identity", "involved", and "generated" and as to the phrases "involved in", "digital service providers", "generated from" and "generated by". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined terms "You", "Defendant", "Foreign Works", "Exploited" and "Exploitation", as to the terms "receives", "revenue", "nature", "identity", "involved", "revenue" and "generated" and as to the phrases "involved in", "digital service providers", "generated from" and "generated by".

Without waiving the foregoing objections, Responding Parties respond as follows: To the extent the Interrogatory purports to ask for information, including financial information, regarding sound recordings in which Plaintiff contends it acquired copyrights that were delivered to digital distributions platforms by either or both of the Responding Parties, pursuant to Rule

33(d) of the Federal Rules of Civil Procedure, and related case law, Responding Parties refer Propounding Party to all extant, relevant non-privileged format(s) of electronically-stored information, or any compilations or summaries thereof, including without limitation indexes and/or spreadsheets, sourced from "digital service providers" or otherwise, to be produced by Responding Parties after entry of a suitable protective order.

Any documents responsive to this Interrogatory, to be produced by Responding Parties after entry of a suitable protective order, will be electronically "tagged" such that Propounding Party should be able to sort and access documents subject to the Rule 33(d) reference set forth above and are therefore responsive to this Interrogatory. Responding Parties reserve the decision to alternatively create and produce, after entry of a suitable protective order, one or more spreadsheets containing the information requested by this Interrogatory.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 5:**

State whether or not Dashgo ever posted or uploaded and video containing any of Yellowcake's Copyrighted Works to www.YouTube.com.

**AMENDED RESPONSE TO INTERROGATORY NO. 5:**

Responding Parties incorporate by this reference the above General Objections. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation information subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined term "Dashgo" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources, including without limitation publicly available sources. Further objection on the grounds that the Interrogatory is

abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo" and "Yellowcake's Copyrighted Works". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined terms "Dashgo" and "Yellowcake's Copyrighted Works" and as to the phrase "posted or uploaded and video". Objection on the grounds that the Interrogatory is unintelligible.

Without waiving the foregoing objections, Responding Parties respond as follows: To the best of Responding Parties' current knowledge and information, Dashgo did not post or upload to www.YouTube.com video containing any sound recordings in which Plaintiff contends it acquired copyrights.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 6:**

If the answer to the foregoing interrogatory is in the affirmative, set forth: (i) the URL for each video; (ii) the name of the performing artist and title of the sound recording; and (iii) the gross amount of revenue Dashgo received from www.YouTube.com for each video.

**AMENDED RESPONSE TO INTERROGATORY NO. 6:**

Responding Parties incorporate by this reference the above General Objections. Objection to the extent that the information requested is not within Responding Parties' possession, custody or control, including without limitation to the extent the information resides on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection on the grounds that the Interrogatory calls for the production of documents that are not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory is not proportional to the needs of the case, that is,

the Interrogatory is unduly burdensome, oppressive, harassing and abusive, including without limitation to the extent the Interrogatory is duplicative of other Interrogatories. Objection on the grounds that the Interrogatory calls for production of documents and things which are not reasonably accessible because of undue burden or cost, including without limitation to the extent the documents and things reside on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation documents and things subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined term "Dashgo" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory (indeed, alleges the same in Exhibits A and C to Propounding Party's original Complaint in this action) and to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources, including without limitation the referenced "www.YouTube.com". Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory seeks confidential and/or proprietary business and/or financial information, including without limitation trade secrets, protected by the right to privacy, which will require entry of a suitable protective order prior to disclosure. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo" and "Yellowcake's Copyrighted Works", as to the terms "amount" and "revenue" and as to the phrase "gross amount" and "posted or uploaded and video". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined terms "Dashgo" and "Yellowcake's Copyrighted Works", as to the terms  "amount" and

"revenue" and as to the phrase "gross amount" and "posted or uploaded and video". Objection on the grounds that the Interrogatory is unintelligible.

Without waiving the foregoing objections, Responding Parties respond as follows: Inasmuch as the response to Interrogatory No. 5 is negative, this Interrogatory is inapplicable.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 7:**

State whether or not Dashgo ever posted or uploaded and video containing any of the Foreign Works to www.YouTube.com.

**AMENDED RESPONSE TO INTERROGATORY NO. 7:**

Responding Parties incorporate by this reference the above General Objections. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation information subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined term "Dashgo" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources, including without limitation publicly available sources. Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo" and "Foreign Works". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the

purportedly defined terms "Defendants" and "Foreign Works" and as to the phrase "posted or uploaded and video". Objection on the grounds that the Interrogatory is unintelligible.

Without waiving the foregoing objections, Responding Parties respond as follows: To the best of Responding Parties' current knowledge and information, Dashgo did not post or upload to www.YouTube.com video containing any sound recordings in which Plaintiff contends it acquired copyrights.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 8:**

If the answer to the foregoing interrogatory is in the affirmative, set forth: (i) the URL for each video; (ii) the name of the performing artist and title of the sound recording; and (iii) the gross amount of revenue Dashgo received from www.YouTube.com for each video.

**AMENDED RESPONSE TO INTERROGATORY NO. 8:**

Responding Parties incorporate by this reference the above General Objections. Objection to the extent that the information requested is not within Responding Parties' possession, custody or control, including without limitation to the extent the information resides on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection on the grounds that the Interrogatory calls for the production of documents that are not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory is not proportional to the needs of the case, that is, the Interrogatory is unduly burdensome, oppressive, harassing and abusive, including without limitation to the extent the Interrogatory is duplicative of other Interrogatories. Objection on the grounds that the Interrogatory calls for production of documents and things which are not reasonably accessible because of undue burden or cost, including without limitation to the extent the documents and things reside on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation documents and things subject to attorney-client privilege, the

attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined term "Dashgo" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory (indeed, alleges the same in Exhibits A and C to Propounding Party's original Complaint in this action) and to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources, including without limitation the referenced "www.YouTube.com". Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory seeks confidential and/or proprietary business and/or financial information, including without limitation trade secrets, protected by the right to privacy, which will require entry of a suitable protective order prior to disclosure. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo" and "Foreign Works", as to the terms "amount" and "revenue" and as to the phrase "gross amount" and "posted or uploaded and video". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined terms "Dashgo" and "Foreign Works", as to the terms "amount" and "revenue" and as to the phrase "gross amount" and "posted or uploaded and video". Objection on the grounds that the Interrogatory is unintelligible.

Without waiving the foregoing objections, Responding Parties respond as follows: Inasmuch as the response to Interrogatory No. 7 is negative, this Interrogatory is inapplicable.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 9:**

If the answer to Interrogatory No. 1 is in the affirmative, identify the basis upon which

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

Dashgo believes it has, or had, the right to Exploit Yellowcake's Copyrighted Works.

**AMENDED RESPONSE TO INTERROGATORY NO. 9:**

Responding Parties incorporate by this reference the above General Objections. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory is not proportional to the needs of the case, that is, the Interrogatory is unduly burdensome, oppressive, harassing and abusive, including without limitation to the extent the Interrogatory is duplicative of other Interrogatories. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation documents and things subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined term "Dashgo" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory and to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources. Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory seeks confidential and/or proprietary business and/or financial information, including without limitation trade secrets, protected by the right to privacy, which will require entry of a suitable protective order prior to disclosure. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo", "Exploit" and "Yellowcake's Copyrighted Works", as to the terms "basis" and "right" and as to the phrases "the basis", "it has, or had" and "the right to Exploit". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to time, and including without limitation as to the

18

purportedly defined terms "Dashgo", "Exploit" and "Yellowcake's Copyrighted Works", as to the terms "basis", "believes" and "right" and as to the phrases "the basis", "it has, or had", "the right to Exploit" and "the basis upon which Dashgo believes it has, or had, the right to Exploit Yellowcake's Copyrighted Works".

Without waiving the foregoing objections, Responding Parties respond as follows:

In or about February of 2011, Dashgo and Richboy Ventures, Inc. f/s/a p/k/a DH1 Digital ("DH1") entered into a Digital Distribution & Licensing Representation Agreement ("Agreement"), pursuant to which Dashgo was granted rights to exploit certain of the sound recordings in which Plaintiff contends it acquired copyrights. Responding Parties are informed and believe that DH1 later became, or is otherwise affiliated with, Colonize Media, Inc. f/k/a DH1 Media, Inc.; references to "DH1" include those entities and any other entities owned, operated and/or controlled by David Hernandez, DH1's principal, including Colonize Media, Inc. f/k/a DH1 Media, Inc.

On or about January 5, 2015, DH1 sent a letter purporting to terminate the said Agreement effective as of February 15, 2015, but then requested, both verbally and in writing, prior to the would-be effective termination date, that Dashgo take down (cease the exploitation of) DH1 content only upon express notification from DH1's principal, David Hernandez, thereby superseding the purported termination of the said Agreement or, in the alternative, granting Dashgo an implied license to continue exploiting the subject sound recordings pending further written notice from DH1.

In addition, Dashgo also acquired rights from third party rights holders independently granting Dashgo rights to exploit sound recordings in which Plaintiff contends it acquired copyrights.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

## INTERROGATORY NO. 10:

Identify the parties to, and dates of, any agreements upon which Dashgo has, or had, relied in asserting that it has, or had, the right to Exploit any of Yellowcake's Copyrighted Works.

//

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

**AMENDED RESPONSE TO INTERROGATORY NO. 10:**

Responding Parties incorporate by this reference the above General Objections. Objection to the extent that the information requested is not within Responding Parties' possession, custody or control, including without limitation to the extent the information resides on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory is not proportional to the needs of the case, that is, the Interrogatory is unduly burdensome, oppressive, harassing and abusive, including without limitation to the extent the Interrogatory is duplicative of other Interrogatories. Objection on the grounds that the Interrogatory calls for information based on documents and things which are not reasonably accessible because of undue burden or cost, including without limitation to the extent the documents and things reside on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation documents and things subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined term "Dashgo" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory and to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources. Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory seeks confidential and/or proprietary business and/or financial information,

including without limitation trade secrets, protected by the right to privacy, which will require entry of a suitable protective order prior to disclosure. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo", "Exploit" and "Yellowcake's Copyrighted Works", as to the term "right" and as to the phrases "relied in asserting", "it has, or had" and "the right to Exploit". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo", "Exploit" and "Yellowcake's Copyrighted Works", as to the terms "relied", "asserting" and "right" and as to the phrases "relied in asserting", "it has, or had", "the right to Exploit" and "agreements upon which Dashgo has, or had, relied in asserting that it has, or had, the right to Exploit any of Yellowcake's Copyrighted Works".

Without waiving the foregoing objections, Responding Parties respond as follows:

In or about February of 2011, Dashgo and Richboy Ventures, Inc. f/s/a p/k/a DH1 Digital ("DH1") entered into a Digital Distribution & Licensing Representation Agreement ("Agreement"), pursuant to which Dashgo was granted rights to exploit certain of the sound recordings in which Plaintiff contends it acquired copyrights. Responding Parties are informed and believe that DH1 later became, or is otherwise affiliated with, Colonize Media, Inc. f/k/a DH1 Media, Inc.; references to "DH1" include those entities and any other entities owned, operated and/or controlled by David Hernandez, DH1's principal, including Colonize Media, Inc. f/k/a DH1 Media, Inc.

On or about January 5, 2015, DH1 sent a letter purporting to terminate the said Agreement effective as of February 15, 2015, but then requested, both verbally and in writing, prior to the would-be effective termination date, that Dashgo take down (cease the exploitation of) DH1 content only upon express notification from DH1's principal, David Hernandez, thereby superseding the purported termination of the said Agreement or, in the alternative, granting Dashgo an implied license to continue exploiting the subject sound recordings pending further written notice from DH1. Pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, and related case law, Responding Parties refer Propounding Party to correspondence to Dashgo from

DH1 regarding the take down of DH1 content, to be produced by Responding Parties after entry of a suitable protective order.

In addition, Dashgo also acquired rights from third party rights holders independently granting Dashgo rights to exploit sound recordings in which Plaintiff contends it acquired copyrights. Pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, and related case law, Responding Parties refer Propounding Party to Dashgo's formal written agreements with third party rights holders independently granting Dashgo rights to exploit sound recordings in which Plaintiff contends it acquired copyrights, to be produced by Responding Parties after entry of a suitable protective order.

Any documents responsive to this Interrogatory, to be produced by Responding Parties after entry of a suitable protective order, will be electronically "tagged" such that Propounding Party should be able to sort and access documents subject to the Rule 33(d) reference set forth above and are therefore responsive to this Interrogatory.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 11:**

If the answer to Interrogatory No. 3 is in the affirmative, identify the basis upon which Dashgo asserts that it has, or had, the right to Exploit the Foreign Works.

**AMENDED RESPONSE TO INTERROGATORY NO. 11:**

Responding Parties incorporate by this reference the above General Objections. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory is not proportional to the needs of the case, that is, the Interrogatory is unduly burdensome, oppressive, harassing and abusive, including without limitation to the extent the Interrogatory is duplicative of other Interrogatories. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation documents and things subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined term

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

"Dashgo" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory and to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources. Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory seeks confidential and/or proprietary business and/or financial information, including without limitation trade secrets, protected by the right to privacy, which will require entry of a suitable protective order prior to disclosure. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo", "Exploit" and "Foreign Works", as to the terms "basis" and "right" and as to the phrases "the basis", "it has, or had" and "the right to Exploit". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo", "Exploit" and "Foreign Works", as to the terms "asserts", "basis", "believes" and "right" and as to the phrases "the basis", "it has, or had", "the right to Exploit" and "the basis upon which Dashgo believes it has, or had, the right to Exploit the Foreign Works".

Without waiving the foregoing objections, Responding Parties respond as follows:

In or about February of 2011, Dashgo and Richboy Ventures, Inc. f/s/a p/k/a DH1 Digital ("DH1") entered into a Digital Distribution & Licensing Representation Agreement ("Agreement"), pursuant to which Dashgo was granted rights to exploit certain of the sound recordings in which Plaintiff contends it acquired copyrights. Responding Parties are informed and believe that DH1 later became, or is otherwise affiliated with, Colonize Media, Inc. f/k/a DH1 Media, Inc.; references to "DH1" include those entities and any other entities owned, operated and/or controlled by David Hernandez, DH1's principal, including Colonize Media, Inc. f/k/a DH1 Media, Inc.

On or about January 5, 2015, DH1 sent a letter purporting to terminate the said Agreement effective as of February 15, 2015, but then requested, both verbally and in writing, prior to the would-be effective termination date, that Dashgo take down (cease the exploitation of) DH1 content only upon express notification from DH1's principal, David Hernandez, thereby superseding the purported termination of the said Agreement or, in the alternative, granting Dashgo an implied license to continue exploiting the subject sound recordings pending further written notice from DH1.

In addition, Dashgo also acquired rights from third party rights holders independently granting Dashgo rights to exploit sound recordings in which Plaintiff contends it acquired copyrights.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 12:**

Identify the parties to, and dates of, any agreements upon which Dashgo has, or had relied, in asserting that it has, or had, the right to Exploit any of the Foreign Works.

**AMENDED RESPONSE TO INTERROGATORY NO. 12:**

Responding Parties incorporate by this reference the above General Objections. Objection to the extent that the information requested is not within Responding Parties' possession, custody or control, including without limitation to the extent the information resides on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory is not proportional to the needs of the case, that is, the Interrogatory is unduly burdensome, oppressive, harassing and abusive, including without limitation to the extent the Interrogatory is duplicative of other Interrogatories. Objection on the grounds that the Interrogatory calls for information based on documents and things which are not reasonably accessible because of undue burden or cost, including without limitation to the extent the documents and things reside on third party servers, in archived form or format and/or are

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation documents and things subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined term "Dashgo" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory and to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources. Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory seeks confidential and/or proprietary business and/or financial information, including without limitation trade secrets, protected by the right to privacy, which will require entry of a suitable protective order prior to disclosure. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo", "Exploit" and "Foreign Works", as to the term "right" and as to the phrases "relied in asserting", "it has, or had" and "the right to Exploit". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo", "Exploit" and "Foreign Works", as to the terms "relied", "asserting" and "right" and as to the phrases "relied in asserting", "it has, or had", "the right to Exploit" and "agreements upon which Dashgo has, or had, relied in asserting that it has, or had, the right to Exploit any of the Foreign Works".

Without waiving the foregoing objections, Responding Parties respond as follows:

In or about February of 2011, Dashgo and Richboy Ventures, Inc. f/s/a p/k/a DH1 Digital ("DH1") entered into a Digital Distribution & Licensing Representation Agreement

("Agreement"), pursuant to which Dashgo was granted rights to exploit certain of the sound recordings in which Plaintiff contends it acquired copyrights. Responding Parties are informed and believe that DH1 later became, or is otherwise affiliated with, Colonize Media, Inc. f/k/a DH1 Media, Inc.; references to "DH1" include those entities and any other entities owned, operated and/or controlled by David Hernandez, DH1's principal, including Colonize Media, Inc. f/k/a DH1 Media, Inc.

On or about January 5, 2015, DH1 sent a letter purporting to terminate the said Agreement effective as of February 15, 2015, but then requested, both verbally and in writing, prior to the would-be effective termination date, that Dashgo take down (cease the exploitation of) DH1 content only upon express notification from DH1's principal, David Hernandez, thereby superseding the purported termination of the said Agreement or, in the alternative, granting Dashgo an implied license to continue exploiting the subject sound recordings pending further written notice from DH1. Pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, and related case law, Responding Parties refer Propounding Party to correspondence to Dashgo from DH1 regarding the take down of DH1 content, to be produced by Responding Parties after entry of a suitable protective order.

In addition, Dashgo also acquired rights from third party rights holders independently granting Dashgo rights to exploit sound recordings in which Plaintiff contends it acquired copyrights. Pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, and related case law, Responding Parties refer Propounding Party to Dashgo's formal written agreements with third party rights holders independently granting Dashgo rights to exploit sound recordings in which Plaintiff contends it acquired copyrights, to be produced by Responding Parties after entry of a suitable protective order.

Any documents responsive to this Interrogatory, to be produced by Responding Parties after entry of a suitable protective order, will be electronically "tagged" such that Propounding Party should be able to sort and access documents subject to the Rule 33(d) reference set forth above and are therefore responsive to this Interrogatory.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

**INTERROGATORY NO. 13:**

State whether or not Dashgo received any correspondence from Yellowcake, or any third-party purporting to be acting on Yellowcake's behalf, instructing or directing Dashgo to cease the Exploitation of any of Yellowcake's Copyrighted Works.

**RESPONSE TO INTERROGATORY NO. 13:**

Responding Parties incorporate by this reference the above General Objections. Objection to the extent that the information requested is not within Responding Parties' possession, custody or control, including without limitation to the extent the information resides on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory calls for information based on documents and things which are not reasonably accessible because of undue burden or cost, including without limitation to the extent the documents and things reside on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation information subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined term "Dashgo" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory and to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources. Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory is

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

DP&F

DICKENSON, PEATMAN & FOGARTY
A Professional Law Corporation

overbroad, including without limitation as to time, and including without limitation as to the

purportedly defined terms "Dashgo", "Exploitation" and "Yellowcake's Copyrighted Works", as

to the term "correspondence" and as to the phrase "any third-party purporting to be acting on

Yellowcake's behalf". Objection on the grounds that the Interrogatory is vague and ambiguous,

including without limitation as to the purportedly defined terms "Dashgo", "Exploitation" and

"Yellowcake's Copyrighted Works", as to the terms "received", "correspondence", "instructing"

and "directing" and as to the phrases "any third-party purporting to be acting on Yellowcake's

behalf", "instructing or directing Dashgo" and "the Exploitation of any of Yellowcake's

Copyrighted Works".

Without waiving the foregoing objections, Responding Parties respond as follows:

Dashgo received correspondence from David Hernandez, or one or more third-parties purporting

to be acting on Yellowcake's behalf, instructing or directing Dashgo to release, remove or take

down (cease the exploitation of) sound recordings in which Plaintiff contends it acquired

copyrights.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement

this response.

**INTERROGATORY NO. 14:**

If the answer to the foregoing interrogatory is in the affirmative, identify: (i) each Person

who sent such correspondence; (ii) each Person who received each such correspondence; (iii) the

date of each such correspondence; and (iv) the substance of each such correspondence.

**AMENDED RESPONSE TO INTERROGATORY NO. 14:**

Responding Parties incorporate by this reference the above General Objections. Objection

to the extent that the information requested is not within Responding Parties' possession, custody

or control, including without limitation to the extent the information resides on third party

servers, in archived form or format and/or are inaccessible or not reasonably accessible to

Responding Parties. Objection on the grounds that the Interrogatory calls for information that is

not relevant to any party's claim or defense in this action, that is, the Interrogatory is not

reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds

that the Interrogatory is not proportional to the needs of the case, that is, the Interrogatory is

unduly burdensome, oppressive, harassing and abusive, including without limitation to the extent the Interrogatory is duplicative of other Interrogatories. Objection on the grounds that the Interrogatory calls for information based on documents and things which are not reasonably accessible because of undue burden or cost, including without limitation to the extent the documents and things reside on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation documents and things subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined term "Dashgo" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory and to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources. Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory seeks confidential and/or proprietary business and/or financial information, including without limitation trade secrets, protected by the right to privacy, which will require entry of a suitable protective order prior to disclosure. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo", "Exploitation" and "Yellowcake's Copyrighted Works" and as to the term "identify". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined terms "Dashgo", "Exploitation" and "Yellowcake's Copyrighted Works" and as to the terms "identify", "received", "correspondence", "substance".

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

Without waiving the foregoing objections, Responding Parties respond as follows: Pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, and related case law, Responding Parties refer Propounding Party to all extant, relevant non-privileged correspondence received by Dashgo from David Hernandez, or one or more third-parties purporting to be acting on Yellowcake's behalf, instructing or directing Dashgo to release, remove or take down (cease the exploitation of) sound recordings in which Plaintiff contends it acquired copyrights, to be produced by Responding Parties after entry of a suitable protective order.

Any documents responsive to this Interrogatory, to be produced by Responding Parties after entry of a suitable protective order, will be electronically "tagged" such that Propounding Party should be able to sort and access documents subject to the Rule 33(d) reference set forth above and are therefore responsive to this Interrogatory.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 15:**

State whether or not Audiomicro received any correspondence from Yellowcake, or any third-party purporting to be acting on Yellowcake's behalf, instructing or directing Audiomicro to cease the Exploitation of any of the Foreign Works.

**AMENDED RESPONSE TO INTERROGATORY NO. 15:**

Responding Parties incorporate by this reference the above General Objections. Objection to the extent that the information requested is not within Responding Parties' possession, custody or control, including without limitation to the extent the information resides on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory calls for information based on documents and things which are not reasonably accessible because of undue burden or cost, including without limitation to the extent the documents and things reside on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that that

the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation information subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined term "Audiomicro" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory and to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources. Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Audiomicro", "Exploitation" and "Foreign Works", as to the term "correspondence" and as to the phrase "any third-party purporting to be acting on Yellowcake's behalf". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined terms "Audiomicro", "Exploitation" and "Foreign Works", as to the terms "received", "correspondence", "instructing" and "directing" and as to the phrases "any third-party purporting to be acting on Yellowcake's behalf", "instructing or directing Audiomicro" and "the Exploitation of any of the Foreign Works".

Without waiving the foregoing objections, Responding Parties respond as follows: Adrev received or was copied on some correspondence from David Hernandez instructing or directing Dashgo to cease the exploitation of sound recordings in which Plaintiff contends it acquired copyrights.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 16:**

If the answer to the foregoing interrogatory is in the affirmative, identify: (i) each Person

1    who sent each such correspondence; (ii) the Person who received each such correspondence; (iii)

2    the date of each such correspondence; and (iv) the substance of each such correspondence.

3    **AMENDED RESPONSE TO INTERROGATORY NO. 16:**

4            Responding Parties incorporate by this reference the above General Objections. Objection

5    to the extent that the information requested is not within Responding Parties' possession, custody

6    or control, including without limitation to the extent the information resides on third party

7    servers, in archived form or format and/or are inaccessible or not reasonably accessible to

8    Responding Parties. Objection on the grounds that the Interrogatory calls for information that is

9    not relevant to any party's claim or defense in this action, that is, the Interrogatory is not

10   reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds

11   that the Interrogatory is not proportional to the needs of the case, that is, the Interrogatory is

12   unduly burdensome, oppressive, harassing and abusive, including without limitation to the extent

13   the Interrogatory is duplicative of other Interrogatories. Objection on the grounds that the

14   Interrogatory calls for information based on documents and things which are not reasonably

15   accessible because of undue burden or cost, including without limitation to the extent the

16   documents and things reside on third party servers, in archived form or format and/or are

17   inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that that

18   the Interrogatory calls for the disclosure of privileged, confidential or other protected material,

19   including without limitation documents and things subject to attorney-client privilege, the

20   attorney work product doctrine and/or any other applicable privilege or protection, including

21   without limitation to the extent the defined term "Dashgo" purports to include Responding

22   Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects

23   Responding Parties to undue burden and hardship, including without limitation to the extent

24   Propounding Party is already in the possession of the information responsive to this Interrogatory

25   and to the extent Propounding Party may obtain the information requested from other, less costly

26   and/or more convenient third party sources. Further objection on the grounds that the

27   Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including

28   without limitation to the extent Responding Parties would be required to incur substantial expense

     and consume substantial time in obtaining and reviewing documents and things that may or may

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory seeks confidential and/or proprietary business and/or financial information, including without limitation trade secrets, protected by the right to privacy, which will require entry of a suitable protective order prior to disclosure. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo", "Exploitation" and "Yellowcake's Copyrighted Works" and as to the term "identify". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined terms "Dashgo", "Exploitation" and "Yellowcake's Copyrighted Works" and as to the terms "identify", "received", "correspondence", "substance".

Without waiving the foregoing objections, Responding Parties respond as follows: Pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, and related case law, Responding Parties refer Propounding Party to all extant, relevant non-privileged correspondence received by or copied to Adrev from David Hernandez instructing or directing Dashgo to cease the exploitation of sound recordings in which Plaintiff contends it acquired copyrights, to be produced by Responding Parties after entry of a suitable protective order.

Any documents responsive to this Interrogatory, to be produced by Responding Parties after entry of a suitable protective order, will be electronically "tagged" such that Propounding Party should be able to sort and access documents subject to the Rule 33(d) reference set forth above and are therefore responsive to this Interrogatory.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 20:**

State whether or not Audiomicro in anyway assists or is involved with Dashgo's Exploitation of sound recordings.

**AMENDED RESPONSE TO INTERROGATORY NO. 20:**

Responding Parties incorporate by this reference the above General Objections. Objection to the extent that the information requested is not within Responding Parties' possession, custody or control, including without limitation to the extent the information resides on third party

servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory calls for information based on documents and things which are not reasonably accessible because of undue burden or cost, including without limitation to the extent the documents and things reside on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation information subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined terms "Dashgo" and "Audiomicro" purport to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory and to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources. Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo", "Audiomicro" and "Exploitation", as to the term "assists" and as to the phrase "is involved with". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined terms "Dashgo", "Audiomicro" and "Exploitation", as to the terms "assists" and "anyway" and as to the phrase "in anyway assists or is involved with".

Without waiving the foregoing objections, Responding Parties respond as follows: The Interrogatory requests that Responding Parties state whether or not Audiomicro in anyway

"assists" (requested as of the date the Interrogatories were propounded because of the use of the present tense) or "is involved with" (requested as of the date the Interrogatories were propounded because of the use of the present tense) Dashgo's "Exploitation" of sound recordings. Adrev does not "assist", nor is Adrev "involved with", Dashgo's exploitation of sound recordings.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 21:**

If the answer to the foregoing interrogatory is in the affirmative, identify the nature of the assistance or involvement.

**AMENDED RESPONSE TO INTERROGATORY NO. 21:**

Responding Parties incorporate by this reference the above General Objections. Objection to the extent that the information requested is not within Responding Parties' possession, custody or control, including without limitation to the extent the information resides on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory is not proportional to the needs of the case, that is, the Interrogatory is unduly burdensome, oppressive, harassing and abusive, including without limitation to the extent the Interrogatory is duplicative of other Interrogatories. Objection on the grounds that the Interrogatory calls for information based on documents and things which are not reasonably accessible because of undue burden or cost, including without limitation to the extent the documents and things reside on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation documents and things subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined term "Dashgo" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory and to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources. Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory seeks confidential and/or proprietary business and/or financial information, including without limitation trade secrets, protected by the right to privacy, which will require entry of a suitable protective order prior to disclosure. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo", "Audiomicro" and "Exploitation", as to the terms "nature", "assists", "assistance" and "involvement" and as to the phrase "is involved with". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined terms "Dashgo", "Audiomicro" and "Exploitation", as to the terms "nature", "assists", "assistance", "involvement" and "anyway" and as to the phrases "in anyway involved with" and "the nature of the assistance or involvement".

Without waiving the foregoing objections, Responding Parties respond as follows: Inasmuch as the response to Interrogatory No. 20 is negative, this Interrogatory is inapplicable.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 22:**

State whether or not Audiomicro receives any revenue from Dashgo's business activities and how such revenue is calculated.

**AMENDED RESPONSE TO INTERROGATORY NO. 22:**

Responding Parties incorporate by this reference the above General Objections. Objection to the extent that the information requested is not within Responding Parties' possession, custody or control, including without limitation to the extent the information resides on third party

servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory calls for information based on documents and things which are not reasonably accessible because of undue burden or cost, including without limitation to the extent the documents and things reside on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation information subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined terms "Dashgo" and "Audiomicro" purport to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo" and "Audiomicro", as to the terms "receives", "revenue" and "calculated" and as to the phrase "business activities". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined terms "Dashgo" and "Audiomicro", as to the terms "receives", "revenue", "activities", "how" and "calculated" and as to the phrases "any revenue from", "from Dashgo's business activities", "business activities" and "how such revenue is calculated".

Without waiving the foregoing objections, Responding Parties respond as follows:

The Interrogatory requests that Responding Parties state whether or not Audiomicro "receives" (requested as of the date the Interrogatories were propounded because of the use of the present tense) any revenue from Dashgo's "business activities" and how such revenue "is" (requested as of the date the Interrogatories were propounded because of the use of the present

tense) calculated. Whether or not Audiomicro "receives" (as of the date the Interrogatories were propounded) any revenue from Dashgo's "business activities", and how such revenue might be calculated, is wholly irrelevant to any issue in this case, that is, the Interrogatory not reasonably calculated to lead to the discovery of admissible evidence, as asserted in the above objections.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 24:**

If the answer to the foregoing interrogatories in the affirmative, identify: (i) the name; (ii) address; (iii) telephone number; (iv) email address; (v) job title and (vi) job description of each such officer, director or employee.

**AMENDED RESPONSE TO INTERROGATORY NO. 24:**

Responding Parties incorporate by this reference the above General Objections. Objection to the extent that the information requested is not within Responding Parties' possession, custody or control, including without limitation to the extent the information resides on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory calls for information based on documents and things which are not reasonably accessible because of undue burden or cost, including without limitation to the extent the documents and things reside on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation information subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including without limitation to the extent the defined terms "Dashgo" and "Audiomicro" purport to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time

in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined terms "Dashgo" and "Audiomicro". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined terms "Dashgo" and "Audiomicro" and as to the terms "share" and "common".

Without waiving the foregoing objections, Responding Parties respond as follows:

Common employees: (1) Peter Amloian – Head of Finance; (2) Oleksandr Iovenko – Vice President of Technology

Employee job descriptions:

Peter Amloian – Head of Finance

- Oversee all day-to-day aspects of company finance functions
- Overall responsibility for team managing all operational and full-cycle accounting transactions
- Perform FP&A functions
- Managing the processing and reconciliation of high-volume transactions
- Processing and managing corporate financial statement reporting, tax and regulatory compliance, cash management, and payroll processing
- Preparing for and managing external audits
- Preparing and analyzing OpEx reporting and cost controlling
- Implementing major process and continual compliance improvements
- Managing software implementation improvements, enhancements and upgrades

Oleksander Iovenko - VP of Technology JD

- Supervise of all software projects
- Manage AWS and cloud storage
- Software product/project management
- Supervise YouTube reports processing, closing financial months
- DevOps, production rollouts
- Data Analytics and research

Common officers: (1) Justin Kalifowitz – Executive Chairman; (2) Andrew Bergman – Chief Operating Officer and Secretary; (3) Tracy Maddux – Chief Executive Officer; (4) Alan Goodstadt – Chief Financial Officer and Treasurer; (5) Peter Amloian – Vice President of Finance.

Common directors: (1) Justin Kalifowitz; (2) Andrew Bergman; (3) Tracy Maddux

There are no job descriptions for Adrev's officers and directors.

Each of the foregoing individuals may be contacted through counsel for Defendants.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

**INTERROGATORY NO. 25:**

Set forth all facts substantiating any defense claimed or to be asserted by either Defendant.

**AMENDED RESPONSE TO INTERROGATORY NO. 25:**

Responding Parties incorporate by this reference the above General Objections. Objection to the extent that the information requested is not within Responding Parties' possession, custody or control, including without limitation to the extent the information resides on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection on the grounds that the Interrogatory calls for information that is not relevant to any party's claim or defense in this action, that is, the Interrogatory is not reasonably calculated to lead to the discovery of admissible evidence. Objection on the grounds that the Interrogatory is not proportional to the needs of the case, that is, the Interrogatory is unduly burdensome, oppressive, harassing and abusive, including without limitation to the extent the Interrogatory is duplicative of other Interrogatories. Objection on the grounds that the Interrogatory calls for information based on documents and things which are not reasonably accessible because of undue burden or cost, including without limitation to the extent the documents and things reside on third party servers, in archived form or format and/or are inaccessible or not reasonably accessible to Responding Parties. Objection to the extent that that the Interrogatory calls for the disclosure of privileged, confidential or other protected material, including without limitation documents and things subject to attorney-client privilege, the attorney work product doctrine and/or any other applicable privilege or protection, including

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

without limitation to the extent the defined term "Defendant" purports to include Responding Parties' attorneys. Objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Propounding Party is already in the possession of the information responsive to this Interrogatory and to the extent Propounding Party may obtain the information requested from other, less costly and/or more convenient third party sources. Further objection on the grounds that the Interrogatory is abusive and subjects Responding Parties to undue burden and hardship, including without limitation to the extent Responding Parties would be required to incur substantial expense and consume substantial time in obtaining and reviewing documents and things that may or may not contain information responsive to the Interrogatory. Objection on the grounds that the Interrogatory seeks confidential and/or proprietary business and/or financial information, including without limitation trade secrets, protected by the right to privacy, which will require entry of a suitable protective order prior to disclosure. Objection on the grounds that the Interrogatory is overbroad, including without limitation as to time, and including without limitation as to the purportedly defined term "Defendant", as to the term "substantiating" and as to the phrase "all facts". Objection on the grounds that the Interrogatory is vague and ambiguous, including without limitation as to the purportedly defined term "Defendant", as to the terms "substantiating", "claimed" and "asserted" and as to the phrases "all facts substantiating any defense", "substantiating any defense", "any defense claimed", "any defense . . . to be asserted" and "either Defendant".

Without waiving the foregoing objections, Responding Parties respond as follows:

As of the date of these responses, the pleadings in this action are not yet settled, and Defendants have not yet filed an Answer with affirmative defenses, the Interrogatory therefore prematurely calls for information regarding defenses that have yet to be determined. Responding Parties decline to engage in speculation as to what defenses they may assert at the time of the filing of any Answer to the Complaint, and of the facts which might support such defenses.

Notwithstanding the foregoing, in or about February of 2011, Dashgo and Richboy Ventures, Inc. f/s/a p/k/a DH1 Digital ("DH1") entered into a Digital Distribution & Licensing Representation Agreement ("Agreement"), pursuant to which Dashgo was granted rights to

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

exploit certain of the sound recordings in which Plaintiff contends it acquired copyrights. Responding Parties are informed and believe that DH1 later became, or is otherwise affiliated with, Colonize Media, Inc. f/k/a DH1 Media, Inc.; references to "DH1" include those entities and any other entities owned, operated and/or controlled by David Hernandez, DH1's principal, including Colonize Media, Inc. f/k/a DH1 Media, Inc.

On or about January 5, 2015, DH1 sent a letter purporting to terminate the said Agreement effective as of February 15, 2015, but then requested, both verbally and in writing, prior to the would-be effective termination date, that Dashgo take down (cease the exploitation of) DH1 content only upon express notification from DH1's principal, David Hernandez, thereby superseding the purported termination of the said Agreement or, in the alternative, granting Dashgo an implied license to continue exploiting the subject sound recordings pending further written notice from DH1.

In addition, Dashgo also acquired rights from third party rights holders independently granting Dashgo rights to exploit sound recordings in which Plaintiff contends it acquired copyrights.

As of the date of these amended responses, a Second Amended Complaint has not been filed, and it is unknown whether the said Second Amended Complaint will be challenged by a motion, under Fed. R. Civ. P. 12 or otherwise, or whether an answer will be filed. Responding Parties reasonably anticipate that, at the appropriate time, Responding Parties will assert a variety of affirmative defenses, including, without limitation, on the following grounds: (1) failure to state facts sufficient to constitute a claim or a cause of action against Responding Parties, or either of them; (2) on information and belief, due to Plaintiff's delay, or that of its predecessor(s) in interest, in filing the complaint, the lapse of the applicable statute of limitations; (3) on information and belief, due to Plaintiff's conduct, or that of its predecessor(s) in interest, the doctrine of waiver; (4) on information and belief, due to Plaintiff's conduct, or that of its predecessor(s) in interest, the doctrine of estoppel; (5) on information and belief, due to Plaintiff's conduct, or that of its predecessor(s) in interest, the doctrine of laches; (6) on information and belief, due to Plaintiff's conduct, or that of its predecessor(s) in interest, the doctrine of unclean hands; (7) on information and belief, due to Plaintiff's conduct, or that of its predecessor(s) in

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

interest, Yellowcake's failure to mitigate its damages; (8) Responding Parties' good faith in the matters complained of; (9) consent by Yellowcake, including through its predecessor(s)-in-interest, to the acts complained of; (10) ratification by Yellowcake, including through its predecessor(s)-in-interest, to the acts complained of; (11) Yellowcake's lack of standing; (12) on information and belief, due to Plaintiff's conduct, or that of its predecessor(s) in interest, the doctrine of unripeness; (13) offset; (14) on information and belief, due to Plaintiff's conduct, or that of its predecessor(s) in interest, the doctrine of justification; and (15) on information and belief, due to Plaintiff's conduct, or that of its predecessor(s) in interest, the doctrine of excuse. The foregoing list is non-exhaustive by virtue of the current state of the pleadings.

Discovery is continuing. Responding Parties reserve the right to amend and/or supplement this response.

DICKENSON PEATMAN & FOGARTY, P.C.

Dated: February 11, 2022                By: _____

Richard Idell
Ory Sandel
*Attorneys for Defendants Dashgo, Inc. and Audiomicro, Inc. d.b.a. Adrev*

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

**PROOF OF SERVICE**

I am employed in the County of Napa, State of California in the office of a member of the bar of this court at whose direction the following service was made. I am over the age of eighteen years and not a party to the within action. My business address is 1455 First Street, Suite 301, Napa, CA 94559.

On the date indicated below, I served the following document(s):

- **DEFENDANTS DASHGO, INC. AND AUDIOMICRO, INC. d/b/a ADREV'S AMENDED RESPONSE TO PLAINTIFF YELLOWCAKE, INC.'S FIRST SET OF INTERROGATORIES TO DEFENDANTS, INTERROGATORIES NOS. 1-16, 20-22, 24 AND 25**

on the person(s) below, as follows:

| | |
|---|---|
| Thomas P. Griffin, Jr., Esq. | Seth Berman, Jr., Esq. |
| HEFNER, STARK & MAROIS, LLP | ABRAMS FENSTERMAN |
| 2150 River Plaza Drive, Suite 450 | 3 Dakota Drive, Suite 300 |
| Sacramento, CA 95833 | Lake Success, NY 11042 |
| Telephone: (916) 925-6620 | Telephone: (516) 328-2300 x 251 |
| Facsimile: (916) 925-1127 | Facsimile: (516) 328-6638 |
| Email: tgriffin@hsmlaw.com | Email: SBerman@Abramslaw.com |
| *Attorneys for Plaintiff Yellowcake, Inc.* | *Attorneys for Plaintiff Yellowcake, Inc.* |

**(XX)  U. S. MAIL.** I caused a copy of the document(s) to be enclosed in a sealed envelope or package addressed to the person(s) at the address(es) listed above and placed the envelope for collection and mailing, following our ordinary business practices. I am readily familiar with this business's practice for collecting and processing correspondence for mailing. On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with the United States Postal Service, in a sealed envelope with postage fully prepaid.

**(XX)  BY ELECTRONIC SERVICE.** I caused a copy of the document(s) to be sent to the person(s) at the electronic mail address(es) listed above. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct. Executed on this 11th day of February, 2022, at Napa, California.

_____
Sarah Laverone

DEFENDANTS' AMENDED RESPONSES TO FIRST SET OF INTERROGATORIES

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# Exhibit "C"

Verifications to Defendants' amended responses to Plaintiff's Interrogatories, Set One, Interrogatories Nos. 1-16, 20, 21, 22, 24 and 25

1

## **VERIFICATION**

2

I have read the following and know its contents:

3

4

5

6

- **DEFENDANTS DASHGO, INC. AND AUDIOMICRO, INC. d/b/a ADREV'S AMENDED RESPONSE TO PLAINTIFF YELLOWCAKE, INC.'S FIRST SET OF INTERROGATORIES TO DEFENDANTS, INTERROGATORIES NOS. 1-16, 20-22, 24 AND 25**

7

I am the President of Dashgo, Inc. and am verifying the contents of the foregoing

8

document on behalf of Dashgo, Inc. in that capacity. The matters stated in the foregoing

9

document are true of my own knowledge except as to those matters which are stated on

information or belief, and as to those matters I believe them to be true.

10

Executed on ___2/11/22_____, 2022 at __Los Angeles_____ [city],

11

California. I declare under penalty of perjury under the laws of the United States of America that

12

the foregoing is true and correct.

13

14

_____

15

Benjamin Patterson

16

17

18

19

20

21

22

23

24

25

26

27

28

1

## <u>VERIFICATION</u>

2

I have read the following and know its contents:

3

- **DEFENDANTS DASHGO, INC. AND AUDIOMICRO, INC. d/b/a ADREV'S**

4

   **AMENDED RESPONSE TO PLAINTIFF YELLOWCAKE, INC.'S FIRST SET**

5

   **OF INTERROGATORIES TO DEFENDANTS, INTERROGATORIES NOS. 1-**

6

   **16, 20-22, 24 AND 25**

7

I am the Senior Vice President of Operations of Adrev and am verifying the contents of

8

the foregoing document on behalf of Adrev in that capacity. The matters stated in the foregoing

9

document are true of my own knowledge except as to those matters which are stated on

10

information or belief, and as to those matters I believe them to be true.

11

Executed on _____2/11/2022_____, 2022 at _____Dana Point_____ [city],

12

California.  I declare under penalty of perjury under the laws of the United States of America that

13

the foregoing is true and correct.

14

_____

15

Andrew Korn

16

17

18

19

20

21

22

23

24

25

26

27

28

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# Exhibit "D"
July 27, 2022 letter from Richard Idell
to Seth Berman and Tom Griffin



**DP&F**

ATTORNEYS AT LAW

RICHARD IDELL
ridell@dpf-law.com

July 27, 2022

**MEET AND CONFER
PURSUANT TO LOCAL RULE 251**

**VIA EMAIL ONLY
(tgriffin@hsmlaw.com)**

Thomas P. Griffin, Jr., Esq.
HEFNER LAW
2150 River Plaza Drive, Suite 450
Sacramento, CA  95833

**VIA EMAIL ONLY
(SBerman@Abramslaw.com)**

Seth Berman, Esq.
ABRAMS FENSTERMAN
3 Dakota Drive, Suite 300
Lake Success, NY 11042

      **Re:**    <u>**Yellowcake adv. Dashgo, et al.**</u>
               **USDC, E.D.Cal., Case No. 1:21-cv-00803-AWI-BAM**

Dear Messrs. Griffin & Berman:

<u>Two-tier Protective Order</u>

      Although we have not heard from you since its entry, as you know by now, on July 21, 2022, the Court entered its Order granting our motion for entry of a two-tier protective order.

      In pertinent part, the Court's Order requires us to meet and confer on proposed language and to submit a revised protective order for the Court's review within thirty (30) days of service of the Court's Order, i.e., by no later than August 19, 2022.

      Enclosed is our proposed form of two-tier protective order, as well as a redline to the highlighted form of two-tier protective order that was submitted with the June 3, 2022 joint statement on our motion. For your convenience, both are being provided to you in Word format.

      Given that all issues regarding the protective order, other than its two-tier nature, were previously resolved, and as you can see from the enclosed redline, we have made only minor modifications to the highlighted form of protective order.

      Please review the enclosed and let us know your additional comments or proposed changes, if any, to the two-tier protective order. Once we have agreement on the form of protective order, we will submit it to the Court for the judge's signature. Given the Court's deadline, please get back to us as soon as practicable but, in any event, by no later than August 3, 2022.

Griffin & Berman
July 27, 2022
Page 2

List of "Yellowcake's Copyrighted Works" and the "Foreign Works"

The Court's July 21, 2022 Order states, in pertinent part, as follows:

"3. The parties are directed to meet and confer to identify the "list" of Copyrighted Works and Foreign Works and which definitions will be used for responding to the RPD and Interrogatories. To the extent such a "list" has not been provided by Plaintiff to Defendants, the parties are directed to meet and confer and Plaintiffs are directed to provide such a list, with specificity. Defendants are entitled to know the works, with specificity, they are alleged to have infringed."

We have not yet received your proposed list of "Yellowcake's Copyrighted Works" and the "Foreign Works".

In order for Defendants to be able to properly supplement their responses to Plaintiff's discovery, as ordered (see below), and as part of the meet and confer process, we request that such "list" specifically include, for each of the works allegedly infringed, at least all of the following information:

1. Song title;
2. Name of artist;
3. Album title;
4. Copyright registration number (where applicable);
5. Copyright claimant;
6. Date of copyright registration;
7. Date of first publication (whether in the U.S. or in Mexico);
8. Date of first fixation (in Mexico);
9. Universal Product Code ("UPC");
10. International Standard Recording Code ("ISRC"); and
11. Date(s) of alleged infringement.

The Court has not imposed a deadline for the meet and confer process. Nevertheless, in order to move this case along, we ask that you please provide us with the required list by no later than August 3, 2022. Since you have known of the Court's Order since July 21, 2022, this is ample time to provide the list.

Plaintiff's Motion to Compel

The Court's July 21, 2022 Order further states, in pertinent part, as follows:

"4. Once the parties have met and conferred on the "list" of Copyrighted Works and Foreign Works at issue in this case, and following entry of the protective order, Defendants are required to supplement their responses to the RPD and Interrogatories Set One eliminating the boilerplate objections to the discovery requests."

Griffin & Berman
July 27, 2022
Page 3

Plaintiff's pending motion to compel takes issue with Defendants' discovery responses in their current form. Given the Court's Order, those discovery responses will be superseded, in due course, by Defendants' supplemental responses. Plaintiff's motion to compel is thus: (a) premature; and/or (b) moot.

Accordingly, in order to conserve the resources of the Court and the parties, we hereby request that Plaintiff withdraw, without prejudice, Plaintiff's motion to compel pending: (1) entry of a two-tier protective order; (2) our receipt of a list identifying, with specificity, "Yellowcake's Copyrighted Works" and the "Foreign Works" to be used in the definitions for responding to Plaintiff's discovery; and (3) service of Defendants' supplemental discovery responses after the parties' agreement to such list.

As you know, the joint statement on your motion is due to be filed on or before August 12, 2022. We therefore request: (1) that you please confirm, forthwith and in writing, that Yellowcake will be withdrawing its motion without prejudice; and (2) that you file a Notice of Withdrawal of Yellowcake's motion to compel by no later than August 3, 2022.

<u>Further Document Production from Yellowcake</u>

There are a number of outstanding matters with regard to Yellowcake's document production:

1. By email of May 17, 2022, Mr. Sandel requested that Yellowcake produce all chain of title documents for the "Foreign Works", specifically those documents showing chain of title for the "Foreign Works" that predate the Asset Purchase Agreements produced by Yellowcake as Bates Nos. PLF001239 through PLF002502. To date, we have not received any such documents.

2. By email of May 26, 2022, Mr. Sandel requested that the spreadsheet "**DH1 Media-04-20.csv** (43.6 MB)" be produced as a Bates numbered pdf (it was produced only as an Excel spreadsheet, without Bates numbers). In response to that email, Mr. Berman stated that he would "look into this and get back to you as soon as possible". As of this writing, we have received neither a further response from Mr. Berman nor a pdf of the subject document.

3. Additionally, and for at least the third time, we again request that Yellowcake provide us with "every single one" of the "re-uploads" referenced in Bates No. PLF002967 of Yellowcake's production, rather than just the "sample" that was produced.

Griffin & Berman
July 27, 2022
Page 4

       Please advise as to the status of each of the above matters by no later than August 3, 2022.

Sincerely,

DICKENSON, PEATMAN & FOGARTY

Richard Idell

RJI:obs
Enclosures
cc:     Ory Sandel, Esq.

# Exhibit "E"
August 3, 2022 letter from Seth Berman to Richard Idell and Ory Sandel



**Long Island**
3 Dakota Drive, Suite 300
Lake Success, NY 11042
516.328.2300 | **P**

**ABRAMS    FENSTERMAN, LLP**

**A T T O R N E Y S  A T  L A W**    **Long Island · Brooklyn · White Plains · Rochester · Albany · Manhattan**

Seth L. Berman, Esq.
Partner/Director Intellectual Property and Entertainment Dept.
Email: sberman@abramslaw.com

August 3, 2022

**<u>VIA EMAIL ONLY</u>** (ridell@dpf-law.com & osandel@dpf-law.com)
Richard J. Idell, Esq.
Ory Sandel, Esq.
Dickensen Peatman & Fogarty P.C.
1455 First Street, Suite 301
Napa, CA 94559

Re:    <u>*Yellowcake v. Dashgo, et al./Outstanding Discovery/Correspondence of July 27, 2022*</u>

Dear counsel:

We write in response to your letter dated July 27, 2022.

First, other than between 2:00 and 3:00 pm Pacific Time, please let us know you are available on Thursday, August 4, 2022, to discuss both the proposed protective order and list of infringed copyrighted works.

With regards to your proposed order, the language of your order fails to address what categories of documents may be designated "attorneys eyes only," what category of documents may not be designated "attorneys eyes only," and which categories of document may be subject to a redaction log in compliance with the Court's Order dated July 20, 2022 (the "Order").

With regards to the list of works infringed, you are well aware that the exhibits attached to the second amended complaint are a current and complete list of the works alleged to be infringed. In an act of good faith, another copy of the list is enclosed herewith. Furthermore, we will provide you another copy of the list which includes the ISRC codes and universal product code for each of the works infringed. Notwithstanding the fact that we are providing this additional information, the lack of such information at this point should not be a hindrance to the defendants producing any related documents or responding to any interrogatories.

We will not be providing you the remainder of the information sought in your list. The additional information sought is either publicly available information that you can obtain yourself (we have provided you with the copyright registration numbers for each of the



Page 2

domestically copyrighted works) or is duplicative of your prior discovery demands which we responded to.

Lastly, contrary to your assertion, the Order did not moot plaintiff's motion to compel. The Court Order merely directed defendants to amend their discovery responses to remove the boiler plate objections. However, defendants have still failed to substantively respond to plaintiff's discovery demands as set forth in our motion to compel, and as such, we will not be withdrawing the motion.

Please be guided accordingly.

Very truly yours,

Seth L. Berman

SLB:gar

Enc.
cc:    Thomas P. Griffin, Jr., Esq. (via email)

# Exhibit "F"
August 3, 2022 letter from Richard Idell to Seth Berman



RICHARD IDELL
ridell@dpf-law.com

August 3, 2022

**MEET AND CONFER**
**PURSUANT TO LOCAL RULE 251**

**VIA EMAIL ONLY**
**(SBerman@Abramslaw.com)**

Seth Berman, Esq.
ABRAMS FENSTERMAN
3 Dakota Drive, Suite 300
Lake Success, NY 11042

Re:    **Yellowcake adv. Dashgo, et al.**
       **USDC, E.D.Cal., Case No. 1:21-cv-00803-AWI-BAM**

Dear Mr. Berman:

This is in response to your letter of August 3, 2022.

Two-tier Protective Order

We have considered your letter, again reviewed the Court's July 21, 2022 Order, and appropriately revised our proposed form of two-tier protective order to address your concerns. A copy of the revised protective order is enclosed (again in Word) showing, in "track changes", the revisions made to the version we provided you on July 27, 2022. The revised version fully resolves your concerns.

List of "Yellowcake's Copyrighted Works" and the "Foreign Works"

Our July 27, 2022 letter sought to meet and confer with you regarding the degree of "specificity" (to use the Court's language) of the list of "Yellowcake's Copyrighted Works" and the "Foreign Works" ordered by the Court. In response, you provided us with a copy of the Exhibits to the SAC (which we obviously already have).

While you have offered to provide us with a list that includes ISRC and UPC codes for each of the sound recordings allegedly infringed, you did not. We are perplexed as to why you did not simply provide us with a list that included ISCR and UPC codes in lieu of yet another copy of the Exhibits to the SAC.

We are willing to forego publicly available information on the copyright claimant and date of copyright registration for the allegedly registered copyrighted works, however, we do insist that the list include copyright registration numbers for every sound recording that was allegedly

infringed and registered with the U.S. Copyright Office so that we may obtain information on the copyright claimant and date of registration.

In this regard, we understand that many, if not all, of the copyright registrations alleged by Plaintiff are for compilations or collections of sound recordings. Without limitation, for this reason, the subject sound recordings cannot be verifiably positively identified with any degree of certainty unless you also provide us with: (1) song title; (2) name of artist; and (3) album title for each the allegedly copyrighted sound recordings.

As for your assertion that some of the information we have requested is duplicative of our prior discovery demands, and that you responded to those demands:

As of the date of this letter, you have not provided us with the date of first publication (whether in the U.S. or in Mexico) of any of the subject sound recordings, nor have you provided us with the date of first fixation of any of the works first fixed in Mexico.

We are willing to forego information on the date of first publication as to any sound recordings registered with the U.S. Copyright Office, since the copyright registrations will reflect the date of first publication.

However, as we have previously advised you, with regard to the "Foreign Works" – which, by Yellowcake's own admission, are not registered with the U.S. Copyright Office – there is no *prima facie* presumption of a valid and enforceable copyright.

As you know, 17 U.S.C. § 104(b) sets forth the requirements for a foreign work to become eligible for copyright protection under the Copyright Act. 17 U.S.C. § 104(b)[1]; *see also United States v. Hernandez* (9th Cir. 1991) 952 F.2d 1110, 1118 (citing *New York Chinese v. U.E. Enterprises* (S.D.N.Y. March 8, 1989) 1989 WL 22442, *5, 1989 U.S.Dist. LEXIS 2760 *19–20). This requirement applies to works first published in Mexico, such as the "Foreign Works" at issue in this action. *See id.*

If a foreign work is *ineligible* for copyright protection under the Copyright Act, no infringement claim can stand, and consequently any discovery seeking documents or

---

[1] That statute provides, in pertinent part:

"(b) PUBLISHED WORKS.—The works specified by sections 102 and 103, when published, are subject to protection under this title if—

(1) on the date of first publication, one or more of the authors is a national or domiciliary of the United States, or is a national, domiciliary, or sovereign authority of a treaty party, or is a stateless person, wherever that person may be domiciled; or

(2)the work is first published in the United States or in a foreign nation that, on the date of first publication, is a treaty party; or

(3)the work is a sound recording that was first fixed in a treaty party[.]"

Berman, Seth
August 3, 2022
Page 3

information relating to such ineligible works is, *prima facie*, not relevant to any party's claim or defense and not proportional to the needs of the case. *Cf.* Fed. R. Civ. P. 26(b)(1).

Defendants should not have to respond to discovery regarding works that are not subject to claims of copyright infringement. Thus, to the extent that infringements of the "Foreign Works" are, in fact, enforceable under the Copyright Act, we still need to know the date of first publication and/or first fixation of each of the alleged "Foreign Works".

As for the date(s) of alleged infringement, we will be taking further discovery on the issue.

Plaintiff's Motion to Compel

As you know, the Court's July 21, 2022 Order quite plainly states:

**"The Court will not enforce a request or interrogatory that contains superseded definitions."**
Docket No. 78 at 6:22-23 (bold added).

We are therefore doubly baffled by your refusal to withdraw your pending motion to compel, *first*, because, as set forth in our July 27, 2022 letter, you will be receiving supplemental responses to Plaintiff's discovery in due course, which supplemental responses will supersede those being challenged by your pending motion, and *second*, because Plaintiff's discovery "contains superseded definitions" (since Plaintiff's Document Requests and Interrogatories all incorporate the same definitions of "Yellowcake's Copyrighted Works" and the "Foreign Works" as set forth in the FAC, but not the definitions set forth in the SAC).

We therefore again request that Plaintiff withdraw, without prejudice, Plaintiff's motion to compel pending: (1) entry of a two-tier protective order; (2) our receipt of a list identifying, with specificity, "Yellowcake's Copyrighted Works" and the "Foreign Works" to be used in the definitions for responding to Plaintiff's discovery; and (3) service of Defendants' supplemental discovery responses after the parties' agreement to such list.

Time is running short, given that the joint statement on your motion is due to be filed on or before August 12, 2022. We therefore request a response to this letter **by no later than the close of business this Friday, August 5, 2022**.

Further Document Production from Yellowcake

You failed to address the outstanding matters with regard to Yellowcake's document production raised by our July 27, 2022 letter and we therefore again raise them:

1. By email of May 17, 2022, Mr. Sandel requested that Yellowcake produce all chain of title documents for the "Foreign Works", specifically those documents showing chain of title for the "Foreign Works" that predate the Asset Purchase Agreements

Berman, Seth
August 3, 2022
Page 4

produced by Yellowcake as Bates Nos. PLF001239 through PLF002502. To date, we have not received any such documents.

2.  By email of May 26, 2022, Mr. Sandel requested that the spreadsheet "**DH1 Media-04-20.csv** (43.6 MB)" be produced as a Bates numbered pdf (it was produced only as an Excel spreadsheet, without Bates numbers). In response to that email, Mr. Berman stated that he would "look into this and get back to you as soon as possible". As of this writing, we have received neither a further response from Mr. Berman nor a pdf of the subject document.

3.  Additionally, and now for at least the *fourth* time, we again request that Yellowcake provide us with "every single one" of the "re-uploads" referenced in Bates No. PLF002967 of Yellowcake's production, rather than just the "sample" that was produced.

Please advise as to the status of each of the above matters by no later than the close of business this Friday, August 5, 2022.

You asked if we were available to meet and confer on August 4, 2022. We are, as always, willing to meet and confer at any time on any issue, but request a written response to this letter and the enclosed further draft protective order before we further meet and confer telephonically.

Sincerely,

DICKENSON, PEATMAN & FOGARTY

Richard Idell

RJI:obs
Enclosure
cc:     Tom Griffin, Esq. (via email only to tgriffin@hsmlaw.com)
        Ory Sandel, Esq.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# <u>Exhibit "G"</u>
# August 5, 2022 letter from Seth Berman to Richard Idell and Ory Sandel



**Long Island**
3 Dakota Drive, Suite 300
Lake Success, NY 11042
516.328.2300 | **P**

**Long Island · Brooklyn · White Plains · Rochester · Albany · Manhattan**

Seth L. Berman, Esq.
Partner/Director Intellectual Property and Entertainment Dept.
Email: sberman@abramslaw.com

August 5, 2022

<u>**VIA EMAIL ONLY**</u> (ridell@dpf-law.com & osandel@dpf-law.com)
Richard J. Idell, Esq.
Ory Sandel, Esq.
Dickensen Peatman & Fogarty P.C.
1455 First Street, Suite 301
Napa, CA 94559

Re:    <u>*Yellowcake v. Dashgo, et al./Outstanding Discovery/Correspondence of August 3,*</u>
<u>*2022- Meet and Confer*</u>

Dear Counsel:

We write in response to your letter dated August 3, 2022.

First, please see our minimal comments to your last proposed draft of the protective order enclosed herewith.

Second, regarding the list of Yellowcake's Copyrighted Works and Foreign Works, the exhibits to the Second Amended Complaint are clear and straightforward lists of the works allegedly infringed which already includes the copyright registration number for each of the domestic sound recordings infringed.

A new list with the UPCs and ISRC code was not provided because it will take some time to input such information for each of the over 2,000 titles infringed. However, the lack of such information at this point is no way prejudicial to the Defendants who have been in possession of the initial Complaint and Second Amended Complaint since February and have not insisted on any additional information until now. No further information is legitimately required for Defendants to properly complete its responses to Plaintiff's discovery demands.

Furthermore, to the extent that any of the infringed titles were included on compilations, the title of such compilations is not necessary for Dashgo to complete its discovery responses. As the royalty report attached to Plaintiff's portion of the Joint Statement concerning the dispute over the protective order as Exhibit 17 shows, Dashgo can do its accounting related to sound recordings on an artist and title basis and can retrieve any related financial information with just that information. Furthermore, the titles to the albums, including compilations, for any infringed sound



Page 2

recordings is included in the copyright registrations for which you have been provided the numbers. Therefore, album and compilation titles are matter of public record. Accordingly, we will provide you with a revised list of the Works with the UPC codes and ISRC codes when it is completed.

Regarding the dates of registration for the foreign Works, that issue is currently before the Court on your motion to compel, and we will not litigate the issue again via letter.

Third, with regards to Plaintiff's motion to compel, we completely disagree with your contention that the court's directive in the Order to meet and confer about a list of Yellowcake's Copyrighted Works, and that a subsequent agreement on the list, moots Plaintiff's pending motion to compel. The Court acknowledged that you were already provided with a separate list of the Copyrighted Works which were added to the Second Amended Complaint and obviously you have the exhibits to the Second Amended Complaint which constitute an updated and exhaustive list of the works infringed. The parties were directed to further meet and confer to the extent that there is no definitive list of works infringed. However, you are well aware that the exhibits to the Second Amended Complaint indeed constitute the final exhaustive list of works infringed. The language of the Order did not suggest that an agreement on the list of works infringed would necessarily moot the pending motion. The only difference between the definition of Yellowcake's Copyrighted Works in the First Amended Complaint and the Second Amended Complaint is the addition of about a dozen new titles. All of the same works identified in the First Amended Complaint were also identified in the Second Amended Complaint and, as previously stated, you have already been given a list of the new titles that were added to the Second Amended Complaint for the sake of convenience. Since the addition of a few new titles did not fundamentally change the definition of Yellowcake's Copyrighted Works, the addition of the new titles did not legitimately prohibit or delay Defendants from properly responding to Plaintiff's discovery demands. Unless Defendants are willing to confirm in writing that they are going to drastically change their position and serve substantive responses to Plaintiff's discovery demands, then there is no need to withdraw the motion to compel. To the extent you disagree, we are happy to discuss this issue with Magistrate Judge McAuliffe pursuant to her local rules. Kindly please advise as to when you might be available for such a conference.

Fourth, now it appears that we are in agreement with regards to the Protective Order, please advise as to when we can expect to receive the balance of the documents that Defendants have been withholding pending the entry of the Protective Order.

Fifth, with regards to your claim for the document production, item number 1, any such documents were produced in response to Defendants' discovery demands. With regards to item number 2, a copy of the Bates stamped Excel spreadsheet will be provided to you by a separate file sharing email since the document is approximately 20,000 pages. Lastly, your demand for documents related to Dashgo's incidents of re-upload of Plaintiff's Copyrighted Works is disingenuous. We have subpoenaed both YouTube and Amazon in order to obtain direct evidence



Page 3

of Dashgo's upload, which you have hindered. Once we receive documents from Amazon and YouTube, you will be able to further substantiate each and every incident of re-upload by Dashgo.

Lastly, please provide us with a time that you are available on Monday, August 8, 2022, to meet and confer about the above.

Very truly yours,

Seth L. Berman

SLB:gar

Enc.
cc:    Thomas P. Griffin, Jr., Esq. (via email)

# Exhibit "H"
August 9, 2022 letter from Richard Idell to Seth Berman



RICHARD IDELL
ridell@dpf-law.com

August 9, 2022

**MEET AND CONFER**
**PURSUANT TO LOCAL RULE 251**

**VIA EMAIL ONLY**
**(SBerman@Abramslaw.com)**

Seth Berman, Esq.
Abrams Fensterman
3 Dakota Drive, Suite 300
Lake Success, NY 11042

      **Re:**    **Yellowcake adv. Dashgo, et al.**
              **USDC, E.D.Cal., Case No. 1:21-cv-00803-AWI-BAM**

Dear Mr. Berman:

    This is in response to your letter of August 5, 2022.

    <u>Two-tier Protective Order</u>

    It seems we are not yet in agreement as to a final form of protective order to be provided to the Court by August 19, 2022, as ordered.

    As you know, the form of protective order provided to the Court with the joint statement on our motion for entry of a two-tier protective order included the following Section 2.8:

    "2.8    <u>"HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY" Information or Items</u>: extremely sensitive "Confidential Information or Items," disclosure of which to another Party or Non-Party would create a substantial risk of significant financial or competitive harm that could not be avoided by less restrictive means."

    Your August 3, 2022 letter raised the concern that the language of our order failed to address what categories of documents can and cannot be designated "attorneys' eyes only" under the Court's July 21, 2022 Order.

    After our review and consideration of your letter, we voluntarily modified the said Section 2.8 to fully address your stated concern, as follows:

    "2.8    <u>"HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY" Information or Items</u>: extremely sensitive "Confidential Information or Items," disclosure of which

Berman, Seth
August 9, 2022
Page 2

to another Party or Non-Party would create a substantial risk of significant financial or competitive harm that could not be avoided by less restrictive means *and which falls into a category permitted to be so designated under the Court's July 21, 2022 Order (Docket No. 78) and any subsequent related Court Orders*." (added language in italics).

Your August 5, 2022 letter proposes that the protective order be further revised as follows:

"2.8    <u>"HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY" Information or Items</u>: extremely sensitive "Confidential Information or Items," disclosure of which to another Party or Non-Party would create a substantial risk of significant financial or competitive harm that could not be avoided by less restrictive means and which falls into a category permitted to be so designated under the Court's July 21, 2022 Order (Docket No. 78) and any subsequent related Court Order*s; specifically, documents related to client lists, internal procedures and processes, proprietary software and systems*" (added language in italics).

The Court's July 21, 2022 Order discusses designations relating to six categories of information.[1]

The Court's Order permits, without caveat, three of those categories to be designated "attorneys' eyes only" ("AEO") protection.[2]

Of the remaining three categories:

- The Court has yet to determine whether or not the category of agreements with Digital Service Providers may be designated "AEO" pending its review of the three representative contracts Defendants have delivered to the Court for *in camera* review.

- The category of agreements with third party licensors may be redacted as to licensor identification and financial terms, subject to a standard privilege log, and may not be designated "AEO" but may be designated "confidential".

- The category of financial information may be designated "AEO" other than as to "financial information directly related to the royalty or revenue of the alleged Copyrighted Works and Foreign Works", which may not be designated "AEO" but may be designated "confidential". Further with regard to the category of "financial

---

[1] Those six categories are: (1) agreements with Digital Service Providers; (2) agreements with third party licensors; (3) client list and contacts; (4) internal procedures and processes; (5) financial information; and (6) proprietary software and systems developed.

[2] Namely: (1) client list and contacts; (2) internal procedures and processes; and (3) proprietary software and systems developed.

Berman, Seth
August 9, 2022
Page 3

information", to the extent that Defendants are asked to produce documents related to "business operations, performance and profitability", such documents may be designated "AEO" except as such documents relates to the "list" of identifiable copyrighted works, which documents may be marked "confidential" and which may be redacted as to sections of documents protected by identified privileges set forth on a privilege log.

Your added language addresses only the first three of the enumerated categories, but fails to address the other three.

Accordingly, we enclose herewith our further revision of the protective order to address the other three categories.

As you know, until such time as the Court enters a protective order, we will not be producing any documents that will be designated thereunder; the longer the delay in entry of an agreed form of protective order, the longer will be the delay in that production.

<u>List of "Yellowcake's Copyrighted Works" and the "Foreign Works"</u>

Regarding the "list" of "Yellowcake's Copyrighted Works" and "Foreign Works", we today received your August 9, 2022 letter and the Exhibits enclosed therewith. We will address that letter in a separate letter.

<u>Plaintiff's Motion to Compel</u>

We are troubled by your insistence on going forward with your motion to compel as to discovery that the Court has already said it "will not enforce", but, in view of your insistence, we will timely file Defendants' portion of the joint statement, along with Plaintiff's portion, on Friday, August 12, 2022, as ordered. The drafting of Defendants' portion of the joint statement has, and will, require substantial attorney time; we will of course seek an award of fees for having to oppose a motion that is without substantial justification.

<u>Further Document Production from Yellowcake</u>

Regarding Yellowcake's document production:

1.      We understand by your August 5, 2022 letter that you contend that Yellowcake has produced all chain of title documents for the "Foreign Works" that are in Yellowcake's possession, custody or control. Please confirm in writing that our understanding is correct. However, even if that is the case, Yellowcake is still required to provide the information sought by Dashgo's first set of Interrogatories, namely, the facts as to how or when each record label purportedly acquired its rights to the subject works.

2.      We will anticipate receive of a Bates numbered copy of the Excel spreadsheet produced as "**DH1 Media-04-20.csv** (43.6 MB)".

Berman, Seth
August 9, 2022
Page 4

3.        As you know, Dashgo's Document Request No. 3 stated: "Please produce ALL "Documents concerning Defendants' unlawful sale and distribution of Plaintiff's copyrighted works", as set forth in Item 2.C. of PLAINTIFF'S INITIAL DISCLOSURES.

In its October 12, 2021 response to the said Document Request No. 3, Plaintiff stated: "Notwithstanding Plaintiff's general objections, all relevant documents in Defendant's [*sic* – Plaintiff's] possession, custody and control are annexed hereto and Bates stamped PLF000191-PLF001238, PLF002503-PLF003362."

Thus, in pertinent part, in response to Document Request No. 3, Yellowcake produced, *inter alia*, Bates Nos. PLF002967-2977. A copy of those documents is enclosed.

As is apparent, Yellowcake contends that Bates Nos. PLF002967-2977 evidence Defendants allegedly unlawful sale and distribution of Plaintiff's copyrighted works.

Despite Yellowcake's representation that "all relevant documents" responsive to Document Request No. 3 were "annexed" to its responses, the first page of Bates No. PLF002967 states on its face:

## "SAMPLES OF DASHGO RE-UPLOADS

## IN APRIL, 2020

*NOTE*        THIS IS ONLY A SAMPLE. WE CAN PROVIDE EVERY SINGLE ONE IF NECESSARY."

Defendants have now requested "every single one" of the purported "Dashgo re-upload" documents at least four times. All such documents should have been produced in response to Dashgo's first set of document requests but clearly were not.

I am certain the Court will not want yet another motion to compel to come before it.  We therefore again request – for the last time before we raise the issue with the Court – that Plaintiff produce "every single one" of the purported "Dashgo re-upload" documents.

Telephonic Meet and Confer

We received your letter of Friday, August 5, 2022 at approximately 12:22 p.m. that day. Your letter requested that we provide you with a time that we are available on Monday, August 8, 2022 to meet and confer. I advised you that same afternoon that I was unavailable on Monday, August 8, 2022.

You have refused to withdraw – without prejudice – your motion to compel regarding discovery that the Court has already said it "will not enforce". We therefore have and will be spending significant time this week working on the joint statement. Of course, we have other matters to tend to as well.

Berman, Seth
August 9, 2022
Page 5

      We would like to see a substantive written response to this letter before further telephonic meet and confer. I do not see what can be accomplished telephonically before such a response. Assuming we receive a response by Friday, August 12, 2022, we can schedule a telephone conference sometime during the week of August 15, 2022.

                Sincerely,

                DICKENSON, PEATMAN & FOGARTY

                Richard Idell

RJI:obs
Enclosures
cc:    Tom Griffin, Esq. (via email only to tgriffin@hsmlaw.com)
       Ory Sandel, Esq.

# Exhibit "I"
# August 9, 2022 letter from Seth Berman to Richard Idell and Ory Sandel (with enclosures)



**ABRAMS  FENSTERMAN, LLP**

**ATTORNEYS AT LAW**

**Long Island**
3 Dakota Drive, Suite 300
Lake Success, NY 11042
516.328.2300 | **P**

**Long Island · Brooklyn · White Plains · Rochester · Albany · Manhattan**

Seth L. Berman, Esq.
Partner/Director Intellectual Property and Entertainment Dept.
Email: sberman@abramslaw.com

August 9, 2022

**VIA EMAIL ONLY** (ridell@dpf-law.com & osandel@dpf-law.com)
Richard J. Idell, Esq.
Ory Sandel, Esq.
Dickensen Peatman & Fogarty P.C.
1455 First Street, Suite 301
Napa, CA 94559

Re:    *Yellowcake v. Dashgo, et al.*

Dear Counsel:

Per our prior correspondence dated August 5, 2022, enclosed herewith are copies of exhibits to the Second Amended Complaint including Colonize Media, Inc.'s UPC codes, Dashgo, Inc.'s UPC codes and Yellowcake, Inc.'s ISRC codes for each of the copyrighted works infringed.

Also per our prior correspondence, please advise as to when Defendant expects to complete its production of documents.

Very truly yours,

Seth L. Berman

SLB:gar

Enc.
cc:    Thomas P. Griffin, Jr., Esq. (via email)

# EXHIBIT A

| SONG TITTLE | ARTIST | SR | LINK | ISRC | UPC |
|---|---|---|---|---|---|
| El Patiecito | La Nobleza De Aguililla | SR0000638659 | https://www.youtube.com/watch?v=XcKLN9aOWSY | QM6DC1542938 | 682858300718 |
| Olvidame | La Nobleza De Aguililla | SR0000638659 | https://www.youtube.com/watch?v=OfOFrisrOQc | QM6DC1542942 | 682858300718 |
| Diganle A Ella | Los Mier | SR0001136458 | https://www.youtube.com/watch?v=ss3Np-hclmU | QM6DC1526527 | 682858337080 |
| Mi Destino Fue Quererte | Los Mier | SR0001136458 | https://www.youtube.com/watch?v=JI5SJh1wlGo | QM6DC1526522 | 682858337080 |
| Si Me Dejaras Habitar Tu Corazon | Los Mier | SR0001136458 | https://www.youtube.com/watch?v=cYWSKChUmic | QM6DC1526521 | 682858337080 |
| Nunca Te Vallas | Los Mier | SR0001136458 | https://www.youtube.com/watch?v=ihgcBf_rvBI | QM6DC1526523 | 682858337080 |
| Yo Soy Aquel | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=R7tL41awZEo | QM6DC1544192 | 682858301722 |
| Caminare | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=uty9EjycCg | QM6DC1544194 | 682858301722 |
| Si La Ven | Max | SR0000237033 | https://www.youtube.com/watch?v=3XNSoXatKUs | QM6DC1543656 | 682858301296 |
| Como Han Pasado Los Anos | Max | SR0000237033 | https://www.youtube.com/watch?v=Fyfwic0UPag | QM6DC1543655 | 682858301296 |
| Dulces Besos | Volcan | SR0000241273 | https://www.youtube.com/watch?v=moQfXFOSXVQ | QM6DC1543705 | 682858301340 |
| Popurri Tropical | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=AYPf-XrZGRU | QM6DC1545171 | 682858302606 |
| Vamos A Bailar Merengue | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=1Sn1J3kGWWo | QM6DC1545172 | 682858302606 |
| Sentado A La Vera Del Camino | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=paRqi2IFA | QM6DC1545169 | 682858302606 |
| Vale Mas la Calidad | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=pk8PLCj4NI | QM6DC1543177 | 682858300893 |
| Las Dos Hermanas | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=H9ojDPESLYs | QM6DC1543174 | 682858300893 |
| Vamos Al Rodeo | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=mgiCOytcrBU | QM6DC1543175 | 682858300893 |
| Alla En Plateros | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=F9RgMJhc6S4 | QM6DC1543173 | 682858300893 |
| Las Plieves | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=FnXbCqTz_Uw | QM6DC1543169 | 682858300893 |
| La Voz Del Amor | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=8R1R5WphqxE | QM6DC1543176 | 682858300893 |
| Liberacion Femenina | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=9KfAHW2B_PE | QM6DC1543178 | 682858300893 |
| Norteno Y Banda | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=NniD-EncHmk | QM6DC1543172 | 682858300893 |
| No Te Vayas | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=Pb78krcYFTc | QM6DC1543171 | 682858300893 |
| Bailar Con Usted | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=6bnsRGFyFiA | QM6DC1543170 | 682858300893 |
| El Fantasma Del Bus | Los Bondadosos | SR0000245604 | https://www.youtube.com/watch?v=gT7iAPAMDQU | QM6DC1541444 | 682858299449 |
| Ingratitud | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=1thqwE05Dn0 | QM6DC1544151 | 682858301685 |
| Si Tus Besos Se Van | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=w-8HiPSAOh8 | QM6DC1544155 | 682858301685 |
| Desilusion | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=mEnCuBIVL1o | QM6DC1544153 | 682858301685 |
| Con El Agua Hasta El Cuello | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=OJYaBpdOiXg | QM6DC1544148 | 682858301685 |
| Quiereme, Quiereme | Los Vidrios | SR0000251323 | https://www.youtube.com/watch?v=v3GWq9-TbU | QM6DC1545049 | 682858302484 |
| Chupame Dracula | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=dUFeWaUkYMM | QM6DC1543667 | 682858301302 |
| La Basurita | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=8Zw8lE-W7V4 | QM6DC1543661 | 682858301302 |
| Que Tiene El Burro | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=AYYvK8E1hvc | QM6DC1543668 | 682858301302 |
| Popurri Norteno | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=kcErSkCal98 | QM6DC1543664 | 682858301302 |
| Quien Se La Llevo | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=TsVlf-IOOgo | QM6DC1542748 | 682858300541 |
| A Cambio De Que | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=yxCNQbQ0aOc | QM6DC1542739 | 682858300541 |
| A Que Regresas Hoy | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=Mar7ignRJ1A | QM6DC1542745 | 682858300541 |
| Solos | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=6hdZWbfUwc0 | QM6DC1544228 | 682858301753 |
| Me Duele | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=1xytEwR3res | QM6DC1544222 | 682858301753 |
| Quiero Amanecer | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=PdxYC4vLc64 | QM6DC1544226 | 682858301753 |
| A Medio Metro | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=h3YuS-GeMNc | QM6DC1544220 | 682858301753 |
| De Que Sirvio | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=RCbjCMTlNXs | QM6DC1544224 | 682858301753 |
| Aque Chofer | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=C6Dbx1pTyZM | QM6DC1544219 | 682858301753 |
| Cuando Decismos A Un Amor Adios | Los Fantasmas del Caribe | SR0000256000 | https://www.youtube.com/watch?v=XnloKfJ__BM | QM6DC1544287 | 682858301814 |
| La Vi Llorando | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=nooMSmwrrfo | QM6DC1543645 | 682858301289 |
| Cacheteadito | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=_oIYLupfvc | QM6DC1543648 | 682858301289 |
| Bikini Colorado | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=AGrnI8h47-8 | QM6DC1543640 | 682858301289 |
| Sabor A Mi Tierra | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=qYhvygzJckl | QM6DC1543643 | 682858301289 |
| El Doctor Simon | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=jbDBrOV9e1k | QM6DC1543642 | 682858301289 |
| Senor Pasajero | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=JSGQ-qA3TV4 | QM6DC1543280 | 682858300985 |
| Sufriendo Y Llorando | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=niyDc7whmXY | QM6DC1543277 | 682858300985 |
| Encadenada | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=QJZ_YlcSRf8 | QM6DC1543276 | 682858300985 |
| Ojitos Sonadores | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=P9OCUOs3ZGQ | QM6DC1543274 | 682858300985 |
| Las Uvas | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=dm6RfsjgpDs | QM6DC1543279 | 682858300985 |
| Lastima | La Fuga | SR0000264530 | https://www.youtube.com/watch?v=soHNyRq7IjM | QM6DC1542797 | 682858300596 |
| Rama Seca | La Fuga | SR0000264530 | https://www.youtube.com/watch?v=skIb71o8ttY | QM6DC1542792 | 682858300596 |
| Gato Loco | Nevada | SR0000264542 | https://www.youtube.com/watch?v=8IngpldBrQs | QM6DC1545213 | 682858302644 |
| Trata De Olvidarla | Nevada | SR0000264542 | https://www.youtube.com/watch?v=iwbEAmG8sfU | QM6DC1545214 | 682858302644 |
| Un Pedacito De Amor | Kristy Y Su Sonora | SR0000268866 | https://www.youtube.com/watch?v=9eZVe41YxUQ | QM6DC1542757 | 682858300558 |
| Amor Locutor | Kristy Y Su Sonora | SR0000268866 | https://www.youtube.com/watch?v=FUsqWwqaJQw | QM6DC1542754 | 682858300558 |
| Con Una Lagrima En La Garganta | Kristy Y Su Sonora | SR0000268866 | https://www.youtube.com/watch?v=LdZ8qHpk4sU | QM6DC1542755 | 682858300558 |
| Llorando Por Dentro | Los Filis | SR0000269508 | https://www.youtube.com/watch?v=NGe2vXCGWL0 | QM6DC1544318 | 682858301845 |
| Que Bella Sorpresa | Los Rodarte | SR0000277518 | https://www.youtube.com/watch?v=FJcqopZN-Uw | QM6DC1545001 | 682858302446 |
| Que Te Entierren En Mi Cama | Los Rodarte | SR0000277518 | https://www.youtube.com/watch?v=cLPDEE_Z70c | QM6DC1544989 | 682858302446 |
| Pobrecita De Mi Alma | Los Rodarte | SR0000277518 | https://www.youtube.com/watch?v=KVWNxT_PAVo | QM6DC1544994 | 682858302446 |
| Pichamela | Los Rodarte | SR0000277518 | https://www.youtube.com/watch?v=Y3i6o-RA8kY | QM6DC1544992 | 682858302446 |
| Por Que Llegaste | Los Rodarte | SR0000277518 | https://www.youtube.com/watch?v=kn-kSKM2zXY | QM6DC1544993 | 682858302446 |
| Te Estuve Sonando | Los Rodarte | SR0000277518 | https://www.youtube.com/watch?v=8W9ooeT8TIU | QM6DC1545004 | 682858302446 |
| Ya No Tengo Corazon | Los Rodarte | SR0000277518 | https://www.youtube.com/watch?v=kMiZzM4FWGo | QM6DC1544995 | 682858302446 |
| El Estilo Mexicano | Los Rodarte | SR0000277518 | https://www.youtube.com/watch?v=IdTv3reOM18 | QM6DC1545002 | 682858302446 |
| El Bikini Colorado | Los Rodarte | SR0000277518 | https://www.youtube.com/watch?v=pMhR2q0pSPo | QM6DC1544996 | 682858302446 |
| Cuidado Corazon | Los Rodarte | SR0000277518 | https://www.youtube.com/watch?v=LBA5ZybcQ20 | QM6DC1545005 | 682858302446 |
| Llego Borracho El Borracho | Los Rodarte | SR0000277518 | https://www.youtube.com/watch?v=A8XEcFWgs | QM6DC1545006 | 682858302446 |
| Amor Perdoname | Los Rodarte | SR0000277518 | https://www.youtube.com/watch?v=P6uBaWKnDmA | QM6DC1545007 | 682858302446 |
| 30 Anos | Los Rodarte | SR0000277518 | https://www.youtube.com/watch?v=X6UPfEvSrQU | QM6DC1544990 | 682858302446 |
| Verdad Que Duele | Los del Barrio | SR0000278461 | https://www.youtube.com/watch?v=hhvGCP4SREc | QM6DC1544171 | 682858301708 |
| La Callare | Los del Barrio | SR0000278461 | https://www.youtube.com/watch?v=19QoHa454D | QM6DC1544167 | 682858301708 |
| Acariciame | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=ZOHVkzH8tto | QM6DC1544327 | 682858301852 |
| Solo Con Amor | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=D1mvmT6_tOo | QM6DC1544322 | 682858301852 |
| Nacio De Mujer | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=MgpEeH2DemI | QM6DC1544329 | 682858301852 |
| No Se Si Es Amor | Priscila y Sus Balas de Plata | SR0000228139 | https://www.youtube.com/watch?v=30aTaBXZXFU | QM6DC1696953 | 758381388520 |
| No Se Si Es Amor | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=30aTaBXZXFU | QM6DC1696953 | 758381388520 |
| Si Yo Fuera Ella | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=mY4jGunJpEM | QM6DC1696949 | 758381388520 |
| Solo Llame Para Decirte Que Te Amo | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=bjwydAncC0 | QM6DC1696950 | 758381388520 |
| Un Beso Mas | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=fLc1nZWggqk | QM6DC1696947 | 758381388520 |
| Ven Por Favor | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=grqdyhfQKr4 | QM6DC1696955 | 758381388520 |
| Como La Sangre A Las Venas | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=GUxqrRg5__Q | QM6DC1544426 | 682858301951 |
| Me Haces Falta | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=IwmxWepvD50 | QM6DC1544427 | 682858301951 |
| Javier Diaz | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=ORekzD4m1Q | QM6DC1544432 | 682858301951 |
| El Mar Y La Esperanza | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=8nsRCH95o5g | QM6DC1544433 | 682858301951 |
| Tire La Llave | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=0mfNyqNVxXs | QM6DC1543285 | 682858300992 |
| Despues Te Digo | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=CouKPwJMUT4 | QM6DC1543284 | 682858300992 |
| Dinero Manchado | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=FpQfAb8Y7o | QM6DC1543292 | 682858300992 |
| Como Me Haces Falta | Los Dinnos Aurios | SR0000290526 | https://www.youtube.com/watch?v=Lh_ZFf24Y7U | QM6DC1544216 | 682858301746 |
| No Llorare Por Ti | Los Dinnos Aurios | SR0000290526 | https://www.youtube.com/watch?v=RjuDkwhUPA | QM6DC1544217 | 682858301746 |
| El Venadito | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=dtxuTL_QHiM | QM6DC1545080 | 682858302521 |
| Atotonilco | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=NOxxF4dsA-o | QM6DC1545088 | 682858302521 |
| El Gavilan Pollero | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=AUTr6MZ8NkM | QM6DC1545083 | 682858302521 |
| La Anselma | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=5Fq9llu3m5k | QM6DC1545084 | 682858302521 |
| Cuando Se Llega A Viejo | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=uSY6leRsX6o | QM6DC1545081 | 682858302521 |

| SONG TITTLE | ARTIST | SR | LINK | ISRC | UPC |
|---|---|---|---|---|---|
| Quisiera | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=HlhXtX3bC2w | QM6DC1544204 | 682858301739 |
| El Amigo Organillero | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=0_vzEhGjaKc | QM6DC1544197 | 682858301739 |
| Inseparables | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=K4ax_-Q-Aug | QM6DC1544201 | 682858301739 |
| Te Conozco | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=IiaFMKSoeMQ | QM6DC1544200 | 682858301739 |
| Chiquitita (La Surtidita) | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=xa40pDOjOg | QM6DC1544205 | 682858301739 |
| Chiquitita | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=KqE5E9OuZ50 | QM6DC1527350 | 682858337844 |
| Maldita Suerte | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=AkBID7qhb4I | QM6DC1544206 | 682858301739 |
| Te Conozco | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=sojmXaqFs-k | QM6DC1544200 | 682858301739 |
| Que Chuada De Mujer | Los Alegres de Teran | SR0000291899 | https://www.youtube.com/watch?v=Fa2AeKbSlOo | QM6DC1543303 | 682858301005 |
| Que Chulada De Mujer | Los Alegres de Teran | SR0000291899 | https://www.youtube.com/watch?v=YirPq96GUHc | QM6DC1543303 | 682858301005 |
| Soy Ladr=3n | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=XXK6z5gJ4hU | QM6DC1544924 | 682858302378 |
| Soy Ladron | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=CspF1F9E8x8 | QM6DC1544924 | 682858302378 |
| Te Lo Juro | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=Rl57-mtPiWUM | QM6DC1544921 | 682858302378 |
| Mis Mejores Ai±os | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=2U3_I_As1NE | QM6DC1544918 | 682858302378 |
| Vida Truncada | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=5YdFs6_HaUk | QM6DC1544923 | 682858302378 |
| La Chiva | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=UV2w1qK_Ri8 | QM6DC1544919 | 682858302378 |
| Maniqui | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=pjJ2xUo1oUY | QM6DC1544978 | 682858302439 |
| Maniqui | Los Rodarte | SR0000291915 | https://www.youtube.com/watch?v=pjJ2xUo1oUY | QM6DC1544978 | 682858302439 |
| Pienso En Ti | Los Rodarte | SR0000291915 | https://www.youtube.com/watch?v=LhjrnpOQLdM | QM6DC1544979 | 682858302439 |
| Te Esperare | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=pN1sbMKgVv8 | QM6DC1542804 | 682858300602 |
| Pero Eso Si | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=QBifud9Gyeg | QM6DC1542807 | 682858300602 |
| Dejenme | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=6l4q_UdBmql | QM6DC1542805 | 682858300602 |
| Platiquemos | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=N--ULHx1eF4 | QM6DC1542802 | 682858300602 |
| No Te Puedo Perdonar | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=Cx7_OeCX6Fc | QM6DC1542808 | 682858300602 |
| Carino | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=Evh_oanxw | QM6DC1543247 | 682858300954 |
| Tristeza | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=9UTALX3GvN0 | QM6DC1543248 | 682858300954 |
| Anillo De Compromiso | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=6hr76TcsdIk | QM6DC1543251 | 682858300954 |
| Hay Unos Ojos | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=IHLHif27uE | QM6DC1543246 | 682858300954 |
| Paloma Ajena | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=5OyT-ZmNOnw | QM6DC1543687 | 682858301326 |
| Cumbia Asi | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=dWKdC-s1jw | QM6DC1543681 | 682858301326 |
| La Ultima Prenda | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=9UW1Uw9mKLw | QM6DC1543680 | 682858301326 |
| Oasis Del Amor | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=Lny8ydLTEg | QM6DC1543685 | 682858301326 |
| La Cumbia De MI Rancho | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=WZhz5hhpyGU | QM6DC1544420 | 682858301944 |
| El Compa | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=DeJomWy4COg | QM6DC1544423 | 682858301944 |
| Por Que | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=Fs8DRZA8Qqg | QM6DC1544421 | 682858301944 |
| Un Amor | Priscila y Sus Balas de Plata | SR0000302491 | https://www.youtube.com/watch?v=LaQ0H9UeHFc | QM6DC1541492 | 682858299487 |
| La Cantante | Priscila y Sus Balas de Plata | SR0000302497 | https://www.youtube.com/watch?v=HwzuI3wnYcl | QM6DC1526767 | 682858337349 |
| La Cantante | Priscila y Sus Balas de Plata | SR0000228139 | https://www.youtube.com/watch?v=HwzuI3wnYcl | QM6DC1526767 | 682858337349 |
| Las Tres Vacas Pintas | La Migra | SR0000303509 | https://www.youtube.com/watch?v=YzNQoIDHPeU | QM6DC1542860 | 682858300657 |
| Al Calor De Las Copas | La Migra | SR0000303509 | https://www.youtube.com/watch?v=fT8V944Xlg8 | QM6DC1542867 | 682858300657 |
| Maldito Vicio | La Migra | SR0000303509 | https://www.youtube.com/watch?v=2nw8urnIHqs | QM6DC1542858 | 682858300657 |
| Borracho De Barrio | La Migra | SR0000303509 | https://www.youtube.com/watch?v=cgVyeGsyQ30 | QM6DC1542868 | 682858300657 |
| Lo Que El Tiempo Se Llevo | La Migra | SR0000303509 | https://www.youtube.com/watch?v=8saU0tYjSYQ | QM6DC1542861 | 682858300657 |
| Amargo Dolor (La Migra) | La Migra | SR0000303509 | https://www.youtube.com/watch?v=l5deoxT-buA | QM6DC1526298 | 682858336892 |
| Por Que Me Haces Llorar | Keyla feat. Orland Max | SR0000303509 | https://www.youtube.com/watch?v=nkA3YecZVXl | QM6DC1526298 | 682858336892 |
| Bala Perdida | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=gwq1fqLPNhw | QM6DC1545152 | 682858302583 |
| Cuatro Toneladas | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=LogeE0Buwpqk | QM6DC1545147 | 682858302583 |
| En Culiacan Me Paseo | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=Wggv6l7XfAo | QM6DC1545151 | 682858302583 |
| Fabricante De Clavos | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=4xU8E3TSXQ | QM6DC1545155 | 682858302583 |
| La Carroza Negra | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=YuHZHk8GrQw | QM6DC1545146 | 682858302583 |
| El Rey De Los Traficantes | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=LRGlXHgXADs | QM6DC1545150 | 682858302583 |
| El Gallo Callejero | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=WzxCUi3Faqg | QM6DC1545149 | 682858302583 |
| Clave Roja | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=74b6E4Em2LY | QM6DC1545154 | 682858302583 |
| No Te Puedo Olvidar | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=pTzhQFFUE9I | QM6DC1544534 | 682858302040 |
| Me Lo Contaron Ayer | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=WPdUSrLNEX4 | QM6DC1544530 | 682858302040 |
| La Repetidora | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=euO51dQvyHg | QM6DC1544527 | 682858302040 |
| Se Marcho | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=_7tYF7n4oKM | QM6DC1544525 | 682858302040 |
| Encantos De Mujer | Aguirre | SR0000309916 | https://www.youtube.com/watch?v=A98Yz9O1slQ | QM6DC1543260 | 682858300961 |
| Te Parto El Alma | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=MXD1G7sfD7Q | QM6DC1545391 | 682858302781 |
| Asi Como Soy | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=FhWnq_MXwfw | QM6DC1545390 | 682858302781 |
| Pagina Olvidada | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=LsOVm5OSzI8 | QM6DC1545383 | 682858302781 |
| Entre Pase y Pase | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=iUEaIveSbOc | QM6DC1545388 | 682858302781 |
| Piensa Morena | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=WMSmTsTqqcl | QM6DC1545196 | 682858302637 |
| Sabiendo Quien Era Yo | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=BVUB37l98dzs | QM6DC1545201 | 682858302637 |
| Clave Privada | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=P7k5eRRjZRM | QM6DC1545204 | 682858302637 |
| Cuando Caigan Las Hojas | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=IXOfg6V3vzE | QM6DC1545202 | 682858302637 |
| El Leon De La Sierra | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=Cx0zf1TuCbc | QM6DC1545197 | 682858302637 |
| Tomas Garza Duque | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=qQ_bS4bAico | QM6DC1545203 | 682858302637 |
| Sentimiento De Dolor | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=6cV3r9hTNjo | QM6DC1545199 | 682858302637 |
| Se Me Hizo Facil (Ramon Ayala) | Cornelio Reyna | SR0000313343 | https://www.youtube.com/watch?v=PooKSh6rr14 | QM6DC1541714 | 682858299678 |
| Yo Se Que Te Acordaras | Los Alegres de Teran | SR0000313356 | https://www.youtube.com/watch?v=mo3DrCMEN_4 | QM6DC1543342 | 682858301043 |
| El Cabo De Michoacan | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=Gx4ShrYSfql | QM6DC1543144 | 682858300862 |
| Mujeres Divinas | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=AQanv0oViLQ | QM6DC1543145 | 682858300862 |
| Vive Feliz | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=oG4vQo9UPE | QM6DC1543138 | 682858300862 |
| Lastima Que Seas Ajena | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=mb9nDaEs9Ig | QM6DC1543133 | 682858300862 |
| Tu Nuevo Carinito | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=MQ_FwXKL8w8 | QM6DC1543135 | 682858300862 |
| Aunque Me Duela El Alma | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=vWHrGlVSx4 | QM6DC1543143 | 682858300862 |
| El Corrido De Los Perez | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=BoQYUf5o8DQ | QM6DC1542887 | 682858300671 |
| Isidro Micas | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=wMv5CjZ2-HI | QM6DC1542885 | 682858300671 |
| Corrido De Joselo | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=h_FYcYdYAcg | QM6DC1542894 | 682858300671 |
| Felix Cornejo | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=Wmql74dTqho | QM6DC1542892 | 682858300671 |
| Ya La Luna Ya Salio | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=7gdbUwko2E4 | QM6DC1543516 | 682858301173 |
| Si Ya No Te Vuelvo A Ver | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=BZ1POMIK-hc | QM6DC1543515 | 682858301173 |
| La Combi Anarajanda | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=pqb2VysFRe74 | QM6DC1543510 | 682858301173 |
| El Albanil | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=2j1ePsk9Sic | QM6DC1543507 | 682858301173 |
| Linea Divisora | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=NS49dH9SIZM | QM6DC1543514 | 682858301173 |
| Ayer Baje De La Sierra | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=G3UPIGRcT3Y | QM6DC1543511 | 682858301173 |
| Polo Moreno | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=73TqsdNm0g | QM6DC1543508 | 682858301173 |
| El Corrido De Los Castillos | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=3rzIUIChq4k | QM6DC1543509 | 682858301173 |
| El Patiecito | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=vFP5GUFQx4 | QM6DC1543512 | 682858301173 |
| El Cabron El Viejo | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=q6Z-IqlpqQY | QM6DC1543513 | 682858301173 |
| La Cumbia Del Lazo | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=Fn08wH9VKoM | QM6DC1543909 | 682858301500 |
| Agua Ardiente Con Leche | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=vykSFmYIf_M | QM6DC1543907 | 682858301500 |
| AL Calor De La Cumbia | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=ZAuNW98VLOk | QM6DC1543903 | 682858301500 |
| La Cumbia Instrumental | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=lBLFHdao8os | QM6DC1543901 | 682858301500 |
| La Cumbia Instrumental | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=gbEPyc-kkw | QM6DC1543901 | 682858301500 |
| Mi Ultimo Refugio | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=raSpVrhcVs | QM6DC1544829 | 682858302293 |
| Corazon De Lata | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=9tf2eP-1Qgl | QM6DC1544834 | 682858302293 |
| Tu Eres | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=4cQij8tAF7Q | QM6DC1544833 | 682858302293 |
| Nada Contigo | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=R2RL9JTqzrY | QM6DC1543150 | 682858300879 |

| SONG TITTLE | ARTIST | SR | LINK | ISRC | UPC |
|---|---|---|---|---|---|
| Cicatrices | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=x6Lq1e1FifA | QM6DC1543148 | 682858300879 |
| No me Hagas Menos | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=F97k-QEJVzQ | QM6DC1543152 | 682858300879 |
| Recordando Aquel Amor | La Migra | SR0000341331 | https://www.youtube.com/watch?v=cpB6ET1TgDA | QM6DC1543153 | 682858300879 |
| Necesito Decirte Que Te Amo | La Migra | SR0000341331 | https://www.youtube.com/watch?v=ERsJNw8T0uw | QM6DC1543149 | 682858300879 |
| Que No Reian En Tu Cara | Paralelo Norte | SR0000439655 | https://www.youtube.com/watch?v=GS_7KcNhqY8 | QM6DC1563569 | 682858302767 |
| Por Eso Tomo | Paralelo Norte | SR0000344082 | https://www.youtube.com/watch?v=XibZTEZyE_g | QM6DC1552442 | 682858352014 |
| Me Mueron Por Estar Contigo | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=nOxq3G8tzeQ | QM6DC1541497 | 682858299494 |
| Rosas En El Mar | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=OBSlBRkSKow | QM6DC1541494 | 682858299494 |
| Dejame Volver Contigo | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=udlyDYVNxW0 | QM6DC1541495 | 682858299494 |
| Por Que Te Vas | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=cNK3PDX7JI0 | QM6DC1541498 | 682858299494 |
| UntitledEstoy Muy Triste | Los Pumas del Norte | SR0000346830 | https://www.youtube.com/watch?v=nRxqbzJVLOQ | QM6DC1544816 | 682858302286 |
| Estoy Enamorado | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=-Nd-IvRmdh4 | QM6DC1542682 | 682858300480 |
| Llamarada | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=XkD8rqFoI1s | QM6DC1542680 | 682858300480 |
| La Otra Parte De Mi | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=nc4JvhKMe6A | QM6DC1542678 | 682858300480 |
| Juro Que Nunca Volvere | Los Nortenos de Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=ryI8Nw96MeI | QM6DC1545308 | 682858302712 |
| La Mitad De Mi Orgullo | Los Nortenos de Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=0F7NyZRRUo0 | QM6DC1545299 | 682858302712 |
| Ella | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=PHrSmRQnphw | QM6DC1545395 | 682858302798 |
| Por Eso Me Voy | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=ThszoCt3HKU | QM6DC1545401 | 682858302798 |
| Me Ha Tocado Perder | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=JEAxY3DO1J0 | QM6DC1545400 | 682858302798 |
| El Columpio | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=OkDSc1yrH78 | QM6DC1544898 | 682858302354 |
| Nieves De Enero | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=YHfyUtYWpsM | QM6DC1544901 | 682858302354 |
| La Etica | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=JGMFP7vY9Ec | QM6DC1544904 | 682858302354 |
| El Alquije | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=Av-Xr3fDHec | QM6DC1544907 | 682858302354 |
| Mi Primer Amor | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=7w4CIWk6_dk | QM6DC1544900 | 682858302354 |
| No Me Se Rajar | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=AEPmd_I9h-Q | QM6DC1544896 | 682858302354 |
| El Cinto Piteado | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=quwqlXY13MA | QM6DC1544902 | 682858302354 |
| A Punto De Perder | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=OzWYfScOq7U | QM6DC1544897 | 682858302354 |
| Plegaria A Mi Padre | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=SxrFVodQQMs | QM6DC1544899 | 682858302354 |
| Supe Perder | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=LOBHA_97EI4 | QM6DC1544905 | 682858302354 |
| Matare Mi Destino | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=PBJ-hU8pfJ8 | QM6DC1541745 | 682858299692 |
| Alma Rendida | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=RJHFi_xMYu0 | QM6DC1541759 | 682858299708 |
| Suspiro Sin Amor | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=m14hlgBJ-kA | QM6DC1541757 | 682858299708 |
| Mientes | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=UZiVpiUB3el | QM6DC1542873 | 682858300664 |
| Siempre Estaras | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=PhQ_akscpS4 | QM6DC1542871 | 682858300664 |
| No Quiero Quererte | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=Cr97GzFRNq0 | QM6DC1542872 | 682858300664 |
| El Sueno Americano | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=eQh3NeMr7XM | QM6DC1545016 | 682858302453 |
| El Regreso Del Cocho | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=LjDQ9JSkN2Q | QM6DC1545010 | 682858302453 |
| Al Fin De Cuentas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=Op6YsGvUoiw | QM6DC1545017 | 682858302453 |
| Al Ver Que Te Vas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=sgSiNL6-PIQ | QM6DC1545015 | 682858302453 |
| Si Te Dijeron | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=fMcn2YPDFRc | QM6DC1545018 | 682858302453 |
| Reamo Sierra | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=UP2SkW6NFc | QM6DC1545011 | 682858302453 |
| Dejame Adivinar | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=0B47Z7vTPZU | QM6DC1545009 | 682858302453 |
| Ella Se Fue | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=QaVYcLlNyeA | QM6DC1545019 | 682858302453 |
| 30 Anos | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=gkFponFxefY | QM6DC1545008 | 682858302453 |
| Demaciadas Cosas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=w2rBlUQgeLA | QM6DC1545012 | 682858302453 |
| Apoco No Es Bonito | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=jLwGxVjNGuM | QM6DC1545014 | 682858302453 |
| Mi Fracaso Y Mi Pecado | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=ZX9acYYs_Io | QM6DC1543102 | 682858300831 |
| Tengo Recuerdos | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=a-6tAF93AMU | QM6DC1543109 | 682858300831 |
| Arrinconamela 2 | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=1UNIDknyAE | QM6DC1545329 | 682858302736 |
| Arrinconamela | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=_x90lGAA6lg | QM6DC1545324 | 682858302736 |
| Si La Miras Bailar | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=A2m_LYk7vpw | QM6DC1545327 | 682858302736 |
| La Bruja | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=Qr_x_2K3HA | QM6DC1545322 | 682858302736 |
| Hazme Olvidarla | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=3-h0csisGOk | QM6DC1545325 | 682858302736 |
| Corazoncito Loco | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=h2hxRLkr7zY | QM6DC1545323 | 682858302736 |
| Mentiroza | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=pEcW-9YutWU | QM6DC1545326 | 682858302736 |
| El Gusto | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=jP-Md1RTks | QM6DC1545321 | 682858302736 |
| El Sanate | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=zQd9YzW4dg4 | QM6DC1545320 | 682858302736 |
| Rojo Es Rojo | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=80TxY-kImIY | QM6DC1545328 | 682858302736 |
| El Buey De La Barranca | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=KLgJ2qADCS8 | QM6DC1544361 | 682858301890 |
| Poquito A Poco | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=Uuh|Ros20c | QM6DC1544367 | 682858301890 |
| Rosa Valencia | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=ogjbD4zAx8A | QM6DC1544369 | 682858301890 |
| Mi Chamaca | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=sq3LjGBnDs | QM6DC1544366 | 682858301890 |
| Ay Esther | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=Q437ZaTBHSM | QM6DC1544364 | 682858301890 |
| Paloma Mensajera | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=bGcmcILrwnk | QM6DC1544368 | 682858301890 |
| El Quebrador | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=g0lscUPge00 | QM6DC1544363 | 682858301890 |
| Parrandero Enamorado | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=uo-01aHrZ7E | QM6DC1544370 | 682858301890 |
| Noche Callada | Los Nortenos de Ojinaga | SR0000360303 | https://www.youtube.com/watch?v=HzVTXxAo7A | QM6DC1544076 | 682858301616 |
| Mi Tristreza | Los Nortenos de Ojinaga | SR0000360303 | https://www.youtube.com/watch?v=FebrMVhGb8 | QM6DC1544080 | 682858301616 |
| ANda Borracho El Pelao | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=IRBIg4fo3fU | QM6DC1544238 | 682858301760 |
| El Cuate Cuellar | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=iV8Va1lUkc | QM6DC1544237 | 682858301760 |
| La Tia Chencha | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=RrcIn81nfQ | QM6DC1544236 | 682858301760 |
| Mi Pano De Lagrimas | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=Lgp4rIkCFc | QM6DC1544242 | 682858301760 |
| Aguanta Corazon | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=MJsC3QBjAg | QM6DC1544229 | 682858301760 |
| Te Adivine El Pensamiento | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=y1aH3wICSzM | QM6DC1544230 | 682858301760 |
| Flores De Mi Alma | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=E6Q2Ghq0e4Q | QM6DC1544231 | 682858301760 |
| Como Me Haces Falta | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=8p0mOq0LCOY | QM6DC1732464 | 758381417428 |
| Como Me Haces Falta | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=EkCk2NiQO4 | QM6DC1732464 | 758381417428 |
| Quien | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=TMbzZAurjSc | QM6DC1732468 | 758381417428 |
| La Ladrona | Los Norteños De Ojinaga | SR0000360963 | https://www.youtube.com/watch?v=dpfleWTvC0M | QM6DC1697728 | 758381389398 |
| El Corrido Del Callado | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=u-KSZ0YSeIY | QM6DC1545111 | 682858302545 |
| Tu Traicion | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=5nLAb0p4_o | QM6DC1545107 | 682858302545 |
| Cultivos En La Candela | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=IQGwOoK-K20 | QM6DC1545103 | 682858302545 |
| Caminos De Michoacan | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=bntsNXV07eg | QM6DC1545109 | 682858302545 |
| Estrella En El Cielo | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=1XGVdrgADw | QM6DC1545106 | 682858302545 |
| Despues De Tanto | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=Xu_Hj9Va8Hg | QM6DC1545284 | 682858302699 |
| Pobre Corazon | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=CBWH_oMsuNQ | QM6DC1545281 | 682858302699 |
| SobrevivirVÍD | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=5VIc69qTGmg | QM6DC1696982 | 758381388568 |
| La Baraja | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=gpApXpTKtr8 | QM6DC1543195 | 682858300916 |
| La Vereda | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=iay_xtOA-Vg | QM6DC1543192 | 682858300916 |
| Chaparrita De Mi Vida | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=AakEyfe9m9o | QM6DC1543196 | 682858300916 |
| El Capiro | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=qYdFOmzWAY8 | QM6DC1543199 | 682858300916 |
| Dos Palomas Al Volar | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=Lq7y5qacNc | QM6DC1543200 | 682858300916 |
| Cantinero Amigo | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=nUSehiEMUrs | QM6DC1543023 | 682858300770 |
| La Mentira | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=SUCPlr5l2Uc | QM6DC1543029 | 682858300770 |
| Jacinto Perez De La O | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=88_RLJfQoyg | QM6DC1543030 | 682858300770 |
| Jacinto Perez De La O | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=2wcVhexKxM | QM6DC1543030 | 682858300770 |
| Lo Que Deje Por Ti | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=8rNhD0kavI | QM6DC1543440 | 682858301128 |
| Si Te Dijieron | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=LBHX_yucDSs | QM6DC1543446 | 682858301128 |
| Arruyo De Dios | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=SRWAhY3MKH4 | QM6DC1543442 | 682858301128 |
| El Hombre Que Mas Te Amo (Versio | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=ARfW3vHOI_A | QM6DC1543450 | 682858301128 |

| SONG TITTLE | ARTIST | SR | LINK | ISRC | UPC |
|---|---|---|---|---|---|
| Ahora Soy Rico | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=NumPo7obsY8 | QM6DC1543448 | 682858301128 |
| El Hombre Que Mas Te Amo | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=hWLfoptTOP8 | QM6DC1543441 | 682858301128 |
| Ahora Que Estubiste Lejos | Priscila y Sus Balas de Plata | SR0000374322 | https://www.youtube.com/watch?v=r7r98HNiLpI | QM6DC1696981 | 758381388568 |
| Cuanto Te Extrano | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=YlUkAceG8gk | QM6DC1545414 | 682858302804 |
| Contigo Contigo Nomas | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=E-S-2kd4egM | QM6DC1545405 | 682858302804 |
| Quiero Besarte En La Noche | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=FfiImGcDZ5g | QM6DC1545409 | 682858302804 |
| Eres Mia | Los Norteños De Ojinaga | SR0000355688 | https://www.youtube.com/watch?v=xKi9yh7AsLk | QM6DC1544047 | 682858301593 |
| A Tu Salud | Los Norteños De Ojinaga | SR0000344082 | https://www.youtube.com/watch?v=gEkvlV0mW3o | QM6DC1544050 | 682858301593 |
| Eres Mia | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=xKi9yh7AsLk | QM6DC1544047 | 682858301593 |
| A Tu Salud | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=gEkvlV0mW3o | QM6DC1544050 | 682858301593 |
| Con El Ultimo Adios | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=snuvFo_Ul_k | QM6DC1544041 | 682858301593 |
| Tu Aficion Favorita | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=1sITDvEOh6I | QM6DC1544044 | 682858301593 |
| El Llanto De Una Viuda | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=CfV3-fDhDz4 | QM6DC1544057 | 682858301593 |
| Ya No Molestare | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=KwxOtfWjv-Q | QM6DC1544058 | 682858301593 |
| Como Olvidarla | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=ihJXNM7oHWw | QM6DC1544031 | 682858301593 |
| El Mandado | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=UR1u-Ou_wMw | QM6DC1544048 | 682858301593 |
| A Que Te Sabe | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=xuRtbm7yt6E | QM6DC1544059 | 682858301593 |
| Regresa A Mi | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=Yw-evvFV7wc | QM6DC1544605 | 682858302118 |
| Dejala | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=QREK0XBJokw | QM6DC1544602 | 682858302118 |
| Cumbia Negra | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=uYLH0ISme9c | QM6DC1544606 | 682858302118 |
| Mi Cumbia Huaracha | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=5WbP1GVKfsk | QM6DC1544610 | 682858302118 |
| Amame | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=5gizOCXRgDU | QM6DC1544601 | 682858302118 |
| Carino Infiel | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=bUfacPWnF00 | QM6DC1544603 | 682858302118 |
| Daria La Vida | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=TTZAjM832-0 | QM6DC1544607 | 682858302118 |
| Papel De Plata | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=BITDiRzg-C0 | QM6DC1544611 | 682858302118 |
| Me Llamas | La Tradicion Del Norte | SR0000382409 | https://www.youtube.com/watch?v=dtzhUe3o6u4 | QM6DC1732366 | 758381417350 |
| Linda Morena | Luz del Norte | SR0000382409 | https://www.youtube.com/watch?v=m7ZLCz3bP1o | QM6DC1732377 | 758381417350 |
| Senorita Cantinera | Los Alegres de Teran | SR0000382409 | https://www.youtube.com/watch?v=1V2w1rBek1A | QM6DC1732374 | 758381417350 |
| Sufrir | Los Pumas del Norte | SR0000382675 | https://www.youtube.com/watch?v=DQv0d_c27B0 | QM6DC1544804 | 682858302279 |
| Sufrir | Los Pumas del Norte | SR0000382675 | https://www.youtube.com/watch?v=NG6dizvPfGI | QM6DC1544804 | 682858302279 |
| Prision De Oro | Los Agueridos | SR0000383247 | https://www.youtube.com/watch?v=Cn9snKYG8A | QM6DC1543236 | 682858300947 |
| Los Amarradores | Los Agueridos | SR0000383247 | https://www.youtube.com/watch?v=uJROrNLXuY | QM6DC1543235 | 682858300947 |
| De Nueva Cuenta | Los Agueridos | SR0000383247 | https://www.youtube.com/watch?v=30b0Dg5tiVc | QM6DC1543238 | 682858300947 |
| Cuando Vendras A Mi | Los Agueridos | SR0000383247 | https://www.youtube.com/watch?v=D8SqB-A1hGk | QM6DC1543233 | 682858300947 |
| Pajarillo Cantador | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=bf_T5cwiO2w | QM6DC1695481 | 758381387660 |
| Hubo De Todo | Priscila y Sus Balas de Plata | SR0000374322 | https://www.youtube.com/watch?v=Kf4yTsI4QOI | QM6DC1695477 | 758381387660 |
| Si No Vuelves | Priscila y Sus Balas de Plata | SR0000270114 | https://www.youtube.com/watch?v=kkzCh44AOsA | QM6DC1695469 | 758381387660 |
| Si No Vuelves | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=kkzCh44AOsA | QM6DC1695469 | 758381387660 |
| Hubo De Todo | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=Kf4yTsI4QOI | QM6DC1695477 | 758381387660 |
| Es Urgente | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=57r0NIH3_x | QM6DC1695489 | 758381387660 |
| Es Urgente | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=57r0NIH3_x | QM6DC1695489 | 758381387660 |
| Solo Dios Sabe | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=A93pnoqc3go | QM6DC1542651 | 682858300459 |
| Solo Dios Sabe | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=80fl3PEr_ec | QM6DC1542651 | 682858300459 |
| Que Me Lleve La Muerte | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=TZ0qTOwTUI | QM6DC1542655 | 682858300459 |
| No Me Van A Detener | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=6DoFeAN8Yo4 | QM6DC1542649 | 682858300459 |
| La Culpa De Tu Amor | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=de-i6SAVS6E | QM6DC1544701 | 682858302194 |
| Retrato Hablado | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=HG1fNfFoWf0 | QM6DC1544698 | 682858302194 |
| Mu'rzeca de Carton | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=ViPcPulkjQw | QM6DC1544700 | 682858302194 |
| Hoy Que Te Vuelvo A Ver | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=HTPWJb-Aebc | QM6DC1542966 | 682858300725 |
| Teodoro Mata | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=QDhBYNGPug | QM6DC1542960 | 682858300725 |
| Teodoro Mata | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=QCbnoWsZYbw | QM6DC1542960 | 682858300725 |
| El Comandante Castillo | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=kXqym759iw | QM6DC1542958 | 682858300725 |
| Envidia De Amor | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=JPcWCvYqenc | QM6DC1542952 | 682858300725 |
| Dos Gotas Agua | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=Ykx8YycxBiw | QM6DC1542967 | 682858300725 |
| Dos Gotas Agua | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=Ykx8YycxBiw | QM6DC1542967 | 682858300725 |
| Cosecha Tu Dolor | Los Norteños De Ojinaga | SR0000394821 | https://www.youtube.com/watch?v=H8359bUe8wY | QM6DC1545220 | 682858302651 |
| Nada Me'r Te Digo Adios | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=SgPxQl9K7Q4 | QM6DC1545226 | 682858302651 |
| Aquel Cancionero | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=ppDP65SeTTk | QM6DC1544062 | 682858301609 |
| Cuando Yo Quiera Has De Volver | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=UQY3DC9QL2E | QM6DC1544061 | 682858301609 |
| Como Es Posible | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=b7QAU0Tg28Q | QM6DC1544066 | 682858301609 |
| Horas Extras | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=x0fZ2cs30 | QM6DC1544071 | 682858301609 |
| Como Tu Ninguna | Los Baron de Apodaca | SR0000405592 | https://www.youtube.com/watch?v=GnpMFnN6_AA | QM6DC1553099 | 682858352397 |
| Como Tu Ninguna | Los Baron de Apodaca | SR0000405592 | https://www.youtube.com/watch?v=4gK1kdScKhE | QM6DC1553099 | 682858352397 |
| Que Tristeza Me Acompana | Patrulla 81 | SR0000405862 | https://www.youtube.com/watch?v=U42r6PeC8c | QM6DC1552142 | 682858351819 |
| Por Una Mujer Bonita | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=vCfj35uOiK0 | QM6DC1542933 | 682858300701 |
| Por Una Mujer Bonita | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=vCfj35uOiK0 | QM6DC1542933 | 682858300701 |
| Falsa Mujer | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=1T3JTQbDbTo | QM6DC1542930 | 682858300701 |
| Chica De Mis Suenos | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=ZrDFj5TMM8Q | QM6DC1542923 | 682858300701 |
| Chica De Mis Suenos | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=e8cbQ6rM-2s | QM6DC1542923 | 682858300701 |
| Sangre De Valiente | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=tK6z6UyAApw | QM6DC1542937 | 682858300701 |
| Sangre De Valiente | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=_P7vnV_zUqk | QM6DC1542937 | 682858300701 |
| Son Chingaderas | Los Dos De Nuevo Leon | SR0000406491 | https://www.youtube.com/watch?v=oqHnTiw3UNI | QM6DC1552029 | 682858351734 |
| Cuando Se Aman Dos | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=vtXckvrK7KA | QM6DC1545269 | 682858302682 |
| Cuando Se Aman Dos | Los Norteños De Ojinaga | SR0000355688 | https://www.youtube.com/watch?v=vtXckvrK7KA | QM6DC1545269 | 682858302682 |
| Castillos de Oro | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=HnzfGOof5CY | QM6DC1545242 | 682858302668 |
| Castillos de Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=Ws6AMNoln14 | QM6DC1545242 | 682858302668 |
| Castillos de Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=HnzfGOof5CY | QM6DC1545242 | 682858302668 |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=gGpyc3nPqsA | QM6DC1545260 | 682858302682 |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=gnLfIS0OtM | QM6DC1545260 | 682858302682 |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=YSWTIbTYPGI | QM6DC1545260 | 682858302682 |
| El Ultimo Golpe | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=32hfahmt5zY | QM6DC1545257 | 682858302682 |
| Castillo De Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=oMPJKsbFt2I | QM6DC1545268 | 682858302682 |
| Sin Saber De Ti | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=BMALuXz6NwA | QM6DC1545363 | 682858302767 |
| Quiero Volver | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=GD-JL8aS8f8 | QM6DC1545368 | 682858302767 |
| Quiero Volver | Paralelo Norte | SR0000355625 | https://www.youtube.com/watch?v=erBeIHydis4 | QM6DC1545368 | 682858302767 |
| Quiero Volver | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=erBeIHydis4 | QM6DC1545368 | 682858302767 |
| Un Trago Amargo | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=rBASrraDuc8 | QM6DC1552536 | 682858352069 |
| Un Trago Amargo | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=EdHTh7u_21k | QM6DC1552536 | 682858352069 |
| Perro Amor | Inesperado | SR0000408263 | https://www.youtube.com/watch?v=zDD2Ln_wK3Y | QM6DC1553400 | 682858352564 |
| Los Cristaleros | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=ilDiHTX2XDk | QM6DC1544557 | 682858302071 |
| 700 Libras | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=4bPLxGQTnkk | QM6DC1544562 | 682858302071 |
| Corrido Del Compa Chapo | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=FecMyYdhp7A | QM6DC1544558 | 682858302071 |
| Jesus Malverde | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=zT7WQTKG9TA | QM6DC1544565 | 682858302071 |
| Clave 7 | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=0YF88FGQ36U | QM6DC1544563 | 682858302071 |
| Los 5 De San Luis | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=iquImDL8O8U | QM6DC1544568 | 682858302071 |
| Dos Corazones | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=FpN14SrWPpc | QM6DC1544500 | 682858302019 |
| El Corrido De Los Viejitos | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=AJ_ckM60d9g | QM6DC1544501 | 682858302019 |
| El Corrido De Los Viejitos | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=IAButC38geqQ | QM6DC1544501 | 682858302019 |
| Llorando A Mi Madre | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=KFl2jaXC7Xs | QM6DC1544499 | 682858302019 |
| Dos Corazones | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=pOE4bd9FeTo | QM6DC1544500 | 682858302019 |

| SONG TITTLE | ARTIST | SR | LINK | ISRC | UPC |
|---|---|---|---|---|---|
| Llorando A Mi Madre | Los Jilgueros Del Arroyo De Israel Urías | SR0000408412 | https://www.youtube.com/watch?v=1ISWQkg0dSQ | QM6DC1544499 | 682858302019 |
| No Te Olvidare | Paralelo Norte | SR0000410945 | https://www.youtube.com/watch?v=11d3jJPRWGY | QM6DC1545362 | 682858302767 |
| Vuelve Paloma | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=MD8pW77cmqY | QM6DC1545156 | 682858302590 |
| Eres Todo Para Mi | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=DNJb1t_XjS4 | QM6DC1545159 | 682858302590 |
| Te Pido Amor | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=_0DCvMX4NVA | QM6DC1545164 | 682858302590 |
| Hazme Olvidarla | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=CD_VzKO690Y | QM6DC1545158 | 682858302590 |
| A Veces Vivir | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=mENmzWfGebY | QM6DC1545162 | 682858302590 |
| Pudo Mas El Orgullo | Los Marineros Del Norte | SR0000360963 | https://www.youtube.com/watch?v=EimUwHjxvfo | QM6DC1544644 | 682858302149 |
| Pudo Mas El Orgullo | Los Marineros Del Norte | SR0000612068 | https://www.youtube.com/watch?v=EimUwHjxvfo | QM6DC1544644 | 682858302149 |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000612069 | https://www.youtube.com/watch?v=fg_ML-tfJ9g | QM6DC1542913 | 682858300695 |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=fg_ML-tfJ9g | QM6DC1542913 | 682858300695 |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000612069 | https://www.youtube.com/watch?v=xtEgwLTC0-A | QM6DC1542913 | 682858300695 |
| Piel A Piel | La Fuerza Del Amor | SR0000619589 | https://www.youtube.com/watch?v=N4ZBNy8CNKI | QM6DC1542244 | 682858300589 |
| La Interesada | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=VOyWtV9Yl4V0 | QM6DC1542631 | 682858300435 |
| La Interesada | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=BnCujaBIK5U | QM6DC1542631 | 682858300435 |
| Para Que Aprendas | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=FoCnm6K39GM | QM6DC1542633 | 682858300435 |
| Mis Brazos Te Esperan | Los Alegres de Teran | SR0000619986 | https://www.youtube.com/watch?v=NyOZF7VuU7I | QM6DC1343327 | 682858301036 |
| Tu Sombra En Mi | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=Jxvu_def_Ls | QM6DC1543094 | 682858300824 |
| El Dia Que Puedas | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=MvGayORxIlU | QM6DC1543091 | 682858300824 |
| Te Quiero | La Tradicion Del Norte | SR0000373710 | https://www.youtube.com/watch?v=8WZ9s1GWrSA | QM6DC1543087 | 682858300824 |
| Te Quiero | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=8WZ9s1GWrSA | QM6DC1543087 | 682858300824 |
| Y Como Es El | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=Bs06ehuNWIo | QM6DC1543089 | 682858300824 |
| Tu Sombra En Mi | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=Jxvu_def_Ls | QM6DC1543094 | 682858300824 |
| Con Olor A Hierba | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=tiVjE7SVCOE | QM6DC1543097 | 682858300824 |
| El Dia Que Puedas | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=oLXCvyO2hlo | QM6DC1543091 | 682858300824 |
| Todo Se Derrumbo Dentro De Mi | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=a0nX0cikPhQ | QM6DC1543093 | 682858300824 |
| Si Tengo Madre | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=cCX2KTVAAQw | QM6DC1545315 | 682858302729 |
| Que Sacrificio | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=dtyaV5zFJ5k | QM6DC1545312 | 682858302729 |
| Noviembre Sin Ti | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=e6ok3KjuDi4 | QM6DC1545310 | 682858302729 |
| Como La Flor | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=mAdJHE8SBVw | QM6DC1545319 | 682858302729 |
| Yo Si Te Quiero | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=0mNVnIy4kyA8 | QM6DC1545317 | 682858302729 |
| Remolino | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=PRJLUHlJ0F4 | QM6DC1543189 | 682858300909 |
| Amor Bandolero | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=6prOSa4Wdic | QM6DC1543187 | 682858300909 |
| Para No Verte Mas | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=Wu-kwYE9hyw | QM6DC1543190 | 682858300909 |
| El Baile Del Tesoro (El Pimpollo) | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=BEB4sDGHew0 | QM6DC1543180 | 682858300909 |
| Me Vale | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=HN--UK-kiDc | QM6DC1544553 | 682858302064 |
| Me Vale | Los Kortez De Sinaloa | SR0000393154 | https://www.youtube.com/watch?v=HN--UK-kiDc | QM6DC1544553 | 682858302064 |
| El Muneco | Los Kortez De Sinaloa | SR0000303502 | https://www.youtube.com/watch?v=qIz79jpftXw | QM6DC1544554 | 682858302064 |
| El Muneco | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=qIz79jpftXw | QM6DC1544554 | 682858302064 |
| Cuando Yo Diga | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=U4ffKSIY2t8 | QM6DC1544555 | 682858302064 |
| La Mazoquista | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=XkwSW5Rw3Ac | QM6DC1544551 | 682858302064 |
| Corrido De Compa Fera | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=4rSR1mYz6bs | QM6DC1544546 | 682858302064 |
| El Corrido Del Compa Chago | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=MugGAhX1UVA | QM6DC1544549 | 682858302064 |
| El Contrabandista | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=hP6s6aGioA | QM6DC1544545 | 682858302064 |
| Celos De Ti | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=P8uRv83ZYIE | QM6DC1544556 | 682858302064 |
| El Rey De Micas | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=abLewAaxXFY | QM6DC1732354 | 758381417343 |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=922tmBSRNVk | QM6DC1731867 | 758381416971 |
| El Rey De Micas | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=LH5WK9HDNeY | QM6DC1732354 | 758381417343 |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=tTeCoz7G-0s | QM6DC1731867 | 758381416971 |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=Fa7jA_1zSlE | QM6DC1731867 | 758381416971 |
| Sierras Verdes | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=hpacrhtAKw8 | QM6DC1732356 | 758381417343 |
| Sierras Verdes | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=OXqIH1V9_Ws | QM6DC1732356 | 758381417343 |
| Libras Y Kilos | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=oDdLuwh493k | QM6DC1732349 | 758381417343 |
| Libras Y Kilos | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=6BFGZxNGoN0 | QM6DC1732349 | 758381417343 |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=4cv3R1qQxRY | QM6DC1553360 | 682858352540 |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=Rrlo8Dgj_OM | QM6DC1552263 | 682858315925 |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=p6ILACARrjQ | QM6DC1552263 | 682858351925 |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=kbxDxWXH48 | QM6DC1552263 | 682858351925 |
| China De Los Ojos Negros | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=A45IQ7LWcc | QM6DC1544750 | 682858302231 |
| Chiquilla Bonita | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=OSi-A5HsqEE | QM6DC1544742 | 682858302231 |
| El Federal De Caminos | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=5TmTnDSAS-4 | QM6DC1544748 | 682858302231 |
| Traigo La Vida En Un Hilo | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=Vq4EtD-K5eQ | QM6DC1544743 | 682858302231 |
| Rueditas De Amor | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=mdXmH0vScg | QM6DC1544746 | 682858302231 |
| La Polvadera | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=vRmQsLwbMM | QM6DC1544751 | 682858302231 |
| Mas Alla Del Sol | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=pa6tpeP8oVg | QM6DC1544541 | 682858302057 |
| Dime Quien Es | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=GQnTdHrcCb0 | QM6DC1544538 | 682858302057 |
| Se Termino El Amor | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=igdDCAOY75c | QM6DC1544543 | 682858302057 |
| Tus Palabras | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=bd_KL-9u6Vw | QM6DC1544540 | 682858302057 |
| Que Me Des Tu Carino | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=8Mr_W7HwExU | QM6DC1544535 | 682858302057 |
| Me Muero | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=P2y1h--J_VY | QM6DC1544544 | 682858302057 |
| Amor Perfecto | Los Interpretes Del Norte | SR0000623341 | https://www.youtube.com/watch?v=d8R4h8gHgqw | QM6DC1544401 | 682858301920 |
| Aquella Esquina | Los Interpretes Del Norte | SR0000623341 | https://www.youtube.com/watch?v=5w4ezTJIlfc | QM6DC1544395 | 682858301920 |
| Mi Linda Mujercita | Los Jilgueros Del Arroyo De Israel Urías | SR0000623343 | https://www.youtube.com/watch?v=6N8d78yy_vc | QM6DC1544503 | 682858302019 |
| Marcos Hernandez | Los Kortez De Sinaloa | SR0000623343 | https://www.youtube.com/watch?v=3HOVkVpaxWM | QM6DC1732330 | 758381417329 |
| Cuando Te Conoci | Los Pumas del Norte | SR0000348875 | https://www.youtube.com/watch?v=UhyGPWX-79U | QM6DC1544766 | 682858302255 |
| Cuando Te Conoci | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=UhyGPWX-79U | QM6DC1544766 | 682858302255 |
| Poco A Poco | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=8ZngbKUegNg | QM6DC1544765 | 682858302255 |
| Vino Maldito | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=u77Rnfhjkpc | QM6DC1544772 | 682858302255 |
| Corazon De Roca | Paralelo Norte | SR0000625706 | https://www.youtube.com/watch?v=HK9cpuFUqbo | QM6DC1552489 | 682858352038 |
| Mi Peque~za Nataly | Los Bar~in de Apodaca | SR0000625706 | https://www.youtube.com/watch?v=hoOVtEdIcc | QM6DC1552480 | 682858352038 |
| Las Dos Cherokees | Los Kortez De Sinaloa | SR0000626622 | https://www.youtube.com/watch?v=WTE5_or5yW4 | QM6DC1544574 | 682858302088 |
| El Corrido De Agapito | Los NorteVzitos de Ojinaga | SR0000626622 | https://www.youtube.com/watch?v=gBNbdX2YzCY | QM6DC1607252 | 758381388735 |
| El Guero Y La Guera | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=dIcni66rsjA | QM6DC1544412 | 682858301937 |
| El Guero Y La Guera | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=dIcni66rsjA | QM6DC1544412 | 682858301937 |
| Dejenme Llorar | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=ZohOkpTbkZ8 | QM6DC1544406 | 682858301937 |
| La Dama De Negro | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=_haQYvVGGLQ | QM6DC1544414 | 682858301937 |
| La Dama De Negro | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=RDsCDKSLWiM | QM6DC1544414 | 682858301937 |
| El Tocayo | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=SheYlT_z2_k | QM6DC1544411 | 682858301937 |
| La Venia Bendita | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=LgKXRa_xXMI | QM6DC1544413 | 682858301937 |
| Mala Mujer | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=6CmSsqxUAiA | QM6DC1544405 | 682858301937 |
| El Tocayo | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=kvyShNZTTVg | QM6DC1544411 | 682858301937 |
| Dejenme Llorar | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=Kv8XF2j1DNs | QM6DC1544406 | 682858301937 |
| La Venia Bendita | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=KXsk6ANGjK8 | QM6DC1544413 | 682858301937 |
| Le Pido A Dios | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=0q-9Hs8BuOY | QM6DC1544409 | 682858301937 |
| Amor Traicionero | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=QSxx6i4INXs | QM6DC1544404 | 682858301937 |
| Recuerdos | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=gq1jTHgDJak | QM6DC1544407 | 682858301937 |
| Recuerdos | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=lCFpRPdcNSI | QM6DC1544407 | 682858301937 |
| Como Te Extra~izo | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=KNq9eQEAv1c | QM6DC1544403 | 682858301937 |
| Tengo Miedo | Paralelo Norte | SR0000631676 | https://www.youtube.com/watch?v=xqXRB4IInxU | QM6DC1545381 | 682858302774 |
| Tengo Miedo | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=xqXRB4IInxU | QM6DC1545381 | 682858302774 |

| SONG TITTLE | ARTIST | SR | LINK | ISRC | UPC |
|---|---|---|---|---|---|
| La Novia Del Pajarillo | Los Marineros del Norte | SR0000408412 | https://www.youtube.com/watch?v=qLKNbX-hv7Y | QM6DC1544667 | 682858302163 |
| La Novia Del Pajarillo | Los Marineros del Norte | SR0000631676 | https://www.youtube.com/watch?v=qLKNbX-hv7Y | QM6DC1544667 | 682858302163 |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=oBFR1rvbpKU | QM6DC1545239 | 682858302668 |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=BHMP6odhPkE | QM6DC1545239 | 682858302668 |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=BHMP6odhPkE | QM6DC1545239 | 682858302668 |
| Aquella Cancion | Paralelo Norte | SR0000631676 | https://www.youtube.com/watch?v=myPkKJtzbts | QM6DC1732205 | 758381417220 |
| No Te Voy A Perdonar | Los Jilgueros Del Arroyo De Israel Urias | SR0000631676 | https://www.youtube.com/watch?v=pG7uDYVexjM | QM6DC1544476 | 682858301999 |
| Dolorosamente | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=ZE-RJ2Mf7kU | QM6DC1544099 | 682858301630 |
| Quien Te Dijo Que Te Quiero | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=NEbxcYyfWvU | QM6DC1695503 | 758381387691 |
| Quien Te Dijo Que Te Quiero | Priscila y Sus Balas de Plata | SR0000636379 | https://www.youtube.com/watch?v=NEbxcYyfWvU | QM6DC1695503 | 758381387691 |
| Volver A Verte | La Nobleza De Aguililla | SR0000636379 | https://www.youtube.com/watch?v=m0FSgNrfPyY | QM6DC1732258 | 758381417268 |
| La Hija De Nadie | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=dnras3xP_ak | QM6DC1542821 | 682858300626 |
| No Volvere | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=UjFvhlCcuo | QM6DC1542829 | 682858300626 |
| Ya Lo Se | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=Z_fp04qss | QM6DC1542827 | 682858300626 |
| Pa' Que Sientas Lo Que Siento | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=l3X2LEvhDY | QM6DC1542831 | 682858300626 |
| Por Que Me Haces Llorar | Keyla feat. Orland Max | SR0000636452 | https://www.youtube.com/watch?v=nkA3YecZVXl | QM6DC1526298 | 682858336892 |
| El Mejor De Los Amantes | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=MsQgXrPWBE | QM6DC1544781 | 682858302262 |
| La Mera Mera | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=O4aK0sYTB5U | QM6DC1544790 | 682858302262 |
| Ojitos Negros Y Chinos | Los Pumas del Norte | SR0000346830 | https://www.youtube.com/watch?v=TYTCRYZzEFc | QM6DC1544789 | 682858302262 |
| El Mejor De Los Amantes | Los Pumas del Norte | SR0000622343 | https://www.youtube.com/watch?v=MsQgXrPWBE | QM6DC1544781 | 682858302262 |
| Ojitos Negros Y Chinos | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=TYTCRYZzEFc | QM6DC1544789 | 682858302262 |
| El Vicio De Quererla | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=Zf_vPns-Fyc | QM6DC1544786 | 682858302262 |
| Solo Pienso En Ti | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=KNZeM1JXR94 | QM6DC1544791 | 682858302262 |
| Porque Te Marchaste | Paralelo Norte | SR0000636543 | https://www.youtube.com/watch?v=SNvnGrUhxYs | QM6DC1553356 | 682858352533 |
| Oh Gran Dios | Los Jilgueros Del Arroyo De Israel Urias | SR0000636543 | https://www.youtube.com/watch?v=6-oibNFJwc | QM6DC1544486 | 682858302002 |
| Por Que Te Marchaste | Paralelo Norte | SR0000636543 | https://www.youtube.com/watch?v=clcPH_3kxzA | QM6DC1545377 | 682858302774 |
| Un Caballero No Tiene Memoria | Los BarVzn de Apodaca | SR0000636543 | https://www.youtube.com/watch?v=kygImDGc6cs | QM6DC1543957 | 682858301548 |
| Un Caballero No Tiene Memoria | Los BarVzn de Apodaca | SR0000636543 | https://www.youtube.com/watch?v=6ys3Kd5wlPc | QM6DC1543957 | 682858301548 |
| No Abandonas | Los NorteVzitos de Sinaloa | SR0000636543 | https://www.youtube.com/watch?v=k1KiS88Qq-U | QM6DC1544096 | 682858301630 |
| Aliado Del Tiempo | Los Kortez De Sinaloa | SR0000636549 | https://www.youtube.com/watch?v=0yNE4DLds_w | QM6DC1544570 | 682858302088 |
| Mil Flores De Mayo | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=ipOUsvRPCZc | QM6DC1696917 | 758381388490 |
| Mil Flores De Mayo | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=ipOUsvRPCZc | QM6DC1696917 | 758381388490 |
| El Lirio | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=TEAfW08s8C4 | QM6DC1696918 | 758381388490 |
| Por Si Me Olvidas | Patrulla 81 | SR0000637426 | https://www.youtube.com/watch?v=R8mGZMXEvlM | QM6DC1696920 | 758381388490 |
| Solo Dios | Patrulla 81 | SR0000637427 | https://www.youtube.com/watch?v=gRmAU8Wzg3I | QM6DC1696916 | 758381388490 |
| Como Espejo Roto | Patrulla 81 | SR0000637428 | https://www.youtube.com/watch?v=EWGyC3Net8o | QM6DC1696924 | 758381388490 |
| Anda y Di | Patrulla 81 | SR0000637429 | https://www.youtube.com/watch?v=msErHGI6EA | QM6DC1696921 | 758381388490 |
| Ese Silencio Tuyo | Patrulla 81 | SR0000637430 | https://www.youtube.com/watch?v=l0E5g0z8c | QM6DC1696923 | 758381388490 |
| Ya No Eres Pequena | Patrulla 81 | SR0000637431 | https://www.youtube.com/watch?v=DLv6dAlFNvl | QM6DC1696919 | 758381388490 |
| Mentalidad De Nina | La Nobleza De Aguililla | SR0000405862 | https://www.youtube.com/watch?v=nYiVW-sGzEU | QM6DC1542972 | 682858300732 |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000148875 | https://www.youtube.com/watch?v=qa2DEUP5Vks | QM6DC1542980 | 682858300732 |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=ZF4mkgaJO0Y | QM6DC1542980 | 682858300732 |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=qa2DEUP5Vks | QM6DC1542980 | 682858300732 |
| Mentalidad De Nina | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=nYiVW-sGzEU | QM6DC1542972 | 682858300732 |
| Bonita | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=XONA63gy6-g | QM6DC1542977 | 682858300732 |
| Enamorado | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=4vzV6QQ2cg | QM6DC1542982 | 682858300732 |
| Bonita | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=hmXSCcmZqf0 | QM6DC1542977 | 682858300732 |
| Enamorado | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=RMnxiWDRi3E | QM6DC1542982 | 682858300732 |
| De Que Color | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=f5rAl6g8g9g | QM6DC1543015 | 682858300763 |
| De Que Color | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=Cp8St93NA04 | QM6DC1543015 | 682858300763 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=vX-709c_TOs | QM6DC1542968 | 682858300732 |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=7JD3T-gDGlY | QM6DC1542973 | 682858300732 |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=TXmlQ_xumQ | QM6DC1542973 | 682858300732 |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=1p1Hno22stA | QM6DC1542973 | 682858300732 |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=O_D4jbk3ew4 | QM6DC1542973 | 682858300732 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=aljz6jWSWBU | QM6DC1542968 | 682858300732 |
| El Casinto | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=LSip2fIUoy4 | QM6DC1542976 | 682858300732 |
| Anselma | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=SytzAg0Sj38 | QM6DC1542978 | 682858300732 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=SRfadg-0LHA | QM6DC1542968 | 682858300732 |
| Que Vuelva Conmigo | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=OqK9d-sK8ag | QM6DC1542971 | 682858300732 |
| La Presumida | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=8i907crMoBQ | QM6DC1542985 | 682858300732 |
| La Presumida | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=9A_xPi7ylmg | QM6DC1542985 | 682858300732 |
| Amigo Mio | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=NfGkeeUhEpo | QM6DC1542975 | 682858300732 |
| La Renca | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=_BC6xVTy63Q | QM6DC1542987 | 682858300732 |
| Los Palomos | Priscila y Sus Balas de Plata | SR0000637687 | https://www.youtube.com/watch?v=948vZjsDx2I | QM6DC1552628 | 682858352113 |
| Los Palomos | Priscila y Sus Balas de Plata | SR0000374322 | https://www.youtube.com/watch?v=948vZjsDx2I | QM6DC1552628 | 682858352113 |
| Cara De Gitana | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=CtrPp-HhA8A | QM6DC1526465 | 682858337035 |
| Cara De Gitana | Los Dinnos Aurios | SR0000637687 | https://www.youtube.com/watch?v=CtrPp-HhA8A | QM6DC1526465 | 682858337035 |
| Adios Adios Amor | Priscila y Sus Balas de Plata | SR0000637687 | https://www.youtube.com/watch?v=iuwl0dxdja0 | QM6DC1695505 | 758381387691 |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=A8gOC6DUpds | QM6DC1544030 | 682858301586 |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=I5UWE2GuGMc | QM6DC1544030 | 682858301586 |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=WDREY-2xlbQ | QM6DC1544030 | 682858301586 |
| Tu | Los Norteños De Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=PXE1c2EHc7w | QM6DC1544023 | 682858301586 |
| Me Equivoque | Los Norteños De Ojinaga | SR0000343965 | https://www.youtube.com/watch?v=AtsDiH2Ot-A | QM6DC1544019 | 682858301586 |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=fbrC8hLytRs | QM6DC1545305 | 682858302712 |
| Tienes Razon | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=bGhreWgfm8w | QM6DC1544028 | 682858301586 |
| Tienes Razon | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=VEDoX3LaUVo | QM6DC1544028 | 682858301586 |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=fuKCoaPoYa8 | QM6DC1544020 | 682858301586 |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=o8l7KJRFhc | QM6DC1544020 | 682858301586 |
| Me Equivoque | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=AtsDiH2Ot-A | QM6DC1544019 | 682858301586 |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=PXE1c2EHc7w | QM6DC1544023 | 682858301586 |
| Ay Amigo | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=9MktWrNR8Do | QM6DC1544011 | 682858301586 |
| Besos De Papel | Los Norteños De Ojinaga | SR0000276275 | https://www.youtube.com/watch?v=g6T6K1ptcWl | QM6DC1544027 | 682858301586 |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=g6T6K1ptcWl | QM6DC1544027 | 682858301586 |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=OJsVWPlUyAo | QM6DC1544027 | 682858301586 |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=ce-JrMw7tq0 | QM6DC1544027 | 682858301586 |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=cKS4zUMsHA8 | QM6DC1544026 | 682858301586 |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=o9FwlrZ0tyY | QM6DC1544026 | 682858301586 |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=S441FRO0s3Iq | QM6DC1544026 | 682858301586 |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=WDREY-2xlbQ | QM6DC1544030 | 682858301586 |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=fuKCoaPoYa8 | QM6DC1544020 | 682858301586 |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=nI58xErrAb4 | QM6DC1544022 | 682858301586 |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=rm4hkFKM3NQ | QM6DC1544022 | 682858301586 |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=x_wNLGnI20Q | QM6DC1544022 | 682858301586 |
| Brindo Por Tu Cumplea\izos | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=wNqbW1P69ak | QM6DC1544012 | 682858301586 |
| El Sonador | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=eiG0mbh5LY | QM6DC1544024 | 682858301586 |
| El Sonador | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=pbDpIFQ7tX4 | QM6DC1544024 | 682858301586 |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=o_570B0xxo | QM6DC1544023 | 682858301586 |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=vwdmVkE2CHw | QM6DC1544023 | 682858301586 |
| Mi Tristeza | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=rl3m-VxC3rc | QM6DC1544021 | 682858301586 |

| SONG TITTLE | ARTIST | SR | LINK | ISRC | UPC |
|---|---|---|---|---|---|
| Lo Suve De Tu Piel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=-TFSxkvxChs | QM6DC1544025 | 682858301586 |
| Volver A Nacer | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=utONobeKGN4 | QM6DC1552520 | 682858352052 |
| Volver A Nacer | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=suOKqubNQdU | QM6DC1552520 | 682858352052 |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=3Rn8Iy8n1jc | QM6DC1544018 | 682858301586 |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=17dKqoCiGwI | QM6DC1544018 | 682858301586 |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=W0KgiZtqnt8 | QM6DC1544018 | 682858301586 |
| Una Mujer Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=1YHCNSVKgG8 | QM6DC1544016 | 682858301586 |
| Corrido Del Compa Gera | Los Kortez De Sinaloa | SR0000637728 | https://www.youtube.com/watch?v=tRU0YbxDMjA | QM6DC1549740 | 682858349847 |
| No Te Olvidare | La Revolucion De Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=rnNTNERTUvTI | QM6DC1543080 | 682858300817 |
| Quisiera Mejor Morir | La Revolucion De Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=FaWAQi9jpOU | QM6DC1543083 | 682858300817 |
| Vente Conmigo | La Revolucion De Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=b_8wsrhSxv4 | QM6DC1543081 | 682858300817 |
| Hambre De Perro | La Revolucion De Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=m1vKd8p2zuQ | QM6DC1543079 | 682858300817 |
| Te Lo Pido Por Favor | La Revolucion De Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=MffJ6IM6fO4 | QM6DC1543077 | 682858300817 |
| Si Conmigo Tu No Estas | La Revolucion De Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=Ns81QjAlkGk | QM6DC1543078 | 682858300817 |
| Chiquilla Bonita | La Revolucion De Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=UVr3rpMXKu4 | QM6DC1543084 | 682858300817 |
| Por Que Siempre Te Amare | La Revolucion De Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=3LwC2dzGyTk | QM6DC1543076 | 682858300817 |
| Gracias Amor | Los Filis | SR0002169508 | https://www.youtube.com/watch?v=Mn6GtMCfHYU | QM6DC1544291 | 682858301821 |
| Gracias Amor | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=YbwljoCejgc | QM6DC1544291 | 682858301821 |
| Solo Voy A Amarte | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=QX5iyJOGR0U | QM6DC1544295 | 682858301821 |
| Que Lastima | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=VTiqGiX7a_w | QM6DC1544300 | 682858301821 |
| Gracias Amor | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=Mn6GtMCfHYU | QM6DC1544291 | 682858301821 |
| Porque Si Te Amo | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=KT27iE9--sM | QM6DC1544298 | 682858301821 |
| Esperame | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=n_c0VHSmnPg | QM6DC1544290 | 682858301821 |
| Asi Naci Ansina Soy | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=LFPVtUU1cYo | QM6DC1544299 | 682858301821 |
| Enamorado De Ti | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=OzZzZYWEy-g | QM6DC1544294 | 682858301821 |
| El Sueno Americano (The American | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=8g1irszt3hU | QM6DC1545245 | 682858302668 |
| El Sueno Americano (The American | Los Norteños De Ojinaga | SR0000638661 | https://www.youtube.com/watch?v=8g1irszt3hU | QM6DC1545245 | 682858302668 |
| El Embrujado | Los Marineros del Norte | SR0000638661 | https://www.youtube.com/watch?v=3_wJFlccpxM | QM6DC1552052 | 682858351758 |
| Como La Primavera | Los Jilgueros Del Arroyo De Israel Urias | SR0000638665 | https://www.youtube.com/watch?v=J7HymmqLgM0 | QM6DC1544491 | 682858302002 |
| Como Primavera | Los Jilgueros Del Arroyo De Israel Urias | SR0000638665 | https://www.youtube.com/watch?v=7emhJyQaChY | QM6DC1544484 | 682858301999 |
| Ni EN Defensa Propia | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=eZ-RwFSI3zs | QM6DC1545179 | 682858302613 |
| Respeta Mi Dolor | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=E8crnJI5G3Y | QM6DC1545177 | 682858302613 |
| Vas A Sufrir | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=_snvotIqEc8 | QM6DC1545182 | 682858302613 |
| No Se Ha dado Cuenta | Los Dinnos Aurios | SR0000771296 | https://www.youtube.com/watch?v=aHJlf6Xraog | QM6DC1526469 | 682858337035 |
| Siempre Estoy Pensando En Ti | Los Dinnos Aurios | SR0000771296 | https://www.youtube.com/watch?v=ienXnJ8du5c | QM6DC1526482 | 682858337042 |

# EXHIBIT B

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 1 | Dolor De Soledad | SR0000346032 | AMAZON | 682858298244 | QM6DC1539977 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 2 | Lo Que Te Queda | SR0000346032 | AMAZON | 682858298244 | QM6DC1539978 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 3 | Indita Mia | SR0000346032 | AMAZON | 682858298244 | QM6DC1539979 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 4 | Nada De Tu Amor | SR0000346032 | AMAZON | 682858298244 | QM6DC1539980 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 5 | El Chicano - Corrido Al Chicano | SR0000346032 | AMAZON | 682858298244 | QM6DC1539981 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 6 | Mala Mujer | SR0000346032 | AMAZON | 682858298244 | QM6DC1539982 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 7 | Con el Santo De Espaldas | SR0000346032 | AMAZON | 682858298244 | QM6DC1539983 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 8 | A Donde Ira Maria | SR0000346032 | AMAZON | 682858298244 | QM6DC1539984 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 9 | Vuelve Gaviota | SR0000346032 | AMAZON | 682858298244 | QM6DC1539985 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 10 | Fiesta En Mi Pueblo | SR0000346032 | AMAZON | 682858298244 | QM6DC1539986 |
| Carlos Y Jose | 15 Kilates Musicales | 1 | El Chubasco | SR0000297168 | AMAZON | 682858299050 | QM6DC1540973 |
| Carlos Y Jose | 15 Kilates Musicales | 2 | Flor De Capomo | SR0000297168 | AMAZON | 682858299050 | QM6DC1540974 |
| Carlos Y Jose | 15 Kilates Musicales | 3 | Es Imposible | SR0000297168 | AMAZON | 682858299050 | QM6DC1540975 |
| Carlos Y Jose | 15 Kilates Musicales | 4 | Arboles De La Barranca | SR0000297168 | AMAZON | 682858299050 | QM6DC1540976 |
| Carlos Y Jose | 15 Kilates Musicales | 5 | De California Te Escribo | SR0000297168 | AMAZON | 682858299050 | QM6DC1540977 |
| Carlos Y Jose | 15 Kilates Musicales | 6 | El Manicero | SR0000297168 | AMAZON | 682858299050 | QM6DC1540978 |
| Carlos Y Jose | 15 Kilates Musicales | 7 | Con La Luz Apagada | SR0000297168 | AMAZON | 682858299050 | QM6DC1540979 |
| Carlos Y Jose | 15 Kilates Musicales | 8 | Amores Fingidos | SR0000297168 | AMAZON | 682858299050 | QM6DC1540980 |
| Carlos Y Jose | 15 Kilates Musicales | 9 | El Taxista Enamorado | SR0000297168 | AMAZON | 682858299050 | QM6DC1540981 |
| Carlos Y Jose | 15 Kilates Musicales | 10 | Ella | SR0000297168 | AMAZON | 682858299050 | QM6DC1540982 |
| Carlos Y Jose | 15 Kilates Musicales | 11 | La Clave Del Jefe | SR0000297168 | AMAZON | 682858299050 | QM6DC1540983 |
| Carlos Y Jose | 15 Kilates Musicales | 12 | Ya Viene Amaneciendo | SR0000297168 | AMAZON | 682858299050 | QM6DC1540984 |
| Carlos Y Jose | 15 Kilates Musicales | 13 | El Mandilon | SR0000297168 | AMAZON | 682858299050 | QM6DC1540985 |
| Carlos Y Jose | 15 Kilates Musicales | 14 | Una Noche Serena Y Obscura | SR0000297168 | AMAZON | 682858299050 | QM6DC1540986 |
| Carlos Y Jose | 15 Kilates Musicales | 15 | Ahora Seremos Felices | SR0000297168 | AMAZON | 682858299050 | QM6DC1540987 |
| Carlos Y Jose | Corridos De Lujo | 1 | El Rico Pobre | SR0000251376 | AMAZON | 682858299593 | QM6DC1541623 |
| Carlos Y Jose | Corridos De Lujo | 2 | Cuenta Pagada | SR0000251376 | AMAZON | 682858299593 | QM6DC1541624 |
| Carlos Y Jose | Corridos De Lujo | 3 | La Montura Ensangrentada | SR0000251376 | AMAZON | 682858299593 | QM6DC1541625 |
| Carlos Y Jose | Corridos De Lujo | 4 | El Indio Azteca | SR0000251376 | AMAZON | 682858299593 | QM6DC1541626 |
| Carlos Y Jose | Corridos De Lujo | 5 | Bolsas De A Gramo | SR0000251376 | AMAZON | 682858299593 | QM6DC1541627 |
| Carlos Y Jose | Corridos De Lujo | 6 | Temo Bravo | SR0000251376 | AMAZON | 682858299593 | QM6DC1541628 |
| Carlos Y Jose | Corridos De Lujo | 7 | El Bipper De Mis Amigos | SR0000251376 | AMAZON | 682858299593 | QM6DC1541629 |
| Carlos Y Jose | Corridos De Lujo | 8 | El Pisguitas | SR0000251376 | AMAZON | 682858299593 | QM6DC1541630 |
| Carlos Y Jose | Corridos De Lujo | 9 | La Cuerva De la Petaca | SR0000251376 | AMAZON | 682858299593 | QM6DC1541631 |
| Carlos Y Jose | Corridos De Lujo | 10 | El Guero Rubalcava | SR0000251376 | AMAZON | 682858299593 | QM6DC1541632 |
| Carlos Y Jose | Corridos De Lujo | 11 | El Contrabando Del Rio | SR0000251376 | AMAZON | 682858299593 | QM6DC1541633 |
| Carlos Y Jose | Corridos De Lujo | 12 | Patrullas De Blanco Y Negro | SR0000251376 | AMAZON | 682858299593 | QM6DC1541634 |
| Carlos Y Jose | Para Rata 25 Grandes | 1 | Mujer De Agatlas | SR0000636585 | AMAZON | 682858299197 | QM6DC1541154 |
| Carlos Y Jose | Para Rata 25 Grandes | 2 | Amores Fingidos | SR0000636585 | AMAZON | 682858299197 | QM6DC1541155 |
| Carlos Y Jose | Para Rata 25 Grandes | 3 | Dos Seres Que Se Aman | SR0000636585 | AMAZON | 682858299197 | QM6DC1541156 |
| Carlos Y Jose | Para Rata 25 Grandes | 4 | El Cielo Estaba Llorando | SR0000636585 | AMAZON | 682858299197 | QM6DC1541157 |
| Carlos Y Jose | Para Rata 25 Grandes | 5 | Por Que Te Fuiste | SR0000636585 | AMAZON | 682858299197 | QM6DC1541158 |
| Carlos Y Jose | Para Rata 25 Grandes | 6 | La Cama De Piedra | SR0000636585 | AMAZON | 682858299197 | QM6DC1541159 |
| Carlos Y Jose | Para Rata 25 Grandes | 7 | Al Pie de Un Arbol | SR0000636585 | AMAZON | 682858299197 | QM6DC1541160 |
| Carlos Y Jose | Para Rata 25 Grandes | 8 | El Rico Pobre | SR0000636585 | AMAZON | 682858299197 | QM6DC1541161 |
| Carlos Y Jose | Para Rata 25 Grandes | 9 | Anhelando Tus Besos | SR0000636585 | AMAZON | 682858299197 | QM6DC1541162 |
| Carlos Y Jose | Para Rata 25 Grandes | 10 | Amor De Cobre | SR0000636585 | AMAZON | 682858299197 | QM6DC1541163 |
| Carlos Y Jose | Para Rata 25 Grandes | 11 | El Chubasco | SR0000636585 | AMAZON | 682858299197 | QM6DC1541164 |
| Carlos Y Jose | Para Rata 25 Grandes | 12 | Flor De Capomo | SR0000636585 | AMAZON | 682858299197 | QM6DC1541165 |
| Carlos Y Jose | Para Rata 25 Grandes | 13 | Es Imposible | SR0000636585 | AMAZON | 682858299197 | QM6DC1541166 |
| Carlos Y Jose | Para Rata 25 Grandes | 14 | Arboles De La Barranca | SR0000636585 | AMAZON | 682858299197 | QM6DC1541167 |
| Carlos Y Jose | Para Rata 25 Grandes | 15 | De California Te Escribo | SR0000636585 | AMAZON | 682858299197 | QM6DC1541168 |
| Carlos Y Jose | Para Rata 25 Grandes | 16 | El Manicero | SR0000636585 | AMAZON | 682858299197 | QM6DC1541169 |
| Carlos Y Jose | Para Rata 25 Grandes | 17 | Con La Luz Apagada | SR0000636585 | AMAZON | 682858299197 | QM6DC1541170 |
| Carlos Y Jose | Para Rata 25 Grandes | 18 | Amores Fingidos | SR0000636585 | AMAZON | 682858299197 | QM6DC1541171 |
| Carlos Y Jose | Para Rata 25 Grandes | 19 | El Taxista Enamorado | SR0000636585 | AMAZON | 682858299197 | QM6DC1541172 |
| Carlos Y Jose | Para Rata 25 Grandes | 20 | Ella | SR0000636585 | AMAZON | 682858299197 | QM6DC1541173 |
| Carlos Y Jose | Para Rata 25 Grandes | 21 | La Clave Del Jefe | SR0000636585 | AMAZON | 682858299197 | QM6DC1541174 |
| Carlos Y Jose | Para Rata 25 Grandes | 22 | Ya Viene Amaneciendo | SR0000636585 | AMAZON | 682858299197 | QM6DC1541175 |
| Carlos Y Jose | Para Rata 25 Grandes | 23 | El Mandilon | SR0000636585 | AMAZON | 682858299197 | QM6DC1541176 |
| Carlos Y Jose | Para Rata 25 Grandes | 24 | Una Noche Serena Y Obscura | SR0000636585 | AMAZON | 682858299197 | QM6DC1541177 |
| Carlos Y Jose | Para Rata 25 Grandes | 25 | Ahora Seremos Felices | SR0000636585 | AMAZON | 682858299197 | QM6DC1541178 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 1 | La Vandiosa | SR0000382284 | AMAZON | 682858299234 | QM6DC1541219 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 2 | Fraude De Amor | SR0000382284 | AMAZON | 682858299234 | QM6DC1541220 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 3 | Lo Doy Por Hecho | SR0000382284 | AMAZON | 682858299234 | QM6DC1541221 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 4 | Me Sobra Corazon | SR0000382284 | AMAZON | 682858299234 | QM6DC1541222 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 5 | Del Recuerdo Vivire | SR0000382284 | AMAZON | 682858299234 | QM6DC1541223 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 6 | El Reflejo De Mi Padre | SR0000382284 | AMAZON | 682858299234 | QM6DC1541224 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 7 | El Viaje Sin Regreso | SR0000382284 | AMAZON | 682858299234 | QM6DC1541225 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 8 | Venganza Desconocida | SR0000382284 | AMAZON | 682858299234 | QM6DC1541226 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 9 | Los Dos Fuerenos | SR0000382284 | AMAZON | 682858299234 | QM6DC1541227 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 10 | Malos Caminantes | SR0000382284 | AMAZON | 682858299234 | QM6DC1541228 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 1 | Te Robaste Mis Suenos | SR0000291912 | AMAZON | 682858299272 | QM6DC1541259 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 2 | Alma Triste | SR0000291912 | AMAZON | 682858299272 | QM6DC1541260 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 3 | Matare Mi Destino | SR0000291912 | AMAZON | 682858299272 | QM6DC1541261 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 4 | Ni Los Pleytos | SR0000291912 | AMAZON | 682858299272 | QM6DC1541262 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 5 | Si No Ha Sido Por Ti | SR0000291912 | AMAZON | 682858299272 | QM6DC1541263 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 6 | Doy Mi Brazo A Torcer | SR0000291912 | AMAZON | 682858299272 | QM6DC1541264 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 7 | El Intrigado | SR0000291912 | AMAZON | 682858299272 | QM6DC1541265 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 8 | Quiero Vivir En Tu Pecho | SR0000291912 | AMAZON | 682858299272 | QM6DC1541266 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 9 | Aunque Tenga Otros Amores | SR0000291912 | AMAZON | 682858299272 | QM6DC1541267 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 10 | Ciego Estoy | SR0000291912 | AMAZON | 682858299272 | QM6DC1541268 |
| Destrampados | Ritmo Calor Y Sentimiento | 1 | Adolorido | SR0000372447 | AMAZON | 682858299760 | QM6DC1541813 |
| Destrampados | Ritmo Calor Y Sentimiento | 2 | Arreando La Mula | SR0000372447 | AMAZON | 682858299760 | QM6DC1541814 |
| Destrampados | Ritmo Calor Y Sentimiento | 3 | Borracho Mal Bebido | SR0000372447 | AMAZON | 682858299760 | QM6DC1541815 |
| Destrampados | Ritmo Calor Y Sentimiento | 4 | Hey baby Que Paso | SR0000372447 | AMAZON | 682858299760 | QM6DC1541816 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Destrampados | Ritmo Calor Y Sentimiento | 5 | Sirvame Otra | SR0000372447 | AMAZON | 688258299760 | QM6DC1541817 |
| Destrampados | Ritmo Calor Y Sentimiento | 6 | Cancion Mixteca | SR0000372447 | AMAZON | 688258299760 | QM6DC1541818 |
| Destrampados | Ritmo Calor Y Sentimiento | 7 | Por Esa Yegua | SR0000372447 | AMAZON | 688258299760 | QM6DC1541819 |
| Destrampados | Ritmo Calor Y Sentimiento | 8 | Siempre Siempre | SR0000372447 | AMAZON | 688258299760 | QM6DC1541820 |
| Destrampados | Ritmo Calor Y Sentimiento | 9 | Sentimiento Y Traicion | SR0000372447 | AMAZON | 688258299760 | QM6DC1541821 |
| Destrampados | Ritmo Calor Y Sentimiento | 10 | El Taconazo | SR0000372447 | AMAZON | 688258299760 | QM6DC1541822 |
| Destrampados | Ritmo Calor Y Sentimiento | 11 | Una Lagrima | SR0000372447 | AMAZON | 688258299760 | QM6DC1541823 |
| El Simbolo | Exitos | 1 | Exito | SR0000392716 | AMAZON | 688258300138 | QM6DC1342294 |
| El Simbolo | Exitos | 2 | Levantando Las Manos | SR0000392716 | AMAZON | 688258300138 | QM6DC1342295 |
| El Simbolo | Exitos | 3 | Pa' Delante Pa' Tras | SR0000392716 | AMAZON | 688258300138 | QM6DC1342296 |
| El Simbolo | Exitos | 4 | Mucho Mas | SR0000392716 | AMAZON | 688258300138 | QM6DC1342297 |
| El Simbolo | Exitos | 5 | No Te Preocupes | SR0000392716 | AMAZON | 688258300138 | QM6DC1342298 |
| El Simbolo | Exitos | 6 | Ya No Hay Mas Problemas | SR0000392716 | AMAZON | 688258300138 | QM6DC1342299 |
| El Simbolo | Exitos | 7 | Quiero Darte Mas | SR0000392716 | AMAZON | 688258300138 | QM6DC1342300 |
| El Simbolo | Exitos | 8 | Felicidades | SR0000392716 | AMAZON | 688258300138 | QM6DC1342301 |
| El Simbolo | Exitos | 9 | Abrazaito | SR0000392716 | AMAZON | 688258300138 | QM6DC1342302 |
| El Simbolo | Exitos | 10 | Subelo (Zumba) | SR0000392716 | AMAZON | 688258300138 | QM6DC1342303 |
| El Simbolo | Exitos | 11 | Pasa La Ola | SR0000392716 | AMAZON | 688258300138 | QM6DC1342304 |
| El Simbolo | Exitos | 12 | Solo | SR0000392716 | AMAZON | 688258300138 | QM6DC1342305 |
| Los Vaquetones | Por Que Me Puse High - Single | 1 | Por Que Me Puse High | SR0000882089 | AMAZON | 688258316238 | QM6DC1562083 |
| Grupo La Migra | Celos De Ti | 1 | Celos De Ti | SR0000021131 | AMAZON | 688258303597 | QM6DC1546336 |
| Grupo La Migra | Celos De Ti | 2 | Compadre Del Alma | SR0000021131 | AMAZON | 688258303597 | QM6DC1546337 |
| Grupo La Migra | Celos De Ti | 3 | Borracho | SR0000021131 | AMAZON | 688258303597 | QM6DC1546338 |
| Grupo La Migra | Celos De Ti | 4 | Mi Cumbia | SR0000021131 | AMAZON | 688258303597 | QM6DC1546339 |
| Grupo La Migra | Celos De Ti | 5 | Perdoname | SR0000021131 | AMAZON | 688258303597 | QM6DC1546340 |
| Grupo La Migra | Celos De Ti | 6 | Busca Otro Amor | SR0000021131 | AMAZON | 688258303597 | QM6DC1546341 |
| Grupo La Migra | Celos De Ti | 7 | A Donde Te Hayas | SR0000021131 | AMAZON | 688258303597 | QM6DC1546342 |
| Grupo La Migra | Celos De Ti | 8 | Esta Noche O Nunca | SR0000021131 | AMAZON | 688258303597 | QM6DC1546343 |
| Grupo La Migra | Celos De Ti | 9 | Chamaca | SR0000021131 | AMAZON | 688258303597 | QM6DC1546344 |
| Grupo La Migra | Celos De Ti | 10 | Tengo Ganas De Tomar | SR0000021131 | AMAZON | 688258303597 | QM6DC1546345 |
| Grupo La Migra | Con Banda Cuisillos Musical | 1 | Albur De Amor | SR0000256680 | AMAZON | 688258303658 | QM6DC1546416 |
| Grupo La Migra | Con Banda Cuisillos Musical | 2 | Serenata Sin Luna | SR0000256680 | AMAZON | 688258303658 | QM6DC1546417 |
| Grupo La Migra | Con Banda Cuisillos Musical | 3 | El Troquero | SR0000256680 | AMAZON | 688258303658 | QM6DC1546418 |
| Grupo La Migra | Con Banda Cuisillos Musical | 4 | Aborrezco | SR0000256680 | AMAZON | 688258303658 | QM6DC1546419 |
| Grupo La Migra | Con Banda Cuisillos Musical | 5 | El Corral De Piedra | SR0000256680 | AMAZON | 688258303658 | QM6DC1546420 |
| Grupo La Migra | Con Banda Cuisillos Musical | 6 | Caminos De La Vida | SR0000256680 | AMAZON | 688258303658 | QM6DC1546421 |
| Grupo La Migra | Con Banda Cuisillos Musical | 7 | La Nueva Zenaida | SR0000256680 | AMAZON | 688258303658 | QM6DC1546422 |
| Grupo La Migra | Con Banda Cuisillos Musical | 8 | Hablando Claro | SR0000256680 | AMAZON | 688258303658 | QM6DC1546423 |
| Grupo La Migra | Con Banda Cuisillos Musical | 9 | Mujer Paseada | SR0000256680 | AMAZON | 688258303658 | QM6DC1546424 |
| Grupo La Migra | Con Banda Cuisillos Musical | 10 | Seis Pies Abajo | SR0000256680 | AMAZON | 688258303658 | QM6DC1546425 |
| Grupo La Migra | Con Banda la Bufa | 1 | Hijo Malo | SR0000232174 | AMAZON | 688258303696 | QM6DC1546456 |
| Grupo La Migra | Con Banda la Bufa | 2 | El Pachangon | SR0000232174 | AMAZON | 688258303696 | QM6DC1546457 |
| Grupo La Migra | Con Banda la Bufa | 3 | Tus Promesas De Amor | SR0000232174 | AMAZON | 688258303696 | QM6DC1546458 |
| Grupo La Migra | Con Banda la Bufa | 4 | Corazon De Luto | SR0000232174 | AMAZON | 688258303696 | QM6DC1546459 |
| Grupo La Migra | Con Banda la Bufa | 5 | Solo Yo Sere Tuyo | SR0000232174 | AMAZON | 688258303696 | QM6DC1546460 |
| Grupo La Migra | Con Banda la Bufa | 6 | Hasta El Copete | SR0000232174 | AMAZON | 688258303696 | QM6DC1546461 |
| Grupo La Migra | Con Banda la Bufa | 7 | Los Vaivienes De La Vida | SR0000232174 | AMAZON | 688258303696 | QM6DC1546462 |
| Grupo La Migra | Con Banda la Bufa | 8 | El Ofendido | SR0000232174 | AMAZON | 688258303696 | QM6DC1546463 |
| Grupo La Migra | Con Banda la Bufa | 9 | Amor Traicionero | SR0000232174 | AMAZON | 688258303696 | QM6DC1546464 |
| Grupo La Migra | Con Banda la Bufa | 10 | Quiero | SR0000232174 | AMAZON | 688258303696 | QM6DC1546465 |
| Grupo Venus | 15 Exitos | 1 | Alma | SR0000201144 | AMAZON | 688258303979 | QM6DC1546783 |
| Grupo Venus | 15 Exitos | 2 | Me Duele | SR0000201144 | AMAZON | 688258303979 | QM6DC1546784 |
| Grupo Venus | 15 Exitos | 3 | Esclavo Y Rey | SR0000201144 | AMAZON | 688258303979 | QM6DC1546785 |
| Grupo Venus | 15 Exitos | 4 | Vuelva | SR0000201144 | AMAZON | 688258303979 | QM6DC1546786 |
| Grupo Venus | 15 Exitos | 5 | Yo Comence La Broma | SR0000201144 | AMAZON | 688258303979 | QM6DC1546787 |
| Grupo Venus | 15 Exitos | 6 | El Viento La Brisa Y Tu Recuerdo | SR0000201144 | AMAZON | 688258303979 | QM6DC1546788 |
| Grupo Venus | 15 Exitos | 7 | Amame Mas | SR0000201144 | AMAZON | 688258303979 | QM6DC1546789 |
| Grupo Venus | 15 Exitos | 8 | Lo Que Tu Has Hecho | SR0000201144 | AMAZON | 688258303979 | QM6DC1546790 |
| Grupo Venus | 15 Exitos | 9 | Mi Pena | SR0000201144 | AMAZON | 688258303979 | QM6DC1546791 |
| Grupo Venus | 15 Exitos | 10 | Pero Que Sera | SR0000201144 | AMAZON | 688258303979 | QM6DC1546792 |
| Grupo Venus | 15 Exitos | 11 | Maribel | SR0000201144 | AMAZON | 688258303979 | QM6DC1546793 |
| Grupo Venus | 15 Exitos | 12 | Anoche No Pude Dormir | SR0000201144 | AMAZON | 688258303979 | QM6DC1546794 |
| Grupo Venus | 15 Exitos | 13 | Vida Mia | SR0000201144 | AMAZON | 688258303979 | QM6DC1546795 |
| Grupo Venus | 15 Exitos | 14 | Quisiera Ser | SR0000201144 | AMAZON | 688258303979 | QM6DC1546796 |
| Grupo Venus | 15 Exitos | 15 | Cada Quien Por Su Lado | SR0000201144 | AMAZON | 688258303979 | QM6DC1546797 |
| Grupo Venus | Y Si Te Quiero | 1 | Y Si Te Quiero | SR0000315434 | AMAZON | 688258304105 | QM6DC1546948 |
| Grupo Venus | Y Si Te Quiero | 2 | La Rosa | SR0000315434 | AMAZON | 688258304105 | QM6DC1546949 |
| Grupo Venus | Y Si Te Quiero | 3 | Que Tarde Te Conoci | SR0000315434 | AMAZON | 688258304105 | QM6DC1546950 |
| Grupo Venus | Y Si Te Quiero | 4 | El Suavecito | SR0000315434 | AMAZON | 688258304105 | QM6DC1546951 |
| Grupo Venus | Y Si Te Quiero | 5 | La Condicion | SR0000315434 | AMAZON | 688258304105 | QM6DC1546952 |
| Grupo Venus | Y Si Te Quiero | 6 | Tu Amor No Me Vasta | SR0000315434 | AMAZON | 688258304105 | QM6DC1546953 |
| Grupo Venus | Y Si Te Quiero | 7 | Que Lastima | SR0000315434 | AMAZON | 688258304105 | QM6DC1546954 |
| Grupo Venus | Y Si Te Quiero | 8 | No Tiene La Culpa El Indio | SR0000315434 | AMAZON | 688258304105 | QM6DC1546955 |
| Grupo Venus | Y Si Te Quiero | 9 | Si Piensas Regresar | SR0000315434 | AMAZON | 688258304105 | QM6DC1546956 |
| Grupo Venus | Y Si Te Quiero | 10 | La Duda | SR0000315434 | AMAZON | 688258304105 | QM6DC1546957 |
| La Tropa Chicana | 15 Grandes Exitos | 1 | Vestido Mojado | SR0000313363 | AMAZON | 688258303818 | QM6DC1546608 |
| La Tropa Chicana | 15 Grandes Exitos | 2 | Tu Nuevo Carinito | SR0000313363 | AMAZON | 688258303818 | QM6DC1546609 |
| La Tropa Chicana | 15 Grandes Exitos | 3 | Vive Feliz | SR0000313363 | AMAZON | 688258303818 | QM6DC1546610 |
| La Tropa Chicana | 15 Grandes Exitos | 4 | El Cuerno De Chivo | SR0000313363 | AMAZON | 688258303818 | QM6DC1546611 |
| La Tropa Chicana | 15 Grandes Exitos | 5 | Senorita Cantinera | SR0000313363 | AMAZON | 688258303818 | QM6DC1546612 |
| La Tropa Chicana | 15 Grandes Exitos | 6 | Por Una Mujer Casada | SR0000313363 | AMAZON | 688258303818 | QM6DC1546613 |
| La Tropa Chicana | 15 Grandes Exitos | 7 | La Suavecita | SR0000313363 | AMAZON | 688258303818 | QM6DC1546614 |
| La Tropa Chicana | 15 Grandes Exitos | 8 | Se Me Olvido Otra Vez | SR0000313363 | AMAZON | 688258303818 | QM6DC1546615 |
| La Tropa Chicana | 15 Grandes Exitos | 9 | Polvo Maldito | SR0000313363 | AMAZON | 688258303818 | QM6DC1546616 |
| La Tropa Chicana | 15 Grandes Exitos | 10 | Que Sirvan Las Otras | SR0000313363 | AMAZON | 688258303818 | QM6DC1546617 |
| La Tropa Chicana | 15 Grandes Exitos | 11 | El Cabo De Michoacan | SR0000313363 | AMAZON | 688258303818 | QM6DC1546618 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| La Tropa Chicana | 15 Grandes Exitos | 12 | Besando La Cruz | SR0000313363 | AMAZON | 682858303818 | QM6DC1546619 |
| La Tropa Chicana | 15 Grandes Exitos | 13 | Te Dejo Me Voy | SR0000313363 | AMAZON | 682858303818 | QM6DC1546620 |
| La Tropa Chicana | 15 Grandes Exitos | 14 | Sera Que Aun Te Quiero | SR0000313363 | AMAZON | 682858303818 | QM6DC1546621 |
| La Tropa Chicana | 15 Grandes Exitos | 15 | Por Quien Me Dejas | SR0000313363 | AMAZON | 682858303818 | QM6DC1546622 |
| La Tropa Chicana | Cicatrices | 1 | Cicatrices | SR0000228985 | AMAZON | 682858303856 | QM6DC1546653 |
| La Tropa Chicana | Cicatrices | 2 | Yo Quiero Ser | SR0000228985 | AMAZON | 682858303856 | QM6DC1546654 |
| La Tropa Chicana | Cicatrices | 3 | Las Rejas No Matan | SR0000228985 | AMAZON | 682858303856 | QM6DC1546655 |
| La Tropa Chicana | Cicatrices | 4 | Nada Contigo | SR0000228985 | AMAZON | 682858303856 | QM6DC1546656 |
| La Tropa Chicana | Cicatrices | 5 | Mis Ojos Viejos | SR0000228985 | AMAZON | 682858303856 | QM6DC1546657 |
| La Tropa Chicana | Cicatrices | 6 | Tres Mares Dos Rios | SR0000228985 | AMAZON | 682858303856 | QM6DC1546658 |
| La Tropa Chicana | Cicatrices | 7 | Coquito De Agua | SR0000228985 | AMAZON | 682858303856 | QM6DC1546659 |
| La Tropa Chicana | Cicatrices | 8 | Por Que Me Enamore | SR0000228985 | AMAZON | 682858303856 | QM6DC1546660 |
| La Tropa Chicana | Cicatrices | 9 | Que Nadie Nos Moleste | SR0000228985 | AMAZON | 682858303856 | QM6DC1546661 |
| La Tropa Chicana | Cicatrices | 10 | La Brujita | SR0000228985 | AMAZON | 682858303856 | QM6DC1546662 |
| La Tropa Chicana | Una Limosna | 1 | Una Limosna | SR0000229638 | AMAZON | 682858303870 | QM6DC1546673 |
| La Tropa Chicana | Una Limosna | 2 | Vivir Para Amarte | SR0000229638 | AMAZON | 682858303870 | QM6DC1546674 |
| La Tropa Chicana | Una Limosna | 3 | Amor Perfecto | SR0000229638 | AMAZON | 682858303870 | QM6DC1546675 |
| La Tropa Chicana | Una Limosna | 4 | Como Le Hago | SR0000229638 | AMAZON | 682858303870 | QM6DC1546676 |
| La Tropa Chicana | Una Limosna | 5 | Que Mas Da | SR0000229638 | AMAZON | 682858303870 | QM6DC1546677 |
| La Tropa Chicana | Una Limosna | 6 | Aunque Me Duela El Alma | SR0000229638 | AMAZON | 682858303870 | QM6DC1546678 |
| La Tropa Chicana | Una Limosna | 7 | Renunciacion | SR0000229638 | AMAZON | 682858303870 | QM6DC1546679 |
| La Tropa Chicana | Una Limosna | 8 | El Traficante | SR0000229638 | AMAZON | 682858303870 | QM6DC1546680 |
| La Tropa Chicana | Una Limosna | 9 | Cabalgando | SR0000229638 | AMAZON | 682858303870 | QM6DC1546681 |
| La Tropa Chicana | Una Limosna | 10 | Por Amarte | SR0000229638 | AMAZON | 682858303870 | QM6DC1546682 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 1 | Aca Entre Nos | SR0000341331 | AMAZON | 682858303863 | QM6DC1546663 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 2 | Las Rejas No Matan | SR0000341331 | AMAZON | 682858303863 | QM6DC1546664 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 3 | El Malquerido | SR0000341331 | AMAZON | 682858303863 | QM6DC1546665 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 4 | No Me Hagas Menos | SR0000341331 | AMAZON | 682858303863 | QM6DC1546666 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 5 | Una Limosna | SR0000341331 | AMAZON | 682858303863 | QM6DC1546667 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 6 | Cicatrices | SR0000341331 | AMAZON | 682858303863 | QM6DC1546668 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 7 | Lastima Que Seas Ajena | SR0000341331 | AMAZON | 682858303863 | QM6DC1546669 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 8 | Nada Contigo | SR0000341331 | AMAZON | 682858303863 | QM6DC1546670 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 9 | Donde Caigo | SR0000341331 | AMAZON | 682858303863 | QM6DC1546671 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 10 | Aunque Me Duela El Alma | SR0000341331 | AMAZON | 682858303863 | QM6DC1546672 |
| Los Acuario | Sus Mas Grandes Exitos | 1 | La Enorme Distancia | SR0000231289 | AMAZON | 682858305089 | QM6DC1548138 |
| Los Acuario | Sus Mas Grandes Exitos | 2 | Las Misma Piedras | SR0000231289 | AMAZON | 682858305089 | QM6DC1548139 |
| Los Acuario | Sus Mas Grandes Exitos | 3 | Cuando Volvere | SR0000231289 | AMAZON | 682858305089 | QM6DC1548140 |
| Los Acuario | Sus Mas Grandes Exitos | 4 | Mi Pena | SR0000231289 | AMAZON | 682858305089 | QM6DC1548141 |
| Los Acuario | Sus Mas Grandes Exitos | 5 | Compadre Pa' Luego Es Tarde | SR0000231289 | AMAZON | 682858305089 | QM6DC1548142 |
| Los Acuario | Sus Mas Grandes Exitos | 6 | La Hielera | SR0000231289 | AMAZON | 682858305089 | QM6DC1548143 |
| Los Acuario | Sus Mas Grandes Exitos | 7 | De Todo Tomo | SR0000231289 | AMAZON | 682858305089 | QM6DC1548144 |
| Los Acuario | Sus Mas Grandes Exitos | 8 | El Tercer Jalon | SR0000231289 | AMAZON | 682858305089 | QM6DC1548145 |
| Los Acuario | Sus Mas Grandes Exitos | 9 | Despues De 20 Copas | SR0000231289 | AMAZON | 682858305089 | QM6DC1548146 |
| Los Acuario | Sus Mas Grandes Exitos | 10 | Tierra Mala | SR0000231289 | AMAZON | 682858305089 | QM6DC1548147 |
| Los Acuario | Sus Mas Grandes Exitos | 11 | La Muerte / Las Nopaleras | SR0000231289 | AMAZON | 682858305089 | QM6DC1548148 |
| Los Acuario | Sus Mas Grandes Exitos | 12 | La Esquina Embrujada | SR0000231289 | AMAZON | 682858305089 | QM6DC1548149 |
| Los Acuario | Sus Mas Grandes Exitos | 13 | Ando Que Me Lleva La Tristeza | SR0000231289 | AMAZON | 682858305089 | QM6DC1548150 |
| Los Acuario | Sus Mas Grandes Exitos | 14 | Pa' Todo El Año | SR0000231289 | AMAZON | 682858305089 | QM6DC1548151 |
| Los Acuario | Sus Mas Grandes Exitos | 15 | El Agujon | SR0000231289 | AMAZON | 682858305089 | QM6DC1548152 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 1 | Por Que Te Querre Yo Tanto | SR0000065917 | AMAZON | 682858304136 | QM6DC1346978 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 2 | Solo Cuando Estoy Contigo | SR0000065917 | AMAZON | 682858304136 | QM6DC1346979 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 3 | Amigos Y Rivales | SR0000065917 | AMAZON | 682858304136 | QM6DC1346980 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 4 | Mis Ojos Lloran Otra Vez | SR0000065917 | AMAZON | 682858304136 | QM6DC1346981 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 5 | Jugando Con Lumbre | SR0000065917 | AMAZON | 682858304136 | QM6DC1346982 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 6 | Un Besito Por Que Nos Queremos | SR0000065917 | AMAZON | 682858304136 | QM6DC1346983 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 7 | Mira Que Casualidad | SR0000065917 | AMAZON | 682858304136 | QM6DC1346984 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 8 | Necesito Que Me Quieras | SR0000065917 | AMAZON | 682858304136 | QM6DC1346985 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 9 | Como Me Gusta Quererte | SR0000065917 | AMAZON | 682858304136 | QM6DC1346986 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 10 | Porque Me Haces Sufrir | SR0000065917 | AMAZON | 682858304136 | QM6DC1346987 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 11 | Que Tal Si Me Das Un Beso | SR0000065917 | AMAZON | 682858304136 | QM6DC1346988 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 12 | Cara De Angel | SR0000065917 | AMAZON | 682858304136 | QM6DC1346989 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 13 | Se Oyen Rumores | SR0000065917 | AMAZON | 682858304136 | QM6DC1346990 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 14 | Dime Cuando Dejes De Quererme | SR0000065917 | AMAZON | 682858304136 | QM6DC1346991 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 15 | Propiedad Privada | SR0000065917 | AMAZON | 682858304136 | QM6DC1346992 |
| Los Bondadosos | Realidades | 1 | Acostumbrado A Tu Amor | SR0000112817 | AMAZON | 682858304167 | QM6DC1547025 |
| Los Bondadosos | Realidades | 2 | Solo Dejame Tu Amistad | SR0000112817 | AMAZON | 682858304167 | QM6DC1547026 |
| Los Bondadosos | Realidades | 3 | Tu Peor Es Nada | SR0000112817 | AMAZON | 682858304167 | QM6DC1547027 |
| Los Bondadosos | Realidades | 4 | Noche De Amor | SR0000112817 | AMAZON | 682858304167 | QM6DC1547028 |
| Los Bondadosos | Realidades | 5 | Por Que Nos Peleamos Tanto | SR0000112817 | AMAZON | 682858304167 | QM6DC1547029 |
| Los Bondadosos | Realidades | 6 | Ya No Puedo Quererte | SR0000112817 | AMAZON | 682858304167 | QM6DC1547030 |
| Los Bondadosos | Realidades | 7 | Dejame Rehacer Mi Vida | SR0000112817 | AMAZON | 682858304167 | QM6DC1547031 |
| Los Bondadosos | Realidades | 8 | La Gira | SR0000112817 | AMAZON | 682858304167 | QM6DC1547032 |
| Los Bondadosos | Realidades | 9 | Una Oportunidad Mas | SR0000112817 | AMAZON | 682858304167 | QM6DC1547033 |
| Los Bondadosos | Realidades | 10 | Dilema | SR0000112817 | AMAZON | 682858304167 | QM6DC1547034 |
| Los Bondadosos | Realidades | 11 | Si Me Hubieras Esperado | SR0000112817 | AMAZON | 682858304167 | QM6DC1547035 |
| Los Kinos | 15 Grandes Exitos | 1 | Ya Borracho Que Horas Son | SR0000061575 | AMAZON | 682858305041 | QM6DC1548073 |
| Los Kinos | 15 Grandes Exitos | 2 | Y Si Lloro Que | SR0000061575 | AMAZON | 682858305041 | QM6DC1548074 |
| Los Kinos | 15 Grandes Exitos | 3 | Brinca Y Veras | SR0000061575 | AMAZON | 682858305041 | QM6DC1548075 |
| Los Kinos | 15 Grandes Exitos | 4 | Los Dos Amantes | SR0000061575 | AMAZON | 682858305041 | QM6DC1548076 |
| Los Kinos | 15 Grandes Exitos | 5 | La Rosa De Oro | SR0000061575 | AMAZON | 682858305041 | QM6DC1548077 |
| Los Kinos | 15 Grandes Exitos | 6 | Amarga Navidad | SR0000061575 | AMAZON | 682858305041 | QM6DC1548078 |
| Los Kinos | 15 Grandes Exitos | 7 | Las Cuatro Novias | SR0000061575 | AMAZON | 682858305041 | QM6DC1548079 |
| Los Kinos | 15 Grandes Exitos | 8 | Pa' Yo | SR0000061575 | AMAZON | 682858305041 | QM6DC1548080 |
| Los Kinos | 15 Grandes Exitos | 9 | Me Doy Contigo | SR0000061575 | AMAZON | 682858305041 | QM6DC1548081 |
| Los Kinos | 15 Grandes Exitos | 10 | El Saltadito | SR0000061575 | AMAZON | 682858305041 | QM6DC1548082 |
| Los Kinos | 15 Grandes Exitos | 11 | La Piedrecita | SR0000061575 | AMAZON | 682858305041 | QM6DC1548083 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Los Kinos | 15 Grandes Exitos | 12 | La Maldicion | SR0000061575 | AMAZON | 682858305041 | QM6DC1548084 |
| Los Kinos | 15 Grandes Exitos | 13 | Que Te Vas Adios | SR0000061575 | AMAZON | 682858305041 | QM6DC1548085 |
| Los Kinos | 15 Grandes Exitos | 14 | La Brujeria | SR0000061575 | AMAZON | 682858305041 | QM6DC1548086 |
| Los Kinos | 15 Grandes Exitos | 15 | El Huerfanito | SR0000061575 | AMAZON | 682858305041 | QM6DC1548087 |
| Los Kinos | Y Sus Mas Grandes Exitos | 1 | Ya Borracho Que Horas Son | SR0000065691 | AMAZON | 682858304457 | QM6DC1547405 |
| Los Kinos | Y Sus Mas Grandes Exitos | 2 | Pa' Yo | SR0000065691 | AMAZON | 682858304457 | QM6DC1547406 |
| Los Kinos | Y Sus Mas Grandes Exitos | 3 | Y Si Lloro Que? | SR0000065691 | AMAZON | 682858304457 | QM6DC1547407 |
| Los Kinos | Y Sus Mas Grandes Exitos | 4 | El Ultimo Trago | SR0000065691 | AMAZON | 682858304457 | QM6DC1547408 |
| Los Kinos | Y Sus Mas Grandes Exitos | 5 | Fallaste Corazon | SR0000065691 | AMAZON | 682858304457 | QM6DC1547409 |
| Los Kinos | Y Sus Mas Grandes Exitos | 6 | Brinca Y Veras | SR0000065691 | AMAZON | 682858304457 | QM6DC1547410 |
| Los Kinos | Y Sus Mas Grandes Exitos | 7 | Los Dos Amantes | SR0000065691 | AMAZON | 682858304457 | QM6DC1547411 |
| Los Kinos | Y Sus Mas Grandes Exitos | 8 | Besos De Papel | SR0000065691 | AMAZON | 682858304457 | QM6DC1547412 |
| Los Kinos | Y Sus Mas Grandes Exitos | 9 | El Abandonado | SR0000065691 | AMAZON | 682858304457 | QM6DC1547413 |
| Los Kinos | Y Sus Mas Grandes Exitos | 10 | Esta Sellado | SR0000065691 | AMAZON | 682858304457 | QM6DC1547414 |
| Los Sagitarios | 17 Exitos | 1 | Adios Amor | SR0000129419 | AMAZON | 682858304365 | QM6DC1547291 |
| Los Sagitarios | 17 Exitos | 2 | La Carta | SR0000129419 | AMAZON | 682858304365 | QM6DC1547292 |
| Los Sagitarios | 17 Exitos | 3 | Ojitos De Capulin | SR0000129419 | AMAZON | 682858304365 | QM6DC1547293 |
| Los Sagitarios | 17 Exitos | 4 | La Duena De Mi Amor | SR0000129419 | AMAZON | 682858304365 | QM6DC1547294 |
| Los Sagitarios | 17 Exitos | 5 | Nomas Por Ti | SR0000129419 | AMAZON | 682858304365 | QM6DC1547295 |
| Los Sagitarios | 17 Exitos | 6 | Pobrecito Gorrion | SR0000129419 | AMAZON | 682858304365 | QM6DC1547296 |
| Los Sagitarios | 17 Exitos | 7 | Quisiera Ser Golondrina | SR0000129419 | AMAZON | 682858304365 | QM6DC1547297 |
| Los Sagitarios | 17 Exitos | 8 | Chava Romero | SR0000129419 | AMAZON | 682858304365 | QM6DC1547298 |
| Los Sagitarios | 17 Exitos | 9 | Triste Recuerdo | SR0000129419 | AMAZON | 682858304365 | QM6DC1547299 |
| Los Sagitarios | 17 Exitos | 10 | Ven | SR0000129419 | AMAZON | 682858304365 | QM6DC1547300 |
| Los Sagitarios | 17 Exitos | 11 | Paloma Que Vas Volando | SR0000129419 | AMAZON | 682858304365 | QM6DC1547301 |
| Los Sagitarios | 17 Exitos | 12 | La Chicanita | SR0000129419 | AMAZON | 682858304365 | QM6DC1547302 |
| Los Sagitarios | 17 Exitos | 13 | Se Que Te Sigo Gustando | SR0000129419 | AMAZON | 682858304365 | QM6DC1547303 |
| Los Sagitarios | 17 Exitos | 14 | Cuando Vendras | SR0000129419 | AMAZON | 682858304365 | QM6DC1547304 |
| Los Sagitarios | 17 Exitos | 15 | Se Fue Mi Chata | SR0000129419 | AMAZON | 682858304365 | QM6DC1547305 |
| Los Sagitarios | 17 Exitos | 16 | Amorcito De Mi Alma | SR0000129419 | AMAZON | 682858304365 | QM6DC1547306 |
| Los Sagitarios | 17 Exitos | 17 | A Mi Cuanto Me Cuesta | SR0000129419 | AMAZON | 682858304365 | QM6DC1547307 |
| Los Cristeros | 15 Exitos  Vol. 1 | 1 | Paula | SR0000904782 | AMAZON | 682858324479 | QM6DC1573308 |
| Los Cristeros | 15 Exitos  Vol. 1 | 2 | La Facilita | SR0000904782 | AMAZON | 682858324479 | QM6DC1573309 |
| Los Cristeros | 15 Exitos  Vol. 1 | 3 | Por Tu Traicion | SR0000904782 | AMAZON | 682858324479 | QM6DC1573310 |
| Los Cristeros | 15 Exitos  Vol. 1 | 4 | Me Enganaste | SR0000904782 | AMAZON | 682858324479 | QM6DC1573311 |
| Los Cristeros | 15 Exitos  Vol. 1 | 5 | Me Voy Al Amanecer | SR0000904782 | AMAZON | 682858324479 | QM6DC1573312 |
| Los Cristeros | 15 Exitos  Vol. 1 | 6 | Mirame Y Escuchame | SR0000904782 | AMAZON | 682858324479 | QM6DC1573313 |
| Los Cristeros | 15 Exitos  Vol. 1 | 7 | Hoy Que Te Alejas | SR0000904782 | AMAZON | 682858324479 | QM6DC1573314 |
| Los Cristeros | 15 Exitos  Vol. 1 | 8 | El Abandonado | SR0000904782 | AMAZON | 682858324479 | QM6DC1573315 |
| Los Cristeros | 15 Exitos  Vol. 1 | 9 | Lo Mucho Que Te Quiero | SR0000904782 | AMAZON | 682858324479 | QM6DC1573316 |
| Los Cristeros | 15 Exitos  Vol. 1 | 10 | Mis Ilusiones | SR0000904782 | AMAZON | 682858324479 | QM6DC1573317 |
| Los Cristeros | 15 Exitos  Vol. 1 | 11 | Viejito Rabo Verde | SR0000904782 | AMAZON | 682858324479 | QM6DC1573318 |
| Los Cristeros | 15 Exitos  Vol. 1 | 12 | Tu Tienes Que Vivir Conmigo | SR0000904782 | AMAZON | 682858324479 | QM6DC1573319 |
| Los Cristeros | 15 Exitos  Vol. 1 | 13 | Mi Chelita | SR0000904782 | AMAZON | 682858324479 | QM6DC1573320 |
| Los Cristeros | 15 Exitos  Vol. 1 | 14 | El Chavo Sin Bigote | SR0000904782 | AMAZON | 682858324479 | QM6DC1573321 |
| Los Cristeros | 15 Exitos  Vol. 1 | 15 | Besame Morenita | SR0000904782 | AMAZON | 682858324479 | QM6DC1573322 |
| Ecos De Chiapas | 15 Grandes Exitos | 1 | El Zancudito Loco | SR0000904709 | AMAZON | 682858323205 | QM6DC1571271 |
| Ecos De Chiapas | 15 Grandes Exitos | 2 | El Pipiripau | SR0000904709 | AMAZON | 682858323205 | QM6DC1571272 |
| Ecos De Chiapas | 15 Grandes Exitos | 3 | Golondrina | SR0000904709 | AMAZON | 682858323205 | QM6DC1571273 |
| Ecos De Chiapas | 15 Grandes Exitos | 4 | Las Brujerias | SR0000904709 | AMAZON | 682858323205 | QM6DC1571274 |
| Ecos De Chiapas | 15 Grandes Exitos | 5 | Las Pupusas | SR0000904709 | AMAZON | 682858323205 | QM6DC1571275 |
| Ecos De Chiapas | 15 Grandes Exitos | 6 | Maria Victoria | SR0000904709 | AMAZON | 682858323205 | QM6DC1571276 |
| Ecos De Chiapas | 15 Grandes Exitos | 7 | Aprendiste A Volar | SR0000904709 | AMAZON | 682858323205 | QM6DC1571277 |
| Ecos De Chiapas | 15 Grandes Exitos | 8 | Lola La Trailera | SR0000904709 | AMAZON | 682858323205 | QM6DC1571278 |
| Ecos De Chiapas | 15 Grandes Exitos | 9 | De Un Rancho Al Otro | SR0000904709 | AMAZON | 682858323205 | QM6DC1571279 |
| Ecos De Chiapas | 15 Grandes Exitos | 10 | Asi Es Mi Tierra | SR0000904709 | AMAZON | 682858323205 | QM6DC1571280 |
| Ecos De Chiapas | 15 Grandes Exitos | 11 | Flor De Capomo | SR0000904709 | AMAZON | 682858323205 | QM6DC1571281 |
| Ecos De Chiapas | 15 Grandes Exitos | 12 | Nuevo Villaflores | SR0000904709 | AMAZON | 682858323205 | QM6DC1571282 |
| Ecos De Chiapas | 15 Grandes Exitos | 13 | Y Por Esa Calle Vive | SR0000904709 | AMAZON | 682858323205 | QM6DC1571283 |
| Ecos De Chiapas | 15 Grandes Exitos | 14 | Valle De La Esperalda | SR0000904709 | AMAZON | 682858323205 | QM6DC1571284 |
| Ecos De Chiapas | 15 Grandes Exitos | 15 | Fijate  Fijate | SR0000904709 | AMAZON | 682858323205 | QM6DC1571285 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 1 | El Ascensor | SR0000904703 | AMAZON | 682858324387 | QM6DC1573172 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 2 | El Africano | SR0000904703 | AMAZON | 682858324387 | QM6DC1573173 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 3 | Un Mundo Raro | SR0000904703 | AMAZON | 682858324387 | QM6DC1573174 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 4 | Y Por Esa Calle Vive | SR0000904703 | AMAZON | 682858324387 | QM6DC1573175 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 5 | La Pollera Colorada | SR0000904703 | AMAZON | 682858324387 | QM6DC1573176 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 6 | Mi Destino Fue Quererte | SR0000904703 | AMAZON | 682858324387 | QM6DC1573177 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 7 | Vestida De Color De Rosa | SR0000904703 | AMAZON | 682858324387 | QM6DC1573178 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 8 | Luna De Xelaju | SR0000904703 | AMAZON | 682858324387 | QM6DC1573179 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 9 | El Zancudito Loco | SR0000904703 | AMAZON | 682858324387 | QM6DC1573180 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 10 | EL Buey De La Barranca | SR0000904703 | AMAZON | 682858324387 | QM6DC1573181 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 11 | Ton'o Que Mami | SR0000904703 | AMAZON | 682858324387 | QM6DC1573182 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 12 | La Nina De Guatemala | SR0000904703 | AMAZON | 682858324387 | QM6DC1573183 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 13 | Catalina Le Pego | SR0000904703 | AMAZON | 682858324387 | QM6DC1573184 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 14 | Yo | SR0000904703 | AMAZON | 682858324387 | QM6DC1573185 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 15 | Luna Azul | SR0000904703 | AMAZON | 682858324387 | QM6DC1573186 |
| Yuriko All-Stars | 16 Exitos Con Marimba | 16 | Collar De Perlas | SR0000904703 | AMAZON | 682858324387 | QM6DC1573187 |
| Grupo Prohibido | 18 Exitos | 1 | Frente A Tu Altar | SR0000905184 | AMAZON | 682858324264 | QM6DC1572998 |
| Grupo Prohibido | 18 Exitos | 2 | Amor Interesado | SR0000905184 | AMAZON | 682858324264 | QM6DC1572999 |
| Grupo Prohibido | 18 Exitos | 3 | Triste Nina | SR0000905184 | AMAZON | 682858324264 | QM6DC1573000 |
| Grupo Prohibido | 18 Exitos | 4 | Tu Recuerdo Y Yo | SR0000905184 | AMAZON | 682858324264 | QM6DC1573001 |
| Grupo Prohibido | 18 Exitos | 5 | Una Cantina Es Mi Casa | SR0000905184 | AMAZON | 682858324264 | QM6DC1573002 |
| Grupo Prohibido | 18 Exitos | 6 | Todo Ha Terminado | SR0000905184 | AMAZON | 682858324264 | QM6DC1573003 |
| Grupo Prohibido | 18 Exitos | 7 | Triunfo Y Derrota | SR0000905184 | AMAZON | 682858324264 | QM6DC1573004 |
| Grupo Prohibido | 18 Exitos | 8 | Un Caso Particular | SR0000905184 | AMAZON | 682858324264 | QM6DC1573005 |
| Grupo Prohibido | 18 Exitos | 9 | Triste Guitarra | SR0000905184 | AMAZON | 682858324264 | QM6DC1573006 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Grupo Prohibido | 18 Exitos | 10 | No Es Por Ti | SR0000905184 | AMAZON | 688258324264 | QM6DC1573007 |
| Grupo Prohibido | 18 Exitos | 11 | Juanita Del Mar | SR0000905184 | AMAZON | 688258324264 | QM6DC1573008 |
| Grupo Prohibido | 18 Exitos | 12 | Siempre me Llevaras En Ti | SR0000905184 | AMAZON | 688258324264 | QM6DC1573009 |
| Grupo Prohibido | 18 Exitos | 13 | A Que Vuelves | SR0000905184 | AMAZON | 688258324264 | QM6DC1573010 |
| Grupo Prohibido | 18 Exitos | 14 | Escuchame Al telefono | SR0000905184 | AMAZON | 688258324264 | QM6DC1573011 |
| Grupo Prohibido | 18 Exitos | 15 | Hoy Le Dire Adios | SR0000905184 | AMAZON | 688258324264 | QM6DC1573012 |
| Grupo Prohibido | 18 Exitos | 16 | Mingo El Pescador | SR0000905184 | AMAZON | 688258324264 | QM6DC1573013 |
| Grupo Prohibido | 18 Exitos | 17 | Triste Y Solo | SR0000905184 | AMAZON | 688258324264 | QM6DC1573014 |
| Grupo Prohibido | 18 Exitos | 18 | Todo Por Ti | SR0000905184 | AMAZON | 688258324264 | QM6DC1573015 |
| Roger Y Su Extremo Digital | Dos En Uno | 1 | La Mojarrita | SR0000906624 | AMAZON | 688258325018 | QM6DC1574195 |
| Roger Y Su Extremo Digital | Dos En Uno | 2 | Aguita De Coco | SR0000906624 | AMAZON | 688258325018 | QM6DC1574196 |
| Roger Y Su Extremo Digital | Dos En Uno | 3 | Te Hubieras Muerto | SR0000906624 | AMAZON | 688258325018 | QM6DC1574197 |
| Roger Y Su Extremo Digital | Dos En Uno | 4 | El Cafetal | SR0000906624 | AMAZON | 688258325018 | QM6DC1574198 |
| Roger Y Su Extremo Digital | Dos En Uno | 5 | Palito De Guayacan | SR0000906624 | AMAZON | 688258325018 | QM6DC1574199 |
| Roger Y Su Extremo Digital | Dos En Uno | 6 | El Bombon | SR0000906624 | AMAZON | 688258325018 | QM6DC1574200 |
| Roger Y Su Extremo Digital | Dos En Uno | 7 | El Cuartelazo | SR0000906624 | AMAZON | 688258325018 | QM6DC1574201 |
| Roger Y Su Extremo Digital | Dos En Uno | 8 | El Tao Tao | SR0000906624 | AMAZON | 688258325018 | QM6DC1574202 |
| Roger Y Su Extremo Digital | Dos En Uno | 9 | La Palma De Coco / Prende El Foco / El Tiburon / | SR0000906624 | AMAZON | 688258325018 | QM6DC1574203 |
| Roger Y Su Extremo Digital | Dos En Uno | 10 | Nectar De Manzana | SR0000906624 | AMAZON | 688258325018 | QM6DC1574204 |
| Roger Y Su Extremo Digital | Dos En Uno | 11 | Matando Al Gusano | SR0000906624 | AMAZON | 688258325018 | QM6DC1574205 |
| Roger Y Su Extremo Digital | Dos En Uno | 12 | Meneando La Batea | SR0000906624 | AMAZON | 688258325018 | QM6DC1574206 |
| Roger Y Su Extremo Digital | Dos En Uno | 13 | Dame Que Quiero Gozar | SR0000906624 | AMAZON | 688258325018 | QM6DC1574207 |
| Roger Y Su Extremo Digital | Dos En Uno | 14 | Bomboncito | SR0000906624 | AMAZON | 688258325018 | QM6DC1574208 |
| Roger Y Su Extremo Digital | Dos En Uno | 15 | Jugulto De Naranja | SR0000906624 | AMAZON | 688258325018 | QM6DC1574209 |
| Roger Y Su Extremo Digital | Dos En Uno | 16 | Mambo Gozalo | SR0000906624 | AMAZON | 688258325018 | QM6DC1574210 |
| Roger Y Su Extremo Digital | Dos En Uno | 17 | Mas Que Tu Amigo | SR0000906624 | AMAZON | 688258325018 | QM6DC1574211 |
| Roger Y Su Extremo Digital | Dos En Uno | 18 | El Pescador | SR0000906624 | AMAZON | 688258325018 | QM6DC1574212 |
| Roger Y Su Extremo Digital | Dos En Uno | 19 | Soca Y Rumba | SR0000906624 | AMAZON | 688258325018 | QM6DC1574213 |
| Roger Y Su Extremo Digital | Dos En Uno | 20 | La Caminera | SR0000906624 | AMAZON | 688258325018 | QM6DC1574214 |
| Roger Y Su Extremo Digital | Dos En Uno | 21 | Que Siga La Fiesta | SR0000906624 | AMAZON | 688258325018 | QM6DC1574215 |
| Lupita Alatorre | 2 Grandes Con Norteno | 1 | Gaviota Aventurera | SR0000904756 | AMAZON | 688258324066 | QM6DC1572689 |
| Lupita Alatorre | 2 Grandes Con Norteno | 2 | Se Vende Un Corazon Usado | SR0000904756 | AMAZON | 688258324066 | QM6DC1572690 |
| Lupita Alatorre | 2 Grandes Con Norteno | 3 | Vestida De Color De Rosa | SR0000904756 | AMAZON | 688258324066 | QM6DC1572691 |
| Lupita Alatorre | 2 Grandes Con Norteno | 4 | Carta Abierta | SR0000904756 | AMAZON | 688258324066 | QM6DC1572692 |
| Lupita Alatorre | 2 Grandes Con Norteno | 5 | Carino | SR0000904756 | AMAZON | 688258324066 | QM6DC1572693 |
| Lupita Alatorre | 2 Grandes Con Norteno | 6 | Mi Buena Suerte | SR0000904756 | AMAZON | 688258324066 | QM6DC1572694 |
| Lupita Alatorre | 2 Grandes Con Norteno | 7 | Celos De Ti | SR0000904756 | AMAZON | 688258324066 | QM6DC1572695 |
| Lupita Alatorre | 2 Grandes Con Norteno | 8 | Despedista Con Mariachi | SR0000904756 | AMAZON | 688258324066 | QM6DC1572696 |
| Lupita Alatorre | 2 Grandes Con Norteno | 9 | Seis Pies Abajo | SR0000904756 | AMAZON | 688258324066 | QM6DC1572697 |
| Lupita Alatorre | 2 Grandes Con Norteno | 10 | Caminos De La Vida | SR0000904756 | AMAZON | 688258324066 | QM6DC1572698 |
| Lupita Alatorre | 2 Grandes Con Norteno | 11 | Quisiera Tener Alas | SR0000904756 | AMAZON | 688258324066 | QM6DC1572699 |
| Lupita Alatorre | 2 Grandes Con Norteno | 12 | Hombre Y Rey | SR0000904756 | AMAZON | 688258324066 | QM6DC1572700 |
| Lupita Alatorre | 2 Grandes Con Norteno | 13 | Cheque Al Portador | SR0000904756 | AMAZON | 688258324066 | QM6DC1572701 |
| Lupita Alatorre | 2 Grandes Con Norteno | 14 | Tiempo Perdido | SR0000904756 | AMAZON | 688258324066 | QM6DC1572702 |
| Lupita Alatorre | 2 Grandes Con Norteno | 15 | Y Por Esa Calle Vive | SR0000904756 | AMAZON | 688258324066 | QM6DC1572703 |
| Lupita Alatorre | 2 Grandes Con Norteno | 16 | La Voz Del Amor | SR0000904756 | AMAZON | 688258324066 | QM6DC1572704 |
| Los Magallones | 20 Exitos | 1 | Consentida | SR0000903286 | AMAZON | 688258335932 | QM6DC1536104 |
| Los Magallones | 20 Exitos | 2 | La Negrita | SR0000903286 | AMAZON | 688258335932 | QM6DC1536105 |
| Los Magallones | 20 Exitos | 3 | Rajita De Melon | SR0000903286 | AMAZON | 688258335932 | QM6DC1536106 |
| Los Magallones | 20 Exitos | 4 | Maximina | SR0000903286 | AMAZON | 688258335932 | QM6DC1536107 |
| Los Magallones | 20 Exitos | 5 | El Corrido De La Burra Bronca | SR0000903286 | AMAZON | 688258335932 | QM6DC1536108 |
| Los Magallones | 20 Exitos | 6 | Pata Cambay | SR0000903286 | AMAZON | 688258335932 | QM6DC1536109 |
| Los Magallones | 20 Exitos | 7 | Senderito De Amor | SR0000903286 | AMAZON | 688258335932 | QM6DC1536110 |
| Los Magallones | 20 Exitos | 8 | Cumbia A Mi Pueblo | SR0000903286 | AMAZON | 688258335932 | QM6DC1536111 |
| Los Magallones | 20 Exitos | 9 | Mujer Sin Dignidad | SR0000903286 | AMAZON | 688258335932 | QM6DC1536112 |
| Los Magallones | 20 Exitos | 10 | Corrido Del Macho Prieto | SR0000903286 | AMAZON | 688258335932 | QM6DC1536113 |
| Los Magallones | 20 Exitos | 11 | Cotorrita | SR0000903286 | AMAZON | 688258335932 | QM6DC1536114 |
| Los Magallones | 20 Exitos | 12 | Cachita | SR0000903286 | AMAZON | 688258335932 | QM6DC1536115 |
| Los Magallones | 20 Exitos | 13 | Te Perdono | SR0000903286 | AMAZON | 688258335932 | QM6DC1536116 |
| Los Magallones | 20 Exitos | 14 | Neina | SR0000903286 | AMAZON | 688258335932 | QM6DC1536117 |
| Los Magallones | 20 Exitos | 15 | Corrido De Los Hermanos Quinones | SR0000903286 | AMAZON | 688258335932 | QM6DC1536118 |
| Los Magallones | 20 Exitos | 16 | Vanidosa | SR0000903286 | AMAZON | 688258335932 | QM6DC1536119 |
| Los Magallones | 20 Exitos | 17 | Mi Canoita | SR0000903286 | AMAZON | 688258335932 | QM6DC1536120 |
| Los Magallones | 20 Exitos | 18 | Farsante | SR0000903286 | AMAZON | 688258335932 | QM6DC1536121 |
| Los Magallones | 20 Exitos | 19 | El Anzuelito | SR0000903286 | AMAZON | 688258335932 | QM6DC1536122 |
| Los Magallones | 20 Exitos | 20 | El Corrido De Maurilio Perez | SR0000903286 | AMAZON | 688258335932 | QM6DC1536123 |
| Los Capiros Del Sur | Amor Ajeno | 1 | Una Mujer Mexicana | SR0000904762 | AMAZON | 688258325612 | QM6DC1575192 |
| Los Capiros Del Sur | Amor Ajeno | 2 | Amor Ajeno | SR0000904762 | AMAZON | 688258325612 | QM6DC1575193 |
| Los Capiros Del Sur | Amor Ajeno | 3 | Barrio De San Miguelito | SR0000904762 | AMAZON | 688258325612 | QM6DC1575194 |
| Los Capiros Del Sur | Amor Ajeno | 4 | Donaciano Garcia | SR0000904762 | AMAZON | 688258325612 | QM6DC1575195 |
| Los Capiros Del Sur | Amor Ajeno | 5 | Rosendo Martinez | SR0000904762 | AMAZON | 688258325612 | QM6DC1575196 |
| Los Capiros Del Sur | Amor Ajeno | 6 | Armando Quintero | SR0000904762 | AMAZON | 688258325612 | QM6DC1575197 |
| Los Capiros Del Sur | Amor Ajeno | 7 | Zapotitlan Lagunas | SR0000904762 | AMAZON | 688258325612 | QM6DC1575198 |
| Los Capiros Del Sur | Amor Ajeno | 8 | Leon De La Sierra | SR0000904762 | AMAZON | 688258325612 | QM6DC1575199 |
| Los Capiros Del Sur | Amor Ajeno | 9 | El Amigo Del Pueblo | SR0000904762 | AMAZON | 688258325612 | QM6DC1575200 |
| Los Capiros Del Sur | Amor Ajeno | 10 | Guadalupe Vila | SR0000904762 | AMAZON | 688258325612 | QM6DC1575201 |
| Los Capiros Del Sur | Amor Ajeno | 11 | Flor De Las FLores | SR0000904762 | AMAZON | 688258325612 | QM6DC1575202 |
| Los Capiros Del Sur | Amor Ajeno | 12 | Chaparrita De Mi Vida | SR0000904762 | AMAZON | 688258325612 | QM6DC1575203 |
| Los Capiros Del Sur | Amor Ajeno | 13 | Dices Que Quieres Volver | SR0000904762 | AMAZON | 688258325612 | QM6DC1575204 |
| Los Capiros Del Sur | Amor Ajeno | 14 | Que Milagro Chaparrita | SR0000904762 | AMAZON | 688258325612 | QM6DC1575205 |
| Los Capiros Del Sur | Amor Ajeno | 15 | Morena La Causa Fuiste | SR0000904762 | AMAZON | 688258325612 | QM6DC1575206 |
| Los Capiros Del Sur | Amor Ajeno | 16 | Por Que Has Jugado Con Mi Amor | SR0000904762 | AMAZON | 688258325612 | QM6DC1575207 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 1 | Vamos A La Playa | SR0000906847 | AMAZON | 688258325773 | QM6DC1575438 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 2 | Una Pagina Mas | SR0000906847 | AMAZON | 688258325773 | QM6DC1575439 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 3 | Sancudito Loco | SR0000906847 | AMAZON | 688258325773 | QM6DC1575440 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 4 | Me Duele Escuchar Tu Nombre | SR0000906847 | AMAZON | 688258325773 | QM6DC1575441 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 5 | El Gatito | SR0000906847 | AMAZON | 682858325773 | QM6DC1575442 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 6 | Como Sera La Mujer | SR0000906847 | AMAZON | 682858325773 | QM6DC1575443 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 7 | Cada Dia Mas | SR0000906847 | AMAZON | 682858325773 | QM6DC1575444 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 8 | La Loca | SR0000906847 | AMAZON | 682858325773 | QM6DC1575445 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 9 | Dimelo De Frente | SR0000906847 | AMAZON | 682858325773 | QM6DC1575446 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 10 | El Gallo Mojao | SR0000906847 | AMAZON | 682858325773 | QM6DC1575447 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 11 | Palmera Tropical | SR0000906847 | AMAZON | 682858325773 | QM6DC1575448 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 12 | Adios Mi Amante | SR0000906847 | AMAZON | 682858325773 | QM6DC1575449 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 13 | Volo La Paloma | SR0000906847 | AMAZON | 682858325773 | QM6DC1575450 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 14 | Imposible Olvidarte | SR0000906847 | AMAZON | 682858325773 | QM6DC1575451 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 15 | Estoy llorando Por Ella | SR0000906847 | AMAZON | 682858325773 | QM6DC1575452 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 16 | Tu Nuevo Carinito | SR0000906847 | AMAZON | 682858325773 | QM6DC1575453 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 17 | Turista Fracasada | SR0000906847 | AMAZON | 682858325773 | QM6DC1575454 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 18 | Amor te Amo | SR0000906847 | AMAZON | 682858325773 | QM6DC1575455 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 19 | La Brujita | SR0000906847 | AMAZON | 682858325773 | QM6DC1575456 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 20 | Mi Carcacha | SR0000906847 | AMAZON | 682858325773 | QM6DC1575457 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 21 | No Me Se Rajar | SR0000906847 | AMAZON | 682858325773 | QM6DC1575458 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 22 | Solterito | SR0000906847 | AMAZON | 682858325773 | QM6DC1575459 |
| Orquesta De Mexico | Danzones | 1 | Zacatlan | SR0000904974 | AMAZON | 682858324349 | QM6DC1573113 |
| Orquesta De Mexico | Danzones | 2 | Sorrento | SR0000904974 | AMAZON | 682858324349 | QM6DC1573114 |
| Orquesta De Mexico | Danzones | 3 | Telefono A Larga Distancia | SR0000904974 | AMAZON | 682858324349 | QM6DC1573115 |
| Orquesta De Mexico | Danzones | 4 | Nana | SR0000904974 | AMAZON | 682858324349 | QM6DC1573116 |
| Orquesta De Mexico | Danzones | 5 | Danzozon | SR0000904974 | AMAZON | 682858324349 | QM6DC1573117 |
| Orquesta De Mexico | Danzones | 6 | Cuando Canta El Cornetin | SR0000904974 | AMAZON | 682858324349 | QM6DC1573118 |
| Orquesta De Mexico | Danzones | 7 | Mi Merida | SR0000904974 | AMAZON | 682858324349 | QM6DC1573119 |
| Orquesta De Mexico | Danzones | 8 | Por Un Cerro Mejor | SR0000904974 | AMAZON | 682858324349 | QM6DC1573120 |
| Orquesta De Mexico | Danzones | 9 | Rincon De Las Doncellas | SR0000904974 | AMAZON | 682858324349 | QM6DC1573121 |
| Orquesta De Mexico | Danzones | 10 | Mi Consuelo Es Amarte | SR0000904974 | AMAZON | 682858324349 | QM6DC1573122 |
| Orquesta De Mexico | Danzones | 11 | Acayucan | SR0000904974 | AMAZON | 682858324349 | QM6DC1573123 |
| Orquesta De Mexico | Danzones | 12 | Pulque Para Todos | SR0000904974 | AMAZON | 682858324349 | QM6DC1573124 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 1 | La Gaviota | SR0000904501 | AMAZON | 682858325025 | QM6DC1574216 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 2 | Monterrey | SR0000904501 | AMAZON | 682858325025 | QM6DC1574217 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 3 | Paloma Blanca | SR0000904501 | AMAZON | 682858325025 | QM6DC1574218 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 4 | Coyote Invalido | SR0000904501 | AMAZON | 682858325025 | QM6DC1574219 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 5 | Macondo | SR0000904501 | AMAZON | 682858325025 | QM6DC1574220 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 6 | Porque Te Vas | SR0000904501 | AMAZON | 682858325025 | QM6DC1574221 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 7 | Le Pones Jorge Al Nino | SR0000904501 | AMAZON | 682858325025 | QM6DC1574222 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 8 | Que Me Coma El Tiburon | SR0000904501 | AMAZON | 682858325025 | QM6DC1574223 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 9 | En Aquel Lugar | SR0000904501 | AMAZON | 682858325025 | QM6DC1574224 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 10 | Se Vende Mi Casa | SR0000904501 | AMAZON | 682858325025 | QM6DC1574225 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 11 | El Flaco De Oro | SR0000904501 | AMAZON | 682858325025 | QM6DC1574226 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 12 | Mi Juguete | SR0000904501 | AMAZON | 682858325025 | QM6DC1574227 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 13 | La Tremenda Cruda | SR0000904501 | AMAZON | 682858325025 | QM6DC1574228 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 14 | Si Supiera Ella | SR0000904501 | AMAZON | 682858325025 | QM6DC1574229 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 15 | Vamonos Al Baile | SR0000904501 | AMAZON | 682858325025 | QM6DC1574230 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 16 | Que Casualidad | SR0000904501 | AMAZON | 682858325025 | QM6DC1574231 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 17 | La Yaquesita | SR0000904501 | AMAZON | 682858325025 | QM6DC1574232 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 18 | Karina | SR0000904501 | AMAZON | 682858325025 | QM6DC1574233 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 19 | Mi Mala Suerte | SR0000904501 | AMAZON | 682858325025 | QM6DC1574234 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 20 | El Que Murio  Murio | SR0000904501 | AMAZON | 682858325025 | QM6DC1574235 |
| Piñas Y Su Toque Sabroson | Dos En Uno | 21 | Tristemente Loraras | SR0000904501 | AMAZON | 682858325025 | QM6DC1574236 |
| Grupo Los Saby's | Fuiste Mala | 1 | Volverte A Ver | SR0000905615 | AMAZON | 682858324929 | QM6DC1574058 |
| Grupo Los Saby's | Fuiste Mala | 2 | Como Quisiera Decirte | SR0000905615 | AMAZON | 682858324929 | QM6DC1574059 |
| Grupo Los Saby's | Fuiste Mala | 3 | Me Etranaras | SR0000905615 | AMAZON | 682858324929 | QM6DC1574060 |
| Grupo Los Saby's | Fuiste Mala | 4 | Mi Tesoro | SR0000905615 | AMAZON | 682858324929 | QM6DC1574061 |
| Grupo Los Saby's | Fuiste Mala | 5 | Una Aventura | SR0000905615 | AMAZON | 682858324929 | QM6DC1574062 |
| Grupo Los Saby's | Fuiste Mala | 6 | El Compadre Javier | SR0000905615 | AMAZON | 682858324929 | QM6DC1574063 |
| Grupo Los Saby's | Fuiste Mala | 7 | Aunque Me Ladren Tus Perros | SR0000905615 | AMAZON | 682858324929 | QM6DC1574064 |
| Grupo Los Saby's | Fuiste Mala | 8 | Fuiste Mala | SR0000905615 | AMAZON | 682858324929 | QM6DC1574065 |
| Grupo Los Saby's | Fuiste Mala | 9 | Voy Olvidarme De Ti | SR0000905615 | AMAZON | 682858324929 | QM6DC1574066 |
| Grupo Los Saby's | Fuiste Mala | 10 | Que Si Te Quiero | SR0000905615 | AMAZON | 682858324929 | QM6DC1574067 |
| Grupo Los Saby's | Fuiste Mala | 11 | Heridas De Amor | SR0000905615 | AMAZON | 682858324929 | QM6DC1574068 |
| Grupo Los Saby's | Fuiste Mala | 12 | Eslabon Por Eslabon | SR0000905615 | AMAZON | 682858324929 | QM6DC1574069 |
| Grupo Los Saby's | Fuiste Mala | 13 | Allando Machetes | SR0000905615 | AMAZON | 682858324929 | QM6DC1574070 |
| Grupo Los Saby's | Fuiste Mala | 14 | Tatuajes | SR0000905615 | AMAZON | 682858324929 | QM6DC1574071 |
| Grupos Del Recuerdo | Grupos | 1 | Ya Me Voy ( Los Sotnorrtimicos) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572250 |
| Grupos Del Recuerdo | Grupos | 2 | Cruel Separacion ( Los Mensajeros Del Ritmo ) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572251 |
| Grupos Del Recuerdo | Grupos | 3 | El Perdedor ( Jose Ramiro Y Su Grupo Aqua) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572252 |
| Grupos Del Recuerdo | Grupos | 4 | Te Vas Te Vas ( Los Sonadores) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572253 |
| Grupos Del Recuerdo | Grupos | 5 | Enamorado II ( Efren Solis Y Su Grupo Albba) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572254 |
| Grupos Del Recuerdo | Grupos | 6 | Amor Reciprocolo ( Los Grandes De Costa Chica) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572255 |
| Grupos Del Recuerdo | Grupos | 7 | Suena ( Los 4 Ritmicos) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572256 |
| Grupos Del Recuerdo | Grupos | 8 | Es Verdad ( Condesa Tropical) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572257 |
| Grupos Del Recuerdo | Grupos | 9 | Hagamos Un Trato ( Grupo Atrevido) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572258 |
| Grupos Del Recuerdo | Grupos | 10 | Granito De Oro ( Tommy Ramirez Y Los Sonorritmi | SR0000907939 | AMAZON | 682858323779 | QM6DC1572259 |
| Grupos Del Recuerdo | Grupos | 11 | Te Quiero ( Los Mensajeros Del Ritmo) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572260 |
| Grupos Del Recuerdo | Grupos | 12 | Te He Llorado Tanto ( Tropical America) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572261 |
| Grupos Del Recuerdo | Grupos | 13 | Tu Recuerdo Y Yo ( Grupo Prohibido) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572262 |
| Grupos Del Recuerdo | Grupos | 14 | Y Ahora Para Que ( Jose Ramiro Y Su Grupo Aqua | SR0000907939 | AMAZON | 682858323779 | QM6DC1572263 |
| Grupos Del Recuerdo | Grupos | 15 | Como Tu Quieras Que Fuera ( Viento Y Sol) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572264 |
| Grupos Del Recuerdo | Grupos | 16 | Ruego A Dios ( Los Grandes De La Costa Chica) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572265 |
| Grupos Del Recuerdo | Grupos | 17 | Lloraremos Juntos ( Condesa Tropical ) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572266 |
| Grupos Del Recuerdo | Grupos | 18 | Cuando Estas Junto A Mi ( Grupo Atrevido) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572267 |
| Grupos Del Recuerdo | Grupos | 19 | Hay Corazones ( Efren Solis Y Su Grupo Albba) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572268 |
| Grupos Del Recuerdo | Grupos | 20 | Mi Pecado ( Los 4 Ritmicos) | SR0000907939 | AMAZON | 682858323779 | QM6DC1572269 |
| Layo | Las Mejores Chilenas | 1 | Charanga Campechana | SR0000904659 | AMAZON | 682858325308 | QM6DC1574682 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Layo | Las Mejores Chilenas | 2 | Popurri Chilenas | SR0000904659 | AMAZON | 688258325308 | QM6DC1574683 |
| Layo | Las Mejores Chilenas | 3 | Sin Parar | SR0000904659 | AMAZON | 688258325308 | QM6DC1574684 |
| Layo | Las Mejores Chilenas | 4 | La Negra Guapachosa | SR0000904659 | AMAZON | 688258325308 | QM6DC1574685 |
| Layo | Las Mejores Chilenas | 5 | La Tos | SR0000904659 | AMAZON | 688258325308 | QM6DC1574686 |
| Layo | Las Mejores Chilenas | 6 | Popurri Grupero | SR0000904659 | AMAZON | 688258325308 | QM6DC1574687 |
| Layo | Las Mejores Chilenas | 7 | Ojos Que No VEn | SR0000904659 | AMAZON | 688258325308 | QM6DC1574688 |
| Layo | Las Mejores Chilenas | 8 | Amorcito Mio | SR0000904659 | AMAZON | 688258325308 | QM6DC1574689 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 1 | Piquetes De Hormiga | SR0000904678 | AMAZON | 688258325445 | QM6DC1574933 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 2 | Por Los Caminos Del Sur | SR0000904678 | AMAZON | 688258325445 | QM6DC1574934 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 3 | Pica Que Pica | SR0000904678 | AMAZON | 688258325445 | QM6DC1574935 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 4 | Ya Me Voy Pa La Ciudad | SR0000904678 | AMAZON | 688258325445 | QM6DC1574936 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 5 | Llorame | SR0000904678 | AMAZON | 688258325445 | QM6DC1574937 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 6 | Carta De Recuerdo | SR0000904678 | AMAZON | 688258325445 | QM6DC1574938 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 7 | El Cuarletazo | SR0000904678 | AMAZON | 688258325445 | QM6DC1574939 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 8 | El Oaxacado  La Del Vestido Verde | SR0000904678 | AMAZON | 688258325445 | QM6DC1574940 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 9 | El Baile Del Guajolote | SR0000904678 | AMAZON | 688258325445 | QM6DC1574941 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 10 | El Carrito | SR0000904678 | AMAZON | 688258325445 | QM6DC1574942 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 11 | Minerva | SR0000904678 | AMAZON | 688258325445 | QM6DC1574943 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 12 | Las Copetonas | SR0000904678 | AMAZON | 688258325445 | QM6DC1574944 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 13 | Kuni Kuni | SR0000904678 | AMAZON | 688258325445 | QM6DC1574945 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 14 | Si No Me Quisieras | SR0000904678 | AMAZON | 688258325445 | QM6DC1574946 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 15 | Adelita De Mi Amor | SR0000904678 | AMAZON | 688258325445 | QM6DC1574947 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 1 | No Me Llores Mas (En Vivo) | SR0000906063 | AMAZON | 688258324905 | QM6DC1574031 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 2 | Macaya (En Vivo) | SR0000906063 | AMAZON | 688258324905 | QM6DC1574032 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 3 | San Luis Potosi (En Vivo) | SR0000906063 | AMAZON | 688258324905 | QM6DC1574033 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 4 | Cancion Moteca (En Vivo) | SR0000906063 | AMAZON | 688258324905 | QM6DC1574034 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 5 | Una Carta (En Vivo) | SR0000906063 | AMAZON | 688258324905 | QM6DC1574035 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 6 | Cuando Quieras Regresar (En Vivo) | SR0000906063 | AMAZON | 688258324905 | QM6DC1574036 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 7 | Te Gusta A Ti Eso (En Vivo) | SR0000906063 | AMAZON | 688258324905 | QM6DC1574037 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 8 | Cumbia Caliente (En Vivo) | SR0000906063 | AMAZON | 688258324905 | QM6DC1574038 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 9 | La Tardeada (En Vivo) | SR0000906063 | AMAZON | 688258324905 | QM6DC1574039 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 10 | Ay! Morenita (En Vivo) | SR0000906063 | AMAZON | 688258324905 | QM6DC1574040 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 11 | Dame  Dame (En Vivo) | SR0000906063 | AMAZON | 688258324905 | QM6DC1574041 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 12 | Te Necesito (En Vivo) | SR0000906063 | AMAZON | 688258324905 | QM6DC1574042 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 13 | Lagrimas De Sas (En Vivo) | SR0000906063 | AMAZON | 688258324905 | QM6DC1574043 |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 1 | Olvide Tu Nombre | SR0000904665 | AMAZON | 688258325568 | QM6DC1575120 |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 2 | Carinito De Mi Vida | SR0000904665 | AMAZON | 688258325568 | QM6DC1575121 |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 3 | Seis Pies Abajo | SR0000904665 | AMAZON | 688258325568 | QM6DC1575122 |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 4 | Coyuca De Catalan | SR0000904665 | AMAZON | 688258325568 | QM6DC1575123 |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 5 | Jacinto El Tullido | SR0000904665 | AMAZON | 688258325568 | QM6DC1575124 |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 6 | La Tocada | SR0000904665 | AMAZON | 688258325568 | QM6DC1575125 |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 7 | Me Caiste Del Cielo | SR0000904665 | AMAZON | 688258325568 | QM6DC1575126 |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 8 | Morena Morenita | SR0000904665 | AMAZON | 688258325568 | QM6DC1575127 |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 9 | Un Tiempo Tuve Un Carino | SR0000904665 | AMAZON | 688258325568 | QM6DC1575128 |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 10 | Enamorate De Mi | SR0000904665 | AMAZON | 688258325568 | QM6DC1575129 |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 11 | Mi Gusto Es | SR0000904665 | AMAZON | 688258325568 | QM6DC1575130 |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | 12 | El Mudo | SR0000904665 | AMAZON | 688258325568 | QM6DC1575131 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 1 | Noche De Ronda | SR0000904495 | AMAZON | 688258325278 | QM6DC1574629 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 2 | Sabor A Mi | SR0000904495 | AMAZON | 688258325278 | QM6DC1574630 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 3 | Moliendo Cafe | SR0000904495 | AMAZON | 688258325278 | QM6DC1574631 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 4 | Historia De Un Amor | SR0000904495 | AMAZON | 688258325278 | QM6DC1574632 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 5 | La Media Vuelta | SR0000904495 | AMAZON | 688258325278 | QM6DC1574633 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 6 | Contigo Aprendi | SR0000904495 | AMAZON | 688258325278 | QM6DC1574634 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 7 | Tu Me Acostumbraste | SR0000904495 | AMAZON | 688258325278 | QM6DC1574635 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 8 | Lamento Borincano | SR0000904495 | AMAZON | 688258325278 | QM6DC1574636 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 9 | Piel Canela | SR0000904495 | AMAZON | 688258325278 | QM6DC1574637 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 10 | Cuando Vuelva A Tu Lado | SR0000904495 | AMAZON | 688258325278 | QM6DC1574638 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 11 | Recuerdos De Ipacarai | SR0000904495 | AMAZON | 688258325278 | QM6DC1574639 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 12 | Nosotros | SR0000904495 | AMAZON | 688258325278 | QM6DC1574640 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 13 | El Reloj | SR0000904495 | AMAZON | 688258325278 | QM6DC1574641 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 14 | Ojos Espanoles | SR0000904495 | AMAZON | 688258325278 | QM6DC1574642 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 15 | Alma Llanera | SR0000904495 | AMAZON | 688258325278 | QM6DC1574643 |
| Manuel Olivera Almada | Boleros De America Con Orquest | 16 | Alfonsina Y El Mar | SR0000904495 | AMAZON | 688258325278 | QM6DC1574644 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 1 | El Triunfo | SR0000904662 | AMAZON | 688258325650 | QM6DC1575264 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 2 | Cruz De Madera | SR0000904662 | AMAZON | 688258325650 | QM6DC1575265 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 3 | Corrido De Sotera Morales | SR0000904662 | AMAZON | 688258325650 | QM6DC1575266 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 4 | Tino Rodriguez | SR0000904662 | AMAZON | 688258325650 | QM6DC1575267 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 5 | El Defensor De Los Pobres | SR0000904662 | AMAZON | 688258325650 | QM6DC1575268 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 6 | La Piedrresita | SR0000904662 | AMAZON | 688258325650 | QM6DC1575269 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 7 | El Corrido De Margarita | SR0000904662 | AMAZON | 688258325650 | QM6DC1575270 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 8 | Que Me Entierren Con La Banda | SR0000904662 | AMAZON | 688258325650 | QM6DC1575271 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 9 | Los Tres Valientes De Negro | SR0000904662 | AMAZON | 688258325650 | QM6DC1575272 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 10 | Un Puno De Tierra | SR0000904662 | AMAZON | 688258325650 | QM6DC1575273 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 1 | Cuando Yo Muera | SR0000909145 | AMAZON | 688258324448 | QM6DC1573254 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 2 | La Muerte De Maryli | SR0000909145 | AMAZON | 688258324448 | QM6DC1573255 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 3 | Quel Momento Triste | SR0000909145 | AMAZON | 688258324448 | QM6DC1573256 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 4 | Flor De Guerrero | SR0000909145 | AMAZON | 688258324448 | QM6DC1573257 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 5 | Tu Recuerdo Y Yo | SR0000909145 | AMAZON | 688258324448 | QM6DC1573258 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 6 | El Desquetrajado | SR0000909145 | AMAZON | 688258324448 | QM6DC1573259 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 7 | Regalo Equivocado | SR0000909145 | AMAZON | 688258324448 | QM6DC1573260 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 8 | El Mensaje | SR0000909145 | AMAZON | 688258324448 | QM6DC1573261 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 9 | Cabeza De Hacha | SR0000909145 | AMAZON | 688258324448 | QM6DC1573262 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 10 | Que Te Vaya Bien | SR0000909145 | AMAZON | 688258324448 | QM6DC1573263 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 11 | Juguito De Uva | SR0000909145 | AMAZON | 688258324448 | QM6DC1573264 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 12 | Te Vas  Te Vas | SR0000909145 | AMAZON | 688258324448 | QM6DC1573265 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 13 | La Rumba De Mi Novia | SR0000909145 | AMAZON | 688258324448 | QM6DC1573266 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Various Artists | Los Grandes De La Costa Vol. 1 | 14 | Merequetengue A Huetamo | SR0000909145 | AMAZON | 682858324448 | QM6DC1573267 |
| Various Artists | Los Grandes De La Costa Vol. 1 | 15 | Es Muy Libre Tu Camino | SR0000909145 | AMAZON | 682858324448 | QM6DC1573268 |
| Various Artists | Los Grandes De La Costa Vol. 1 | 16 | Region Hermosa | SR0000909145 | AMAZON | 682858324448 | QM6DC1573269 |
| Various Artists | Los Grandes De La Costa Vol. 1 | 17 | Mi Linda Esposa | SR0000909145 | AMAZON | 682858324448 | QM6DC1573270 |
| Various Artists | Los Grandes De La Costa Vol. 1 | 18 | Tu Nunca Me Miras | SR0000909145 | AMAZON | 682858324448 | QM6DC1573271 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 1 | Aventurera | SR0000905756 | AMAZON | 682858325636 | QM6DC1575224 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 2 | La Rasca Y Rasca | SR0000905756 | AMAZON | 682858325636 | QM6DC1575225 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 3 | Cabaretera | SR0000905756 | AMAZON | 682858325636 | QM6DC1575226 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 4 | Betty | SR0000905756 | AMAZON | 682858325636 | QM6DC1575227 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 5 | Pa' Querete A Ti Nomas | SR0000905756 | AMAZON | 682858325636 | QM6DC1575228 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 6 | Tu Desprecio | SR0000905756 | AMAZON | 682858325636 | QM6DC1575229 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 7 | El Ancla | SR0000905756 | AMAZON | 682858325636 | QM6DC1575230 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 8 | Cumbiambenta | SR0000905756 | AMAZON | 682858325636 | QM6DC1575231 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 9 | Mariposa | SR0000905756 | AMAZON | 682858325636 | QM6DC1575232 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 10 | La Gente | SR0000905756 | AMAZON | 682858325636 | QM6DC1575233 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 11 | Mercedes | SR0000905756 | AMAZON | 682858325636 | QM6DC1575234 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 12 | El Humilde | SR0000905756 | AMAZON | 682858325636 | QM6DC1575235 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 13 | Agua Loca | SR0000905756 | AMAZON | 682858325636 | QM6DC1575236 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 14 | La Muerte De Dos Hermanos | SR0000905756 | AMAZON | 682858325636 | QM6DC1575237 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 15 | Sombra Negra | SR0000905756 | AMAZON | 682858325636 | QM6DC1575238 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 16 | Amor Ingrato | SR0000905756 | AMAZON | 682858325636 | QM6DC1575239 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 17 | No Llores | SR0000905756 | AMAZON | 682858325636 | QM6DC1575240 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 18 | Paz Y Libertad | SR0000905756 | AMAZON | 682858325636 | QM6DC1575241 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 19 | Pirulino | SR0000905756 | AMAZON | 682858325636 | QM6DC1575242 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 20 | Adivinanzas | SR0000905756 | AMAZON | 682858325636 | QM6DC1575243 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 1 | Tu Estas Conmigo | SR0000904496 | AMAZON | 682858324547 | QM6DC1573442 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 2 | A Bailar Charanga | SR0000904496 | AMAZON | 682858324547 | QM6DC1573443 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 3 | A Mover Las Caderitas | SR0000904496 | AMAZON | 682858324547 | QM6DC1573444 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 4 | El Solteron | SR0000904496 | AMAZON | 682858324547 | QM6DC1573445 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 5 | El Chuparosa | SR0000904496 | AMAZON | 682858324547 | QM6DC1573446 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 6 | Ilusiones | SR0000904496 | AMAZON | 682858324547 | QM6DC1573447 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 7 | Doña Juana | SR0000904496 | AMAZON | 682858324547 | QM6DC1573448 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 8 | El Adivinador | SR0000904496 | AMAZON | 682858324547 | QM6DC1573449 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 9 | Besito Cortaío | SR0000904496 | AMAZON | 682858324547 | QM6DC1573450 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 10 | Vestido Blanco | SR0000904496 | AMAZON | 682858324547 | QM6DC1573451 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 11 | Llegaron Los Mazza | SR0000904496 | AMAZON | 682858324547 | QM6DC1573452 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 12 | Dame Mas Amor | SR0000904496 | AMAZON | 682858324547 | QM6DC1573453 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 13 | Domingo 7 | SR0000904496 | AMAZON | 682858324547 | QM6DC1573454 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 14 | Rosa Maria | SR0000904496 | AMAZON | 682858324547 | QM6DC1573455 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 15 | La Tomadera | SR0000904496 | AMAZON | 682858324547 | QM6DC1573456 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 16 | La Secretaria | SR0000904496 | AMAZON | 682858324547 | QM6DC1573457 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 17 | El Pirulino | SR0000904496 | AMAZON | 682858324547 | QM6DC1573458 |
| Mario Mazza | Dos En Uno Vol. 2 | 1 | Alguien Para Gozar | SR0000905727 | AMAZON | 682858324899 | QM6DC1574013 |
| Mario Mazza | Dos En Uno Vol. 2 | 2 | La Chicharra | SR0000905727 | AMAZON | 682858324899 | QM6DC1574014 |
| Mario Mazza | Dos En Uno Vol. 2 | 3 | La Bola | SR0000905727 | AMAZON | 682858324899 | QM6DC1574015 |
| Mario Mazza | Dos En Uno Vol. 2 | 4 | De Cartoncito | SR0000905727 | AMAZON | 682858324899 | QM6DC1574016 |
| Mario Mazza | Dos En Uno Vol. 2 | 5 | Sabawildabadabado | SR0000905727 | AMAZON | 682858324899 | QM6DC1574017 |
| Mario Mazza | Dos En Uno Vol. 2 | 6 | El Fraude | SR0000905727 | AMAZON | 682858324899 | QM6DC1574018 |
| Mario Mazza | Dos En Uno Vol. 2 | 7 | Dueno De Tu Amor | SR0000905727 | AMAZON | 682858324899 | QM6DC1574019 |
| Mario Mazza | Dos En Uno Vol. 2 | 8 | La Democracia | SR0000905727 | AMAZON | 682858324899 | QM6DC1574020 |
| Mario Mazza | Dos En Uno Vol. 2 | 9 | Ella Se Puso Colorada | SR0000905727 | AMAZON | 682858324899 | QM6DC1574021 |
| Mario Mazza | Dos En Uno Vol. 2 | 10 | Papa Y Mama | SR0000905727 | AMAZON | 682858324899 | QM6DC1574022 |
| Mario Mazza | Dos En Uno Vol. 2 | 11 | La Batea | SR0000905727 | AMAZON | 682858324899 | QM6DC1574023 |
| Mario Mazza | Dos En Uno Vol. 2 | 12 | Ya No Quiero Verla | SR0000905727 | AMAZON | 682858324899 | QM6DC1574024 |
| Mario Mazza | Dos En Uno Vol. 2 | 13 | Acuerdate Mujer | SR0000905727 | AMAZON | 682858324899 | QM6DC1574025 |
| Mario Mazza | Dos En Uno Vol. 2 | 14 | Cumbia Del Cometa | SR0000905727 | AMAZON | 682858324899 | QM6DC1574026 |
| Mario Mazza | Dos En Uno Vol. 2 | 15 | La Malaguena | SR0000905727 | AMAZON | 682858324899 | QM6DC1574027 |
| Mario Mazza | Dos En Uno Vol. 2 | 16 | Mi Novia Chana | SR0000905727 | AMAZON | 682858324899 | QM6DC1574028 |
| Mario Mazza | Dos En Uno Vol. 2 | 17 | Carino Verdadero | SR0000905727 | AMAZON | 682858324899 | QM6DC1574029 |
| Mario Mazza | Dos En Uno Vol. 2 | 18 | Yo No Fui | SR0000905727 | AMAZON | 682858324899 | QM6DC1574030 |
| Angeles De La Frontera | Y Le Llore | 1 | Chque Al Portador | SR0000905970 | AMAZON | 682858325674 | QM6DC1575286 |
| Angeles De La Frontera | Y Le Llore | 2 | El Capiro | SR0000905970 | AMAZON | 682858325674 | QM6DC1575287 |
| Angeles De La Frontera | Y Le Llore | 3 | Jacinto El Tullido | SR0000905970 | AMAZON | 682858325674 | QM6DC1575288 |
| Angeles De La Frontera | Y Le Llore | 4 | Estrenando Ojos Mios | SR0000905970 | AMAZON | 682858325674 | QM6DC1575289 |
| Angeles De La Frontera | Y Le Llore | 5 | Ingratos Ojos Mios | SR0000905970 | AMAZON | 682858325674 | QM6DC1575290 |
| Angeles De La Frontera | Y Le Llore | 6 | Paloma Sin Nido | SR0000905970 | AMAZON | 682858325674 | QM6DC1575291 |
| Angeles De La Frontera | Y Le Llore | 7 | Me Ha Tocado Perder | SR0000905970 | AMAZON | 682858325674 | QM6DC1575292 |
| Angeles De La Frontera | Y Le Llore | 8 | Yo | SR0000905970 | AMAZON | 682858325674 | QM6DC1575293 |
| Angeles De La Frontera | Y Le Llore | 9 | La Novia Del Pajarillo | SR0000905970 | AMAZON | 682858325674 | QM6DC1575294 |
| Angeles De La Frontera | Y Le Llore | 10 | Linda Mujer | SR0000905970 | AMAZON | 682858325674 | QM6DC1575295 |
| Angeles De La Frontera | Y Le Llore | 11 | Me Persigue Tu Sombra | SR0000905970 | AMAZON | 682858325674 | QM6DC1575296 |
| Angeles De La Frontera | Y Le Llore | 12 | Y Le Llore | SR0000905970 | AMAZON | 682858325674 | QM6DC1575297 |
| Angeles De La Frontera | Y Le Llore | 13 | Polvo Maldito | SR0000905970 | AMAZON | 682858325674 | QM6DC1575298 |
| Angeles De La Frontera | Y Le Llore | 14 | Devuelveme | SR0000905970 | AMAZON | 682858325674 | QM6DC1575299 |
| Mar Azul | 15 Exitos | 1 | Yo El Negrito | SR0000904485 | AMAZON | 682858325476 | QM6DC1574983 |
| Mar Azul | 15 Exitos | 2 | El Chupacosas | SR0000904485 | AMAZON | 682858325476 | QM6DC1574984 |
| Mar Azul | 15 Exitos | 3 | La Zacatera | SR0000904485 | AMAZON | 682858325476 | QM6DC1574985 |
| Mar Azul | 15 Exitos | 4 | Al Ritmo Del Bajo | SR0000904485 | AMAZON | 682858325476 | QM6DC1574986 |
| Mar Azul | 15 Exitos | 5 | Maria Teresa | SR0000904485 | AMAZON | 682858325476 | QM6DC1574987 |
| Mar Azul | 15 Exitos | 6 | Gloria | SR0000904485 | AMAZON | 682858325476 | QM6DC1574988 |
| Mar Azul | 15 Exitos | 7 | Amelia | SR0000904485 | AMAZON | 682858325476 | QM6DC1574989 |
| Mar Azul | 15 Exitos | 8 | La Diabla | SR0000904485 | AMAZON | 682858325476 | QM6DC1574990 |
| Mar Azul | 15 Exitos | 9 | Flor Silvestre | SR0000904485 | AMAZON | 682858325476 | QM6DC1574991 |
| Mar Azul | 15 Exitos | 10 | Perico Loco | SR0000904485 | AMAZON | 682858325476 | QM6DC1574992 |
| Mar Azul | 15 Exitos | 11 | Cumbia Mas Azul | SR0000904485 | AMAZON | 682858325476 | QM6DC1574993 |
| Mar Azul | 15 Exitos | 12 | El Borrachito | SR0000904485 | AMAZON | 682858325476 | QM6DC1574994 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Mar Azul | 15 Exitos | 13 | Maria Dolores | SR000904485 | AMAZON | 682858325476 | QM6DC1574995 |
| Mar Azul | 15 Exitos | 14 | Porque Te Quiero | SR000904485 | AMAZON | 682858325476 | QM6DC1574996 |
| Mar Azul | 15 Exitos | 15 | Paseo En Chacahua | SR000904485 | AMAZON | 682858325476 | QM6DC1574997 |
| Beto Bermudez | 15 Exitos | 1 | Noche De Ronda | SR000911883 | AMAZON | 682858324127 | QM6DC1572789 |
| Beto Bermudez | 15 Exitos | 2 | Mi Ciudad | SR000911883 | AMAZON | 682858324127 | QM6DC1572790 |
| Beto Bermudez | 15 Exitos | 3 | Alma Llanera | SR000911883 | AMAZON | 682858324127 | QM6DC1572791 |
| Beto Bermudez | 15 Exitos | 4 | Popurri Espanol | SR000911883 | AMAZON | 682858324127 | QM6DC1572792 |
| Beto Bermudez | 15 Exitos | 5 | Simon Blanco | SR000911883 | AMAZON | 682858324127 | QM6DC1572793 |
| Beto Bermudez | 15 Exitos | 6 | Felicidades | SR000911883 | AMAZON | 682858324127 | QM6DC1572794 |
| Beto Bermudez | 15 Exitos | 7 | Vivir Por Vivir | SR000911883 | AMAZON | 682858324127 | QM6DC1572795 |
| Beto Bermudez | 15 Exitos | 8 | La Bikina | SR000911883 | AMAZON | 682858324127 | QM6DC1572796 |
| Beto Bermudez | 15 Exitos | 9 | Y La Amo | SR000911883 | AMAZON | 682858324127 | QM6DC1572797 |
| Beto Bermudez | 15 Exitos | 10 | Amigo | SR000911883 | AMAZON | 682858324127 | QM6DC1572798 |
| Beto Bermudez | 15 Exitos | 11 | Llamarada | SR000911883 | AMAZON | 682858324127 | QM6DC1572799 |
| Beto Bermudez | 15 Exitos | 12 | Maria Elena | SR000911883 | AMAZON | 682858324127 | QM6DC1572800 |
| Beto Bermudez | 15 Exitos | 13 | Por Los Caminos Del Sur | SR000911883 | AMAZON | 682858324127 | QM6DC1572801 |
| Beto Bermudez | 15 Exitos | 14 | El Panuelo | SR000911883 | AMAZON | 682858324127 | QM6DC1572802 |
| Beto Bermudez | 15 Exitos | 15 | La Sombra De Tu Sonrisa | SR000911883 | AMAZON | 682858324127 | QM6DC1572803 |
| Chayito Valdez | 15 Exitos | 1 | Te Vas Angel Mio | SR000911980 | AMAZON | 682858323090 | QM6DC1571091 |
| Chayito Valdez | 15 Exitos | 2 | Flor De Capomo | SR000911980 | AMAZON | 682858323090 | QM6DC1571092 |
| Chayito Valdez | 15 Exitos | 3 | Enseñame A Olvidar | SR000911980 | AMAZON | 682858323090 | QM6DC1571093 |
| Chayito Valdez | 15 Exitos | 4 | El Chubasco | SR000911980 | AMAZON | 682858323090 | QM6DC1571094 |
| Chayito Valdez | 15 Exitos | 5 | Los Dos Amigos | SR000911980 | AMAZON | 682858323090 | QM6DC1571095 |
| Chayito Valdez | 15 Exitos | 6 | La Basurita | SR000911980 | AMAZON | 682858323090 | QM6DC1571096 |
| Chayito Valdez | 15 Exitos | 7 | Volver  Volver | SR000911980 | AMAZON | 682858323090 | QM6DC1571097 |
| Chayito Valdez | 15 Exitos | 8 | Libro Abierto | SR000911980 | AMAZON | 682858323090 | QM6DC1571098 |
| Chayito Valdez | 15 Exitos | 9 | Contrabando Y Traicion | SR000911980 | AMAZON | 682858323090 | QM6DC1571099 |
| Chayito Valdez | 15 Exitos | 10 | El Asesino | SR000911980 | AMAZON | 682858323090 | QM6DC1571100 |
| Chayito Valdez | 15 Exitos | 11 | Dos Seres Que Se Aman | SR000911980 | AMAZON | 682858323090 | QM6DC1571101 |
| Chayito Valdez | 15 Exitos | 12 | La Ley Del Monte | SR000911980 | AMAZON | 682858323090 | QM6DC1571102 |
| Chayito Valdez | 15 Exitos | 13 | El Rey | SR000911980 | AMAZON | 682858323090 | QM6DC1571103 |
| Chayito Valdez | 15 Exitos | 14 | Ingratos Ojos Mios | SR000911980 | AMAZON | 682858323090 | QM6DC1571104 |
| Chayito Valdez | 15 Exitos | 15 | Quedo Pendiente Una Boda | SR000911980 | AMAZON | 682858323090 | QM6DC1571105 |
| Lo Romantico De La Costa | 20 Exitos | 1 | Este Es Mi Adios | SR000912193 | AMAZON | 682858325841 | QM6DC1575564 |
| Lo Romantico De La Costa | 20 Exitos | 2 | Celos Y Dudas | SR000912193 | AMAZON | 682858325841 | QM6DC1575565 |
| Lo Romantico De La Costa | 20 Exitos | 3 | Eternamente | SR000912193 | AMAZON | 682858325841 | QM6DC1575566 |
| Lo Romantico De La Costa | 20 Exitos | 4 | Por Mi Sangre | SR000912193 | AMAZON | 682858325841 | QM6DC1575567 |
| Lo Romantico De La Costa | 20 Exitos | 5 | Su Recuerdo | SR000912193 | AMAZON | 682858325841 | QM6DC1575568 |
| Lo Romantico De La Costa | 20 Exitos | 6 | Cuando Ella Se Fue | SR000912193 | AMAZON | 682858325841 | QM6DC1575569 |
| Lo Romantico De La Costa | 20 Exitos | 7 | Pokar De Asis | SR000912193 | AMAZON | 682858325841 | QM6DC1575570 |
| Lo Romantico De La Costa | 20 Exitos | 8 | Ambiciosa | SR000912193 | AMAZON | 682858325841 | QM6DC1575571 |
| Lo Romantico De La Costa | 20 Exitos | 9 | Llorando En Soledad | SR000912193 | AMAZON | 682858325841 | QM6DC1575572 |
| Lo Romantico De La Costa | 20 Exitos | 10 | Frente A Tu Altar | SR000912193 | AMAZON | 682858325841 | QM6DC1575573 |
| Lo Romantico De La Costa | 20 Exitos | 11 | Contigo | SR000912193 | AMAZON | 682858325841 | QM6DC1575574 |
| Lo Romantico De La Costa | 20 Exitos | 12 | Y Dicen | SR000912193 | AMAZON | 682858325841 | QM6DC1575575 |
| Lo Romantico De La Costa | 20 Exitos | 13 | Por Tu Traicion | SR000912193 | AMAZON | 682858325841 | QM6DC1575576 |
| Lo Romantico De La Costa | 20 Exitos | 14 | Caprichos De Juventud | SR000912193 | AMAZON | 682858325841 | QM6DC1575577 |
| Lo Romantico De La Costa | 20 Exitos | 15 | Cuando Yo Muera | SR000912193 | AMAZON | 682858325841 | QM6DC1575578 |
| Lo Romantico De La Costa | 20 Exitos | 16 | EL Bardo | SR000912193 | AMAZON | 682858325841 | QM6DC1575579 |
| Lo Romantico De La Costa | 20 Exitos | 17 | Mentiras | SR000912193 | AMAZON | 682858325841 | QM6DC1575580 |
| Lo Romantico De La Costa | 20 Exitos | 18 | Recuerdos Del Pasado | SR000912193 | AMAZON | 682858325841 | QM6DC1575581 |
| Lo Romantico De La Costa | 20 Exitos | 19 | Muchas Iluciones | SR000912193 | AMAZON | 682858325841 | QM6DC1575582 |
| Lo Romantico De La Costa | 20 Exitos | 20 | Lo Mejro De Ti | SR000912193 | AMAZON | 682858325841 | QM6DC1575583 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 1 | Siente Notas De Amor | SR000911974 | AMAZON | 682858324691 | QM6DC1573671 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 2 | Besame Mucho | SR000911974 | AMAZON | 682858324691 | QM6DC1573672 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 3 | Jurame | SR000911974 | AMAZON | 682858324691 | QM6DC1573673 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 4 | Solamente Una Vez | SR000911974 | AMAZON | 682858324691 | QM6DC1573674 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 5 | regalame Esta Noche | SR000911974 | AMAZON | 682858324691 | QM6DC1573675 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 6 | Que Murmuren | SR000911974 | AMAZON | 682858324691 | QM6DC1573676 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 7 | Sin Ti | SR000911974 | AMAZON | 682858324691 | QM6DC1573677 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 8 | Amor Indio | SR000911974 | AMAZON | 682858324691 | QM6DC1573678 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 9 | Quiereme Mucho | SR000911974 | AMAZON | 682858324691 | QM6DC1573679 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 10 | Usted | SR000911974 | AMAZON | 682858324691 | QM6DC1573680 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 11 | Nunca | SR000911974 | AMAZON | 682858324691 | QM6DC1573681 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 12 | Mi Delito | SR000911974 | AMAZON | 682858324691 | QM6DC1573682 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 13 | Aquellos Ojos verdes | SR000911974 | AMAZON | 682858324691 | QM6DC1573683 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 14 | Sabor A Mi | SR000911974 | AMAZON | 682858324691 | QM6DC1573684 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 15 | Dime | SR000911974 | AMAZON | 682858324691 | QM6DC1573685 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 16 | Cuando Vuelva A Tu Lado | SR000911974 | AMAZON | 682858324691 | QM6DC1573686 |
| Jorge Espinoza Carrizales | Boleros  Vol. 4 | 17 | Mujer | SR000911974 | AMAZON | 682858324691 | QM6DC1573687 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 1 | Cuando Ya No Me Quieras | SR000912097 | AMAZON | 682858323601 | QM6DC1571977 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 2 | Cada Noche Un Amor | SR000912097 | AMAZON | 682858323601 | QM6DC1571978 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 3 | Balalayca | SR000912097 | AMAZON | 682858323601 | QM6DC1571979 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 4 | Convencida | SR000912097 | AMAZON | 682858323601 | QM6DC1571980 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 5 | Olvido Pasional | SR000912097 | AMAZON | 682858323601 | QM6DC1571981 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 6 | Amargura | SR000912097 | AMAZON | 682858323601 | QM6DC1571982 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 7 | Un Mundo Raro | SR000912097 | AMAZON | 682858323601 | QM6DC1571983 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 8 | Mi Destino Fue Quererte | SR000912097 | AMAZON | 682858323601 | QM6DC1571984 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 9 | Yo | SR000912097 | AMAZON | 682858323601 | QM6DC1571985 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 10 | Desvelo De Amor | SR000912097 | AMAZON | 682858323601 | QM6DC1571986 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 11 | Lo Siento Por Ti | SR000912097 | AMAZON | 682858323601 | QM6DC1571987 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 12 | Siempre Viva | SR000912097 | AMAZON | 682858323601 | QM6DC1571988 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 13 | Martha | SR000912097 | AMAZON | 682858323601 | QM6DC1571989 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 14 | No Vuelvo Contigo | SR000912097 | AMAZON | 682858323601 | QM6DC1571990 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 15 | Un Viejo Amor | SR000912097 | AMAZON | 682858323601 | QM6DC1571991 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 16 | Presentimiento | SR000912097 | AMAZON | 682858323601 | QM6DC1571992 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Dulce Maria | Boleros De Oro | 1 | Amor Prohibido | SR0000912038 | AMAZON | 682858325858 | QM6DC1575584 |
| Dulce Maria | Boleros De Oro | 2 | Lloraras | SR0000912038 | AMAZON | 682858325858 | QM6DC1575585 |
| Dulce Maria | Boleros De Oro | 3 | Deesperanza | SR0000912038 | AMAZON | 682858325858 | QM6DC1575586 |
| Dulce Maria | Boleros De Oro | 4 | La Barca | SR0000912038 | AMAZON | 682858325858 | QM6DC1575587 |
| Dulce Maria | Boleros De Oro | 5 | Collar De Perlas | SR0000912038 | AMAZON | 682858325858 | QM6DC1575588 |
| Dulce Maria | Boleros De Oro | 6 | Contigo | SR0000912038 | AMAZON | 682858325858 | QM6DC1575589 |
| Dulce Maria | Boleros De Oro | 7 | Por Si Me Olvidas | SR0000912038 | AMAZON | 682858325858 | QM6DC1575590 |
| Dulce Maria | Boleros De Oro | 8 | Un Dia Nublado | SR0000912038 | AMAZON | 682858325858 | QM6DC1575591 |
| Dulce Maria | Boleros De Oro | 9 | Nosotros | SR0000912038 | AMAZON | 682858325858 | QM6DC1575592 |
| Dulce Maria | Boleros De Oro | 10 | Mi Unico Camino | SR0000912038 | AMAZON | 682858325858 | QM6DC1575593 |
| Dulce Maria | Boleros De Oro | 11 | No Morira Mi Amor | SR0000912038 | AMAZON | 682858325858 | QM6DC1575594 |
| Dulce Maria | Boleros De Oro | 12 | Cuando Llora Un Corazon | SR0000912038 | AMAZON | 682858325858 | QM6DC1575595 |
| Dulce Maria | Boleros De Oro | 13 | Ambicion | SR0000912038 | AMAZON | 682858325858 | QM6DC1575596 |
| Dulce Maria | Boleros De Oro | 14 | Celosa | SR0000912038 | AMAZON | 682858325858 | QM6DC1575597 |
| Creacion Nortena | El Forastero | 1 | El Forastero | SR0000912034 | AMAZON | 682858325223 | QM6DC1574571 |
| Creacion Nortena | El Forastero | 2 | La Venganza De Martinez | SR0000912034 | AMAZON | 682858325223 | QM6DC1574572 |
| Creacion Nortena | El Forastero | 3 | Te Juro Que Te Amo | SR0000912034 | AMAZON | 682858325223 | QM6DC1574573 |
| Creacion Nortena | El Forastero | 4 | Guillermo Gonzalez | SR0000912034 | AMAZON | 682858325223 | QM6DC1574574 |
| Creacion Nortena | El Forastero | 5 | La Loba | SR0000912034 | AMAZON | 682858325223 | QM6DC1574575 |
| Creacion Nortena | El Forastero | 6 | Lobos Del Contrabando | SR0000912034 | AMAZON | 682858325223 | QM6DC1574576 |
| Creacion Nortena | El Forastero | 7 | Una Vez Mas | SR0000912034 | AMAZON | 682858325223 | QM6DC1574577 |
| Creacion Nortena | El Forastero | 8 | Yo No Soy Un Gallo Giro | SR0000912034 | AMAZON | 682858325223 | QM6DC1574578 |
| Creacion Nortena | El Forastero | 9 | Nunca Mas Podre Olvidarte | SR0000912034 | AMAZON | 682858325223 | QM6DC1574579 |
| Creacion Nortena | El Forastero | 10 | La Reyna De La Frontera | SR0000912034 | AMAZON | 682858325223 | QM6DC1574580 |
| Creacion Nortena | El Forastero | 11 | Dios Queria Un Angel | SR0000912034 | AMAZON | 682858325223 | QM6DC1574581 |
| Creacion Nortena | El Forastero | 12 | Ojtos Sonadores | SR0000912034 | AMAZON | 682858325223 | QM6DC1574582 |
| Creacion Nortena | El Forastero | 13 | Poquito A Poco | SR0000912034 | AMAZON | 682858325223 | QM6DC1574583 |
| Creacion Nortena | El Forastero | 14 | No Volvere | SR0000912034 | AMAZON | 682858325223 | QM6DC1574584 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 1 | De Toluca Al California (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569770 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 2 | El Patito Blanco (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569771 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 3 | El Polito (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569772 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 4 | Nina Bonita (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569773 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 5 | Na Chalmita (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569774 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 6 | Triste Carita (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569775 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 7 | La Arana De Teresa (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569776 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 8 | Silvia (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569777 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 9 | Cumbia Sampuesana (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569778 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 10 | Marili (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569779 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 11 | Lindas Toluquenas (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569780 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 12 | La Burra Tuerta (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569781 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 13 | Margarita (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569782 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 14 | Sin Basilada (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569783 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 15 | Granito De Sal (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569784 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 16 | La Cumbia De Los Pobres (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569785 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 17 | El Arrollelo (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569786 |
| Palmera Tropical De Jesus Palmas | El Polito Contra El Patito Blanco | 18 | Jalaclaco (En Vivo) | SR0000911959 | AMAZON | 682858322253 | QM6DC1569787 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 1 | Pidele Al Tiempo Que Vuelva | SR0000912013 | AMAZON | 682858324646 | QM6DC1573585 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 2 | Yo Que No Vivo Sin Ti | SR0000912013 | AMAZON | 682858324646 | QM6DC1573586 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 3 | ITe Vuessa Vasa | SR0000912013 | AMAZON | 682858324646 | QM6DC1573587 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 4 | A Mi Manera | SR0000912013 | AMAZON | 682858324646 | QM6DC1573588 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 5 | Solo Tu | SR0000912013 | AMAZON | 682858324646 | QM6DC1573589 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 6 | Te Llevo Dentro De Mi | SR0000912013 | AMAZON | 682858324646 | QM6DC1573590 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 7 | Melodia Desencadenada | SR0000912013 | AMAZON | 682858324646 | QM6DC1573591 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 8 | O My Beloved Father | SR0000912013 | AMAZON | 682858324646 | QM6DC1573592 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 9 | Parlame D'Amore | SR0000912013 | AMAZON | 682858324646 | QM6DC1573593 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 10 | Tiempo De Vals | SR0000912013 | AMAZON | 682858324646 | QM6DC1573594 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 11 | Nessum Dorma | SR0000912013 | AMAZON | 682858324646 | QM6DC1573595 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 12 | Nuestros Anos Felices | SR0000912013 | AMAZON | 682858324646 | QM6DC1573596 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 13 | Tema De Electrodanza | SR0000912013 | AMAZON | 682858324646 | QM6DC1573597 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 14 | La Hora Del Crepusculo | SR0000912013 | AMAZON | 682858324646 | QM6DC1573598 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 15 | Todos Los Domingos Del Mes | SR0000912013 | AMAZON | 682858324646 | QM6DC1573599 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 16 | Rapsodia Sobre Un tema De Paganini (Paganini) | SR0000912013 | AMAZON | 682858324646 | QM6DC1573600 |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 17 | Cuando Escoches Este Vals | SR0000912013 | AMAZON | 682858324646 | QM6DC1573601 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 1 | Lobos Del Contrabando | SR0000901966 | AMAZON | 682858325216 | QM6DC1574557 |
| Domadores De Nuevo Leon | Lobos De Contrabando | 2 | Lamberto Quintero | SR0000901966 | AMAZON | 682858325216 | QM6DC1574558 |
| Domadores De Nuevo Leon | Lobos De Contrabando | 3 | La Mesera | SR0000901966 | AMAZON | 682858325216 | QM6DC1574559 |
| Domadores De Nuevo Leon | Lobos De Contrabando | 4 | Corrido De Los Perez | SR0000901966 | AMAZON | 682858325216 | QM6DC1574560 |
| Domadores De Nuevo Leon | Lobos De Contrabando | 5 | Con La Tierra Encima | SR0000901966 | AMAZON | 682858325216 | QM6DC1574561 |
| Domadores De Nuevo Leon | Lobos De Contrabando | 6 | El Columpio | SR0000901966 | AMAZON | 682858325216 | QM6DC1574562 |
| Domadores De Nuevo Leon | Lobos De Contrabando | 7 | Yo Hice Lo Posible | SR0000901966 | AMAZON | 682858325216 | QM6DC1574563 |
| Domadores De Nuevo Leon | Lobos De Contrabando | 8 | Gavino Barrera | SR0000901966 | AMAZON | 682858325216 | QM6DC1574564 |
| Domadores De Nuevo Leon | Lobos De Contrabando | 9 | El Chato Esteban | SR0000901966 | AMAZON | 682858325216 | QM6DC1574565 |
| Domadores De Nuevo Leon | Lobos De Contrabando | 10 | Se Les Pelo Baltazar | SR0000901966 | AMAZON | 682858325216 | QM6DC1574566 |
| Domadores De Nuevo Leon | Lobos De Contrabando | 11 | Pa Que Son Pasiones | SR0000901966 | AMAZON | 682858325216 | QM6DC1574567 |
| Domadores De Nuevo Leon | Lobos De Contrabando | 12 | Noches Eternas | SR0000901966 | AMAZON | 682858325216 | QM6DC1574568 |
| Domadores De Nuevo Leon | Lobos De Contrabando | 13 | Cruz De Palo | SR0000901966 | AMAZON | 682858325216 | QM6DC1574569 |
| Domadores De Nuevo Leon | Lobos De Contrabando | 14 | El Panteon Del Olvido | SR0000901966 | AMAZON | 682858325216 | QM6DC1574570 |
| Errantes Del Norte | Teresita | 1 | Un Amigo De Jalisco | SR0000912150 | AMAZON | 682858325544 | QM6DC1575084 |
| Errantes Del Norte | Teresita | 2 | Chucho Nila | SR0000912150 | AMAZON | 682858325544 | QM6DC1575085 |
| Errantes Del Norte | Teresita | 3 | Teresita | SR0000912150 | AMAZON | 682858325544 | QM6DC1575086 |
| Errantes Del Norte | Teresita | 4 | El Leon De La Sierra | SR0000912150 | AMAZON | 682858325544 | QM6DC1575087 |
| Errantes Del Norte | Teresita | 5 | Cayetano Quintana | SR0000912150 | AMAZON | 682858325544 | QM6DC1575088 |
| Errantes Del Norte | Teresita | 6 | EL Gallo Giro | SR0000912150 | AMAZON | 682858325544 | QM6DC1575089 |
| Errantes Del Norte | Teresita | 7 | Miguel Cerna | SR0000912150 | AMAZON | 682858325544 | QM6DC1575090 |
| Errantes Del Norte | Teresita | 8 | Venganza Cumplida | SR0000912150 | AMAZON | 682858325544 | QM6DC1575091 |
| Errantes Del Norte | Teresita | 9 | Tumba Olvidada | SR0000912150 | AMAZON | 682858325544 | QM6DC1575092 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Errantes Del Norte | Teresita | 10 | Vivio Maldito | SR0000912150 | AMAZON | 682858325544 | QM6DC1575093 |
| Errantes Del Norte | Teresita | 11 | China De Los Ojos Negros | SR0000912150 | AMAZON | 682858325544 | QM6DC1575094 |
| Errantes Del Norte | Teresita | 12 | Esa Nina Sera Nuestro Angel | SR0000912150 | AMAZON | 682858325544 | QM6DC1575095 |
| Errantes Del Norte | Teresita | 13 | El Profugo De La Sierra | SR0000912150 | AMAZON | 682858325544 | QM6DC1575096 |
| Errantes Del Norte | Teresita | 14 | La Venganza De Silviano | SR0000912150 | AMAZON | 682858325544 | QM6DC1575097 |
| Errantes Del Norte | Teresita | 15 | Se Les Pelo Baltazar | SR0000912150 | AMAZON | 682858325544 | QM6DC1575098 |
| Errantes Del Norte | Teresita | 16 | Lucha Sin Medida | SR0000912150 | AMAZON | 682858325544 | QM6DC1575099 |
| Errantes Del Norte | Teresita | 17 | Cien Kilos De Reyna | SR0000912150 | AMAZON | 682858325544 | QM6DC1575100 |
| Errantes Del Norte | Teresita | 18 | Porque No Vienes | SR0000912150 | AMAZON | 682858325544 | QM6DC1575101 |
| Errantes Del Norte | Teresita | 19 | MArgarita | SR0000912150 | AMAZON | 682858325544 | QM6DC1575102 |
| Errantes Del Norte | Teresita | 20 | Caminos De Colorada | SR0000912150 | AMAZON | 682858325544 | QM6DC1575103 |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 1 | Tragedia De Tres Amigos | SR0000912183 | AMAZON | 682858325537 | QM6DC1575072 |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 2 | Con Caritas | SR0000912183 | AMAZON | 682858325537 | QM6DC1575073 |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 3 | El As De Espada | SR0000912183 | AMAZON | 682858325537 | QM6DC1575074 |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 4 | Ando En Busca | SR0000912183 | AMAZON | 682858325537 | QM6DC1575075 |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 5 | El Forastero Esta Preso | SR0000912183 | AMAZON | 682858325537 | QM6DC1575076 |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 6 | Lupie | SR0000912183 | AMAZON | 682858325537 | QM6DC1575077 |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 7 | Gallo Calentano | SR0000912183 | AMAZON | 682858325537 | QM6DC1575078 |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 8 | COn Tu Misma Moneda | SR0000912183 | AMAZON | 682858325537 | QM6DC1575079 |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 9 | Me Voy A Cortar Las Venas | SR0000912183 | AMAZON | 682858325537 | QM6DC1575080 |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 10 | Carga Ladeada | SR0000912183 | AMAZON | 682858325537 | QM6DC1575081 |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 11 | Paque Son Pasiones | SR0000912183 | AMAZON | 682858325537 | QM6DC1575082 |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 12 | Juan Colorado. | SR0000912183 | AMAZON | 682858325537 | QM6DC1575083 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 1 | Dos Hojas Sin Rumbo | SR0000911895 | AMAZON | 682858325193 | QM6DC1374516 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 2 | Moneda Sin Valor | SR0000911895 | AMAZON | 682858325193 | QM6DC1374517 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 3 | Rosa Tempranera | SR0000911895 | AMAZON | 682858325193 | QM6DC1374518 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 4 | Hoy Te Mandare Una Carta | SR0000911895 | AMAZON | 682858325193 | QM6DC1374519 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 5 | Ingrato Amor "Ranchera" | SR0000911895 | AMAZON | 682858325193 | QM6DC1374520 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 6 | Estrellita Del Norte Al Oriente | SR0000911895 | AMAZON | 682858325193 | QM6DC1374521 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 7 | La Pajarta | SR0000911895 | AMAZON | 682858325193 | QM6DC1374522 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 8 | La Carta Que Te Mande | SR0000911895 | AMAZON | 682858325193 | QM6DC1374523 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 9 | Pa' Que Son Pasiones | SR0000911895 | AMAZON | 682858325193 | QM6DC1374524 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 10 | Flor De Dalia | SR0000911895 | AMAZON | 682858325193 | QM6DC1374525 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 11 | El 24 De Junio | SR0000911895 | AMAZON | 682858325193 | QM6DC1374526 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 12 | Aun Se Acuerda De Mi | SR0000911895 | AMAZON | 682858325193 | QM6DC1374527 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 13 | Mataron A La Paloma | SR0000911895 | AMAZON | 682858325193 | QM6DC1374528 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 14 | Vestida De Negro | SR0000911895 | AMAZON | 682858325193 | QM6DC1374529 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 15 | Diamante Negro | SR0000911895 | AMAZON | 682858325193 | QM6DC1374530 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 16 | Me Cai De La Nube | SR0000911895 | AMAZON | 682858325193 | QM6DC1374531 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 17 | Tengo Recuerdos De Ti | SR0000911895 | AMAZON | 682858325193 | QM6DC1374532 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 18 | Mi Segunda Carta | SR0000911895 | AMAZON | 682858325193 | QM6DC1374533 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 19 | Zenaida Ingrata | SR0000911895 | AMAZON | 682858325193 | QM6DC1374534 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 20 | Amor Y Lagrimas | SR0000911895 | AMAZON | 682858325193 | QM6DC1374535 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 21 | Tu Solo Tu | SR0000911895 | AMAZON | 682858325193 | QM6DC1374536 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 22 | Flor Del Rio | SR0000911895 | AMAZON | 682858325193 | QM6DC1374537 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 23 | Llorar  Llorar | SR0000911895 | AMAZON | 682858325193 | QM6DC1374538 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 24 | El Huerfanito | SR0000911895 | AMAZON | 682858325193 | QM6DC1374539 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 25 | Cuatro Cartas | SR0000911895 | AMAZON | 682858325193 | QM6DC1374540 |
| La Brisa | Dos En Uno | 1 | Te Vas O Te Quedas | SR0000912314 | AMAZON | 682858336113 | QM6DC1536289 |
| La Brisa | Dos En Uno | 2 | El Rayo Veloz | SR0000912314 | AMAZON | 682858336113 | QM6DC1536290 |
| La Brisa | Dos En Uno | 3 | Paloma | SR0000912314 | AMAZON | 682858336113 | QM6DC1536291 |
| La Brisa | Dos En Uno | 4 | El Penal De la Loma | SR0000912314 | AMAZON | 682858336113 | QM6DC1536292 |
| La Brisa | Dos En Uno | 5 | Enamorado De Ti | SR0000912314 | AMAZON | 682858336113 | QM6DC1536293 |
| La Brisa | Dos En Uno | 6 | Que Bonita Chaparrita | SR0000912314 | AMAZON | 682858336113 | QM6DC1536294 |
| La Brisa | Dos En Uno | 7 | Los Alambrados | SR0000912314 | AMAZON | 682858336113 | QM6DC1536295 |
| La Brisa | Dos En Uno | 8 | Y Por Esa Calle Vive | SR0000912314 | AMAZON | 682858336113 | QM6DC1536296 |
| La Brisa | Dos En Uno | 9 | Cosecho | SR0000912314 | AMAZON | 682858336113 | QM6DC1536297 |
| La Brisa | Dos En Uno | 10 | Rosa De Castilla | SR0000912314 | AMAZON | 682858336113 | QM6DC1536298 |
| La Brisa | Dos En Uno | 11 | El Tercer Jalon | SR0000912314 | AMAZON | 682858336113 | QM6DC1536299 |
| La Brisa | Dos En Uno | 12 | Ritmo Caliente | SR0000912314 | AMAZON | 682858336113 | QM6DC1536300 |
| La Brisa | Dos En Uno | 13 | La Unica Estrella | SR0000912314 | AMAZON | 682858336113 | QM6DC1536301 |
| La Brisa | Dos En Uno | 14 | Lucio Vazquez | SR0000912314 | AMAZON | 682858336113 | QM6DC1536302 |
| La Brisa | Dos En Uno | 15 | A Veces Recuerdo | SR0000912314 | AMAZON | 682858336113 | QM6DC1536303 |
| La Brisa | Dos En Uno | 16 | Cantinero | SR0000912314 | AMAZON | 682858336113 | QM6DC1536304 |
| La Brisa | Dos En Uno | 17 | Una Pagina Mas | SR0000912314 | AMAZON | 682858336113 | QM6DC1536305 |
| La Brisa | Dos En Uno | 18 | Nada De Estar Triste | SR0000912314 | AMAZON | 682858336113 | QM6DC1536306 |
| La Brisa | Dos En Uno | 19 | La Luz De Un Farol | SR0000912314 | AMAZON | 682858336113 | QM6DC1536307 |
| La Brisa | Dos En Uno | 20 | Falsa Moneda | SR0000912314 | AMAZON | 682858336113 | QM6DC1536308 |
| La Brisa | Dos En Uno | 21 | Paloma Errante | SR0000912314 | AMAZON | 682858336113 | QM6DC1536309 |
| La Brisa | Dos En Uno | 22 | Sabes Que Sufro | SR0000912314 | AMAZON | 682858336113 | QM6DC1536310 |
| La Brisa | Dos En Uno | 23 | Contrabando En La Sierra | SR0000912314 | AMAZON | 682858336113 | QM6DC1536311 |
| La Brisa | Dos En Uno | 24 | Cuando Te Despediste | SR0000912314 | AMAZON | 682858336113 | QM6DC1536312 |
| Los Jilgueros Del Arrollo | 15 Exitos | 1 | El Carro Amarillo | SR0000907599 | AMAZON | 758381381606 | QM6DC1686520 |
| Los Jilgueros Del Arrollo | 15 Exitos | 2 | Corrido De Jose Garcia | SR0000907599 | AMAZON | 758381381606 | QM6DC1686521 |
| Los Jilgueros Del Arrollo | 15 Exitos | 3 | Corrido De Gracielo Gardea | SR0000907599 | AMAZON | 758381381606 | QM6DC1686522 |
| Los Jilgueros Del Arrollo | 15 Exitos | 4 | Mi Penal | SR0000907599 | AMAZON | 758381381606 | QM6DC1686523 |
| Los Jilgueros Del Arrollo | 15 Exitos | 5 | El Chubasco | SR0000907599 | AMAZON | 758381381606 | QM6DC1686524 |
| Los Jilgueros Del Arrollo | 15 Exitos | 6 | Estrellita Marinera | SR0000907599 | AMAZON | 758381381606 | QM6DC1686525 |
| Los Jilgueros Del Arrollo | 15 Exitos | 7 | Como La Mariposa | SR0000907599 | AMAZON | 758381381606 | QM6DC1686526 |
| Los Jilgueros Del Arrollo | 15 Exitos | 8 | Carcel De Rio | SR0000907599 | AMAZON | 758381381606 | QM6DC1686527 |
| Los Jilgueros Del Arrollo | 15 Exitos | 9 | Cuatro Milpas | SR0000907599 | AMAZON | 758381381606 | QM6DC1686528 |
| Los Jilgueros Del Arrollo | 15 Exitos | 10 | La Enredadera | SR0000907599 | AMAZON | 758381381606 | QM6DC1686529 |
| Los Jilgueros Del Arrollo | 15 Exitos | 11 | Rey De Los Mojados | SR0000907599 | AMAZON | 758381381606 | QM6DC1686530 |
| Los Jilgueros Del Arrollo | 15 Exitos | 12 | El Corrido Del Chore | SR0000907599 | AMAZON | 758381381606 | QM6DC1686531 |
| Los Jilgueros Del Arrollo | 15 Exitos | 13 | La Luiza | SR0000907599 | AMAZON | 758381381606 | QM6DC1686532 |
| Los Jilgueros Del Arrollo | 15 Exitos | 14 | Dijiste Y Juraste | SR0000907599 | AMAZON | 758381381606 | QM6DC1686533 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Los Jilgueros Del Arrollo | 15 Exitos | 15 | Contrabando Por Amor | SR0000907599 | AMAZON | 758381381606 | QM6DC1686534 |
| Aniceto Molina | 15 Exitos | 1 | Mercedes | SR0000917419 | AMAZON | 758381386571 | QM6DC1719726 |
| Aniceto Molina | 15 Exitos | 2 | Charanga Costena | SR0000917419 | AMAZON | 758381386571 | QM6DC1719727 |
| Aniceto Molina | 15 Exitos | 3 | Por Todo El Mundo | SR0000917419 | AMAZON | 758381386571 | QM6DC1719728 |
| Aniceto Molina | 15 Exitos | 4 | Mataron Al Perro | SR0000917419 | AMAZON | 758381386571 | QM6DC1719729 |
| Aniceto Molina | 15 Exitos | 5 | No Llores | SR0000917419 | AMAZON | 758381386571 | QM6DC1719730 |
| Aniceto Molina | 15 Exitos | 6 | Las Bodas | SR0000917419 | AMAZON | 758381386571 | QM6DC1719731 |
| Aniceto Molina | 15 Exitos | 7 | Mi Sombrero Volteado | SR0000917419 | AMAZON | 758381386571 | QM6DC1719732 |
| Aniceto Molina | 15 Exitos | 8 | Mi Cafetal | SR0000917419 | AMAZON | 758381386571 | QM6DC1719733 |
| Aniceto Molina | 15 Exitos | 9 | Cabaretera | SR0000917419 | AMAZON | 758381386571 | QM6DC1719734 |
| Aniceto Molina | 15 Exitos | 10 | Se Caso El Gallo | SR0000917419 | AMAZON | 758381386571 | QM6DC1719735 |
| Aniceto Molina | 15 Exitos | 11 | Me Esta Matando | SR0000917419 | AMAZON | 758381386571 | QM6DC1719736 |
| Aniceto Molina | 15 Exitos | 12 | El Gusanito | SR0000917419 | AMAZON | 758381386571 | QM6DC1719737 |
| Aniceto Molina | 15 Exitos | 13 | Palito De Ahuacate | SR0000917419 | AMAZON | 758381386571 | QM6DC1719738 |
| Aniceto Molina | 15 Exitos | 14 | Playas Marinas | SR0000917419 | AMAZON | 758381386571 | QM6DC1719739 |
| Aniceto Molina | 15 Exitos | 15 | Cumbia Campanera | SR0000917419 | AMAZON | 758381386571 | QM6DC1719740 |
| Chayito Valdez | 16 Grandes Exitos | 1 | Besos Y Copas | SR0000918340 | AMAZON | 682858324059 | QM6DC1572673 |
| Chayito Valdez | 16 Grandes Exitos | 2 | La Silla Vacia | SR0000918340 | AMAZON | 682858324059 | QM6DC1572674 |
| Chayito Valdez | 16 Grandes Exitos | 3 | Mi Soldadita | SR0000918340 | AMAZON | 682858324059 | QM6DC1572675 |
| Chayito Valdez | 16 Grandes Exitos | 4 | Ambicion | SR0000918340 | AMAZON | 682858324059 | QM6DC1572676 |
| Chayito Valdez | 16 Grandes Exitos | 5 | Celosa | SR0000918340 | AMAZON | 682858324059 | QM6DC1572677 |
| Chayito Valdez | 16 Grandes Exitos | 6 | Son Habladas | SR0000918340 | AMAZON | 682858324059 | QM6DC1572678 |
| Chayito Valdez | 16 Grandes Exitos | 7 | El Canto De La Paloma | SR0000918340 | AMAZON | 682858324059 | QM6DC1572679 |
| Chayito Valdez | 16 Grandes Exitos | 8 | Dime Si Ya No Puedes | SR0000918340 | AMAZON | 682858324059 | QM6DC1572680 |
| Chayito Valdez | 16 Grandes Exitos | 9 | San Juan Del Rio | SR0000918340 | AMAZON | 682858324059 | QM6DC1572681 |
| Chayito Valdez | 16 Grandes Exitos | 10 | Una Noche Me Embriague | SR0000918340 | AMAZON | 682858324059 | QM6DC1572682 |
| Chayito Valdez | 16 Grandes Exitos | 11 | Espejito | SR0000918340 | AMAZON | 682858324059 | QM6DC1572683 |
| Chayito Valdez | 16 Grandes Exitos | 12 | Se Marcho | SR0000918340 | AMAZON | 682858324059 | QM6DC1572684 |
| Chayito Valdez | 16 Grandes Exitos | 13 | Dia Tras Dia | SR0000918340 | AMAZON | 682858324059 | QM6DC1572685 |
| Chayito Valdez | 16 Grandes Exitos | 14 | Una Sombra | SR0000918340 | AMAZON | 682858324059 | QM6DC1572686 |
| Chayito Valdez | 16 Grandes Exitos | 15 | La Historia De Mi Vida | SR0000918340 | AMAZON | 682858324059 | QM6DC1572687 |
| Chayito Valdez | 16 Grandes Exitos | 16 | La Paloma Descarriada | SR0000918340 | AMAZON | 682858324059 | QM6DC1572688 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 1 | Ando Escaso | SR0000917459 | AMAZON | 682858322451 | QM6DC1570165 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 2 | La Tempranera | SR0000917459 | AMAZON | 682858322451 | QM6DC1570166 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 3 | La Palma | SR0000917459 | AMAZON | 682858322451 | QM6DC1570167 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 4 | Por Una Mujer Bonita | SR0000917459 | AMAZON | 682858322451 | QM6DC1570168 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 5 | Regalo Equivocado | SR0000917459 | AMAZON | 682858322451 | QM6DC1570169 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 6 | La Viuda | SR0000917459 | AMAZON | 682858322451 | QM6DC1570170 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 7 | Me Persigue La Sombra | SR0000917459 | AMAZON | 682858322451 | QM6DC1570171 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 8 | Mujer Paseada | SR0000917459 | AMAZON | 682858322451 | QM6DC1570172 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 9 | Mi Josefina | SR0000917459 | AMAZON | 682858322451 | QM6DC1570173 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 10 | Una Carta Y Un Clavel | SR0000917459 | AMAZON | 682858322451 | QM6DC1570174 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 11 | De Buena Gana | SR0000917459 | AMAZON | 682858322451 | QM6DC1570175 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 12 | Corrido De Roman Padilla | SR0000917459 | AMAZON | 682858322451 | QM6DC1570176 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 13 | Cuando Salgo A Los Campos | SR0000917459 | AMAZON | 682858322451 | QM6DC1570177 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 14 | Entre Copa Y Copa | SR0000917459 | AMAZON | 682858322451 | QM6DC1570178 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 15 | La Pavada | SR0000917459 | AMAZON | 682858322451 | QM6DC1570179 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 16 | Flor De Las Flores | SR0000917459 | AMAZON | 682858322451 | QM6DC1570180 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 17 | Amarga Navidad | SR0000917459 | AMAZON | 682858322451 | QM6DC1570181 |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | 18 | Corrido De Ventura Valdez | SR0000917459 | AMAZON | 682858322451 | QM6DC1570182 |

# EXHIBIT C

| DashGo UPC | Colonize UPC | Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | Colonize ISRC |
|---|---|---|---|---|---|---|---|---|
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 1 | El Gavilan De Agua Prieta | MX | Amazon | QM6DC1525326 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 2 | Venganza Desconocida | MX | Amazon | QM6DC1525327 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 3 | Los Valientes De Teran | MX | Amazon | QM6DC1525328 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 4 | El Patron Mayor | MX | Amazon | QM6DC1525329 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 5 | El Odio De Dos Hermanos | MX | Amazon | QM6DC1525330 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 6 | Dos Pistolas De Recuerdo | MX | Amazon | QM6DC1525331 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 7 | El Tartanero | MX | Amazon | QM6DC1525332 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 8 | Agapito Casanova | MX | Amazon | QM6DC1525333 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 9 | El Tres Dedos | MX | Amazon | QM6DC1525334 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 10 | El Muchacho Y El Potro | MX | Amazon | QM6DC1525335 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 11 | El Manchas Blancas | MX | Amazon | QM6DC1525336 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 12 | El Moro De Cumpas | MX | Amazon | QM6DC1525337 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 13 | Caballo De La Cordada | MX | Amazon | QM6DC1525338 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 14 | El Caballo Melado | MX | Amazon | QM6DC1525339 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 15 | El Lucero Y La Dama | MX | Amazon | QM6DC1525340 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 16 | Siete Leguas | MX | Amazon | QM6DC1525341 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 17 | El Caballo Ensillado | MX | Amazon | QM6DC1525342 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 18 | La Noria Escondiada | MX | Amazon | QM6DC1525343 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 19 | Tres Viudas Solas | MX | Amazon | QM6DC1525344 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 20 | La Mata De Sandia | MX | Amazon | QM6DC1525345 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 1 | Hazla Regresar | MX | Amazon | QM6DC1525536 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 2 | Una Copa Mas | MX | Amazon | QM6DC1525537 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 3 | Hay Que Saber Perder | MX | Amazon | QM6DC1525538 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 4 | Incertidumbre | MX | Amazon | QM6DC1525539 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 5 | Vereda Tropical | MX | Amazon | QM6DC1525540 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 6 | Cuatro Vidas | MX | Amazon | QM6DC1525541 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 7 | Amor De La Calle | MX | Amazon | QM6DC1525542 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 8 | El Moro De Cumpas | MX | Amazon | QM6DC1525543 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 9 | La Traicionera | MX | Amazon | QM6DC1525544 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 10 | En Buena Ley | MX | Amazon | QM6DC1525545 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 11 | Que Sacrificio | MX | Amazon | QM6DC1525546 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 12 | Por Que | MX | Amazon | QM6DC1525547 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 13 | Sonora Querida | MX | Amazon | QM6DC1525548 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 14 | A Pesar Del Tiempo | MX | Amazon | QM6DC1525549 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 15 | Al Ver Que Te Vas | MX | Amazon | QM6DC1525550 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 16 | Pacto Suicida | MX | Amazon | QM6DC1525551 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 17 | La Carcel De Cananea | MX | Amazon | QM6DC1525552 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 18 | Caballo Prieto Azabache | MX | Amazon | QM6DC1525553 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 19 | Deje A Mis Padres | MX | Amazon | QM6DC1525554 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 20 | Desesperanza | MX | Amazon | QM6DC1525555 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 21 | La Rafaelita | MX | Amazon | QM6DC1525556 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 22 | Asi Soy Yo | MX | Amazon | QM6DC1525557 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 23 | Barrio Pobre | MX | Amazon | QM6DC1525558 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 24 | La Higuera De Sonora | MX | Amazon | QM6DC1525559 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 25 | A Flor De Labio | MX | Amazon | QM6DC1525560 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 26 | Mitad Tu  Mitad Yo | MX | Amazon | QM6DC1525561 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 1 | No Te Vayas | MX | Amazon | QM6DC1538862 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 2 | Un Mal Amor | MX | Amazon | QM6DC1538863 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 3 | Infiel | MX | Amazon | QM6DC1538864 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 4 | Cruel Condena | MX | Amazon | QM6DC1538865 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 5 | Amor De Pobre | MX | Amazon | QM6DC1538866 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 6 | Amorosa | MX | Amazon | QM6DC1538867 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 7 | Tu Recuerdo Y Yo | MX | Amazon | QM6DC1538868 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 8 | Amor Ingrato | MX | Amazon | QM6DC1538869 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 9 | Un Dia Muy Triste | MX | Amazon | QM6DC1538870 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 10 | Paloma Piquito Negro | MX | Amazon | QM6DC1538871 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 11 | Jamas Jamas | MX | Amazon | QM6DC1538872 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 12 | Tengo Recuerdos De Ti | MX | Amazon | QM6DC1538873 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 1 | Tu Diras Corazon | MX | Amazon | QM6DC1539188 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 2 | Companero Corazon | MX | Amazon | QM6DC1539189 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 3 | La Confianza Se Pierde | MX | Amazon | QM6DC1539190 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 4 | Levantame El Castigo | MX | Amazon | QM6DC1539191 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 5 | Que Seas Feliz | MX | Amazon | QM6DC1539192 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 6 | Que Te Cuesta | MX | Amazon | QM6DC1539193 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 7 | Sacaste Boleto | MX | Amazon | QM6DC1539194 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 8 | Te Buscare | MX | Amazon | QM6DC1539195 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 9 | Dile A Tu Marido | MX | Amazon | QM6DC1539196 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 10 | Mi Hermano Salio El 18 | MX | Amazon | QM6DC1539197 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 11 | Con Tu Amor | MX | Amazon | QM6DC1539198 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 12 | Las Glorias Del Jefe | MX | Amazon | QM6DC1539199 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 13 | La Probadita | MX | Amazon | QM6DC1539200 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 1 | Flor Sin Retono | MX | Amazon | QM6DC1538842 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 2 | Que Te Ha Dado Esa Mujer | MX | Amazon | QM6DC1538843 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 3 | Al Morir La Tarde | MX | Amazon | QM6DC1538844 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 4 | Cuatro Milpas | MX | Amazon | QM6DC1538845 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 5 | Espinita | MX | Amazon | QM6DC1538846 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 6 | Frenesi y Perfidia | MX | Amazon | QM6DC1538847 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 7 | Farolito | MX | Amazon | QM6DC1538848 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 8 | Sin Ti | MX | Amazon | QM6DC1538849 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 9 | El Rosal Enfermo | MX | Amazon | QM6DC1538850 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 10 | Sacrificio | MX | Amazon | QM6DC1538851 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 11 | Senora Tentacion | MX | Amazon | QM6DC1538852 |

| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 12 | No Te Creo | MX | Amazon | QM6DC1538853 |
|---|---|---|---|---|---|---|---|---|
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 13 | Mis Ojos Me Denuncian | MX | Amazon | QM6DC1538854 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 14 | Temor y Traicion | MX | Amazon | QM6DC1538855 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 15 | Hoja Seca | MX | Amazon | QM6DC1538856 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 16 | Ven A Verme A Mi | MX | Amazon | QM6DC1538857 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 17 | Mi Tormento | MX | Amazon | QM6DC1538858 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 18 | Arroyito | MX | Amazon | QM6DC1538859 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 19 | La Vida Se Va | MX | Amazon | QM6DC1538860 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 20 | Que Te Valla Bien | MX | Amazon | QM6DC1538861 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 1 | Las Mulas De Moreno | MX | Amazon | QM6DC1538830 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 2 | Sobre La Cama | MX | Amazon | QM6DC1538831 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 3 | Handan Diciendo Por Hai | MX | Amazon | QM6DC1538832 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 4 | Chuy Y Mauricio | MX | Amazon | QM6DC1538833 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 5 | La Cerca | MX | Amazon | QM6DC1538834 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 6 | Palomas Que Handan Volando | MX | Amazon | QM6DC1538835 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 7 | El Mariguano | MX | Amazon | QM6DC1538836 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 8 | El Lobo Domestico | MX | Amazon | QM6DC1538837 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 9 | Yesenia Lopez | MX | Amazon | QM6DC1538838 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 10 | Acavo De Enterarme | MX | Amazon | QM6DC1538839 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 11 | Como Se Mata El Gusano | MX | Amazon | QM6DC1538840 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 12 | Me Muero | MX | Amazon | QM6DC1538841 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 13 | Antes De Que Te Vallas | MX | Amazon | QM6DC1538842 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 1 | Cuando Salgo A Los Campos | MX | Amazon | QM6DC1539235 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 2 | Morena La Causa Fuiste | MX | Amazon | QM6DC1539236 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 3 | Alma Enamorada | MX | Amazon | QM6DC1539237 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 4 | Debajo De Los Laureles (El | MX | Amazon | QM6DC1539238 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 5 | A Las Once De La Noche | MX | Amazon | QM6DC1539239 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 6 | Que Te Falta | MX | Amazon | QM6DC1539240 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 7 | Te Vas Angel Mio | MX | Amazon | QM6DC1539241 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 8 | La Zenaida | MX | Amazon | QM6DC1539242 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 9 | Compadecete Mujer | MX | Amazon | QM6DC1539243 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 10 | El Huerto | MX | Amazon | QM6DC1539244 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 11 | A Donde Andara | MX | Amazon | QM6DC1539245 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 12 | Una Sombra | MX | Amazon | QM6DC1539246 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 13 | Angel De Mis Anhelos | MX | Amazon | QM6DC1539247 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 14 | Sierra Ingrata | MX | Amazon | QM6DC1539248 |
| 18736137622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 15 | Cachito De Luna | MX | Amazon | QM6DC1539249 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 1 | Una Historia Real | MX | Amazon | QM6DC1546019 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 2 | Andando De Tu Mano | MX | Amazon | QM6DC1546020 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 3 | Cuando Ya No Pueda | MX | Amazon | QM6DC1546021 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 4 | Senor Dios | MX | Amazon | QM6DC1546022 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 5 | Alma Misionera | MX | Amazon | QM6DC1546023 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 6 | La Llave De La Felicidad | MX | Amazon | QM6DC1546024 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 7 | Dios Esta Aqui | MX | Amazon | QM6DC1546025 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 8 | Solo eres Tu | MX | Amazon | QM6DC1546026 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 9 | La Otra Mujer | MX | Amazon | QM6DC1546027 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 10 | Vuelve A Sonar | MX | Amazon | QM6DC1546028 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 11 | Espiritu De Dios | MX | Amazon | QM6DC1546029 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 12 | Soy Senor | MX | Amazon | QM6DC1546030 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 13 | Maria Jose | MX | Amazon | QM6DC1546031 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 14 | Danos Gracias Al Dios | MX | Amazon | QM6DC1546032 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 15 | El Hombre Necesita De Dios | MX | Amazon | QM6DC1546033 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 1 | Quien Eres Tu | MX | Amazon | QM6DC1542356 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 2 | Ando Bien Arreglado | MX | Amazon | QM6DC1542357 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 3 | Cuota De Paso | MX | Amazon | QM6DC1542358 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 4 | Supe Perder | MX | Amazon | QM6DC1542359 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 5 | Se Acabaron Las Caricias | MX | Amazon | QM6DC1542360 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 6 | Porque No Vienes | MX | Amazon | QM6DC1542361 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 7 | En Realidad | MX | Amazon | QM6DC1542362 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 8 | Corrido De Jose Luis | MX | Amazon | QM6DC1542363 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 9 | El Negrito | MX | Amazon | QM6DC1542364 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 10 | Sabor Amargo | MX | Amazon | QM6DC1542365 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 11 | El Teniente Y El Ranchero | MX | Amazon | QM6DC1542366 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 1 | Yo SoyTu Dios | MX | Amazon | QM6DC1546169 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 2 | Ten Piedad | MX | Amazon | QM6DC1546170 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 3 | Un Amigo | MX | Amazon | QM6DC1546171 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 4 | Pescador | MX | Amazon | QM6DC1546172 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 5 | Oalabras De Amor | MX | Amazon | QM6DC1546173 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 6 | te Prestare A Tus Padres Por Un | MX | Amazon | QM6DC1546174 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 7 | Amarte Solo A Ti | MX | Amazon | QM6DC1546175 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 8 | Perdon | MX | Amazon | QM6DC1546176 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 9 | Otra Vez | MX | Amazon | QM6DC1546177 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 10 | Morir Por Ti | MX | Amazon | QM6DC1546178 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 11 | No Me Busques Aqui | MX | Amazon | QM6DC1546179 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 12 | Obsecion | MX | Amazon | QM6DC1546180 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 13 | Entre Tus Manos | MX | Amazon | QM6DC1546181 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 14 | Nostalgia | MX | Amazon | QM6DC1546182 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 15 | No Hay Dos | MX | Amazon | QM6DC1546183 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 1 | Mercedes | MX | Amazon | QM6DC1719726 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 2 | Charanga Costena | MX | Amazon | QM6DC1719727 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 3 | Por Todo el Mundo | MX | Amazon | QM6DC1719728 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 4 | Mataron al Perro | MX | Amazon | QM6DC1719729 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 5 | No Llores | MX | Amazon | QM6DC1719730 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 6 | Las Bodas | MX | Amazon | QM6DC1719731 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 7 | Mi Sombrero Volteado | MX | Amazon | QM6DC1719732 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 8 | Mi Cafetal | MX | Amazon | QM6DC1719733 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 9 | Cabaretera | MX | Amazon | QM6DC1719734 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 10 | Se Caso el Gallo | MX | Amazon | QM6DC1719735 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 11 | Me Esta Matando | MX | Amazon | QM6DC1719736 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 12 | El Gusanito | MX | Amazon | QM6DC1719737 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 13 | Palito de Ahuacate | MX | Amazon | QM6DC1719738 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 14 | Playas Marinas | MX | Amazon | QM6DC1719739 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | | 15 | Cumbia Campanera | MX | Amazon | QM6DC1719740 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 1 | Mi Cafetal | MX | Amazon | QM6DC1575244 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 2 | 15 Primaveras | MX | Amazon | QM6DC1575245 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 3 | Tu Recuerdo | MX | Amazon | QM6DC1575246 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 4 | Mataron Al Perro | MX | Amazon | QM6DC1575247 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 5 | Mi Linda San Marquena | MX | Amazon | QM6DC1575248 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 6 | Por Todo El Mundo | MX | Amazon | QM6DC1575249 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 7 | Cabeza De Hacha | MX | Amazon | QM6DC1575250 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 8 | Ojitos Bellos | MX | Amazon | QM6DC1575251 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 9 | La Basurita | MX | Amazon | QM6DC1575252 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 10 | Playas De Acapulco | MX | Amazon | QM6DC1575253 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 11 | El Gallo Pelon | MX | Amazon | QM6DC1575254 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 12 | Mata De Cana | MX | Amazon | QM6DC1575255 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 13 | Resbalo Mercedes | MX | Amazon | QM6DC1575256 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 14 | La Receta | MX | Amazon | QM6DC1575257 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 15 | El Azulejo | MX | Amazon | QM6DC1575258 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 16 | La Muerte De Marili | MX | Amazon | QM6DC1575259 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 17 | Cumbia De La Sabana | MX | Amazon | QM6DC1575260 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 18 | Te Recuerdo | MX | Amazon | QM6DC1575261 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 19 | Cumbia De La Sirenita | MX | Amazon | QM6DC1575262 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno  Vol. 1 | | 20 | Cumbia Sobre El Mar | MX | Amazon | QM6DC1575263 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 1 | LLegando Ala Orilla | MX | Amazon | QM6DC1571017 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 2 | Dime Porque | MX | Amazon | QM6DC1571018 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 3 | Que Mal Me Tratas | MX | Amazon | QM6DC1571019 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 4 | Quiero  Quiero | MX | Amazon | QM6DC1571020 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 5 | Carino | MX | Amazon | QM6DC1571021 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 6 | Demuestramelo | MX | Amazon | QM6DC1571022 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 7 | Regresa A Mi | MX | Amazon | QM6DC1571023 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 8 | Tu  Tu Y Solo Tu | MX | Amazon | QM6DC1571024 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 9 | Nada Mas | MX | Amazon | QM6DC1571025 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 10 | Ensename A Perder | MX | Amazon | QM6DC1571026 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 11 | No Quiero Que Te Vayas | MX | Amazon | QM6DC1571027 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 12 | Tu Retrato | MX | Amazon | QM6DC1571028 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 13 | Sigue Cantando | MX | Amazon | QM6DC1571029 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 14 | Eloisa | MX | Amazon | QM6DC1571030 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 15 | No Te Vayas A Olvidar | MX | Amazon | QM6DC1571031 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | | 16 | Dices Que Te Vas | MX | Amazon | QM6DC1571032 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 1 | Dos Mujeres | MX | Amazon | QM6DC1570804 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 2 | Prenda Del Alma | MX | Amazon | QM6DC1570805 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 3 | El Vino | MX | Amazon | QM6DC1570806 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 4 | Canto A Las Cuerdas | MX | Amazon | QM6DC1570807 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 5 | Paloma Azul | MX | Amazon | QM6DC1570808 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 6 | Si Tu Me Dejas | MX | Amazon | QM6DC1570809 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 7 | El Muchacho Y El Potro | MX | Amazon | QM6DC1570810 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 8 | Corrido De Los Mendoza | MX | Amazon | QM6DC1570811 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 9 | Falsas Promesas | MX | Amazon | QM6DC1570812 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 10 | La Hilacha | MX | Amazon | QM6DC1570813 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 11 | Juan Renteria | MX | Amazon | QM6DC1570814 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 12 | Quiero Hablar Contigo | MX | Amazon | QM6DC1570815 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 13 | Contrabando Por Amor | MX | Amazon | QM6DC1570816 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 14 | Una Imploracion | MX | Amazon | QM6DC1570817 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | | 15 | Que Barbaro | MX | Amazon | QM6DC1570818 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 1 | Lo Que Platicamos | MX | Amazon | QM6DC1575544 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 2 | Amor Sincero | MX | Amazon | QM6DC1575545 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 3 | Tu Quisiste Abandonarme | MX | Amazon | QM6DC1575546 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 4 | En Una Carta | MX | Amazon | QM6DC1575547 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 5 | Pensando En Tu Amor | MX | Amazon | QM6DC1575548 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 6 | Que Dices Chata | MX | Amazon | QM6DC1575549 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 7 | Has Quedado Libremente | MX | Amazon | QM6DC1575550 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 8 | Con Esos Ojos | MX | Amazon | QM6DC1575551 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 9 | Que Vuelvas Conmigo | MX | Amazon | QM6DC1575552 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 10 | Seis Copas | MX | Amazon | QM6DC1575553 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 11 | Mujer Bandolera | MX | Amazon | QM6DC1575554 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 12 | Una Vez Que Comprendas | MX | Amazon | QM6DC1575555 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 13 | Me Enganaste | MX | Amazon | QM6DC1575556 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 14 | Yo Vine A Buscarte | MX | Amazon | QM6DC1575557 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 15 | Moises Fernandez | MX | Amazon | QM6DC1575558 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 16 | Jamas Te Voy A Olvidar | MX | Amazon | QM6DC1575559 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 17 | Lo Que Has Prometido | MX | Amazon | QM6DC1575560 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 18 | No Poder Olvidarte | MX | Amazon | QM6DC1575561 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 19 | Casita De Cristal | MX | Amazon | QM6DC1575562 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | | 20 | Son Los Sonantes Del Norte | MX | Amazon | QM6DC1575563 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | | 1 | Juana La Cubana (En Vivo) | MX | Amazon | QM6DC1574418 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | | 2 | Ella Se Puso Colorada (En Vivo) | MX | Amazon | QM6DC1574419 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 3 | La Batea (En Vivo) | MX | Amazon | QM6DC1574420 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 4 | No Me Vayas A Olvidar (En Vivo) | MX | Amazon | QM6DC1574421 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 5 | Mariquita (En Vivo) | MX | Amazon | QM6DC1574422 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 6 | Por Que Te Quiero (En Vivo) | MX | Amazon | QM6DC1574423 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 7 | Ya No Quiero Verla Mas (En Vivo) | MX | Amazon | QM6DC1574424 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 8 | El Ombliguito (En Vivo) | MX | Amazon | QM6DC1574425 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 9 | Pasito Tun Tun (En Vivo) | MX | Amazon | QM6DC1574426 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo  Vol. 3 | 10 | Capitan (En Vivo) | MX | Amazon | QM6DC1574427 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 1 | Muchas Razones | MX | Amazon | QM6DC1573016 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 2 | Hoy Recorde | MX | Amazon | QM6DC1573017 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 3 | Dime Por Que | MX | Amazon | QM6DC1573018 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 4 | Parches | MX | Amazon | QM6DC1573019 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 5 | No Soy Yo | MX | Amazon | QM6DC1573020 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 6 | Estoy Enamorado | MX | Amazon | QM6DC1573021 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 7 | Atras De La Raya | MX | Amazon | QM6DC1573022 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 8 | Un recuerdo De Ayer | MX | Amazon | QM6DC1573023 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 9 | Ya Me Voy | MX | Amazon | QM6DC1573024 |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Pe | Nueva Vida | 10 | Historia De Amor | MX | Amazon | QM6DC1573025 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 1 | Pa' Que Y Por Que | MX | Amazon | QM6DC1548268 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 2 | Los Girasoles | MX | Amazon | QM6DC1548269 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 3 | Besame Y Olvidame | MX | Amazon | QM6DC1548270 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 4 | Por Un Agujerito | MX | Amazon | QM6DC1548271 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 5 | Asi | MX | Amazon | QM6DC1548272 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 6 | Cuando Llegue El Momento | MX | Amazon | QM6DC1548273 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 7 | Por Tal De Que Seas Feliz | MX | Amazon | QM6DC1548274 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 8 | Besito Sabroso | MX | Amazon | QM6DC1548275 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 9 | Tu Dulce Nombre | MX | Amazon | QM6DC1548276 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 10 | Que Quieres Que Haga | MX | Amazon | QM6DC1548277 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 11 | Que Me Entierren Con Botellas | MX | Amazon | QM6DC1548278 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 12 | Pero Se Fue | MX | Amazon | QM6DC1548279 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 1 | La Tumba Sera El Final | MX | Amazon | QM6DC1548258 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 2 | Risa Me Causa | MX | Amazon | QM6DC1548259 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 3 | Lagrimas Del Alma | MX | Amazon | QM6DC1548260 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 4 | Mal Pagadora | MX | Amazon | QM6DC1548261 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 5 | Mas de Mil Besos | MX | Amazon | QM6DC1548262 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 6 | Empate De Amor | MX | Amazon | QM6DC1548263 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 7 | Que Te Perdone El Diablo | MX | Amazon | QM6DC1548264 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 8 | Mi Ranchito | MX | Amazon | QM6DC1548265 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 9 | Sin Mentiras | MX | Amazon | QM6DC1548266 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 10 | Tu Castigo | MX | Amazon | QM6DC1548267 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 1 | Yo No Fui | MX | Amazon | QM6DC1548178 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 2 | Motivos | MX | Amazon | QM6DC1548179 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 3 | Corazon Magico | MX | Amazon | QM6DC1548180 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 4 | No Me Vuelvo A Enamorar | MX | Amazon | QM6DC1548181 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 5 | Anoche Sone | MX | Amazon | QM6DC1548182 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 6 | Lo Que Te Queda | MX | Amazon | QM6DC1548183 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 7 | Recuerdame Bonito | MX | Amazon | QM6DC1548184 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 8 | Esta Cobardia | MX | Amazon | QM6DC1548185 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 9 | Derrumbes | MX | Amazon | QM6DC1548186 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 10 | Aunque Te Enamores | MX | Amazon | QM6DC1548187 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 11 | Te He Prometido | MX | Amazon | QM6DC1548188 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 12 | La Vi Estrenando Novio | MX | Amazon | QM6DC1548189 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 13 | El Horoscopo | MX | Amazon | QM6DC1548190 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 14 | Mi Razon | MX | Amazon | QM6DC1548191 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 15 | Par De Anillos | MX | Amazon | QM6DC1548192 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 1 | La Cuca | MX | Amazon | QM6DC1548248 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 2 | Derrumbes | MX | Amazon | QM6DC1548249 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 3 | Carcel De Oro | MX | Amazon | QM6DC1548250 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 4 | Por Cobarde | MX | Amazon | QM6DC1548251 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 5 | Amargo Dolor | MX | Amazon | QM6DC1548252 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 6 | Mi Razon | MX | Amazon | QM6DC1548253 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 7 | El Toro Cuatezon | MX | Amazon | QM6DC1548254 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 8 | No Me Vuelvo A Enamorar | MX | Amazon | QM6DC1548255 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 9 | La Viuda | MX | Amazon | QM6DC1548256 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 10 | Entrega Apasionada | MX | Amazon | QM6DC1548257 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 1 | Al Que Le Duele Le Duele | MX | Amazon | QM6DC1548213 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 2 | Porque Volviste A Mi | MX | Amazon | QM6DC1548214 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 3 | El Altarcito | MX | Amazon | QM6DC1548215 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 4 | Ingratos Ojos Mios | MX | Amazon | QM6DC1548216 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 5 | Y Dicen | MX | Amazon | QM6DC1548217 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 6 | Veinte Anos | MX | Amazon | QM6DC1548218 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 7 | Besos Besitos | MX | Amazon | QM6DC1548219 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 8 | Nuestro Amor No Morira | MX | Amazon | QM6DC1548220 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 9 | Punales De Fuego | MX | Amazon | QM6DC1548221 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 10 | El Pavido Navido | MX | Amazon | QM6DC1548222 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 1 | El Piojo y La Pulga | MX | Amazon | QM6DC1547990 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 2 | La Mosca Muerta | MX | Amazon | QM6DC1547991 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 3 | Y Tu Paleta | MX | Amazon | QM6DC1547992 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 4 | El Chile Verde | MX | Amazon | QM6DC1547993 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 5 | El Ranchero Chido | MX | Amazon | QM6DC1547994 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 6 | La Risa De Las Vocales | MX | Amazon | QM6DC1547995 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 7 | Con Zapatos De Tacon | MX | Amazon | QM6DC1547996 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 8 | El Chamaco Moderno | MX | Amazon | QM6DC1547997 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 9 | Buscando Novia | MX | Amazon | QM6DC1547998 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 10 | Guero Guerinche | MX | Amazon | QM6DC1547999 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 1 | Ni La Distancia Ni El Vino | MX | Amazon | QM6DC1547755 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 2 | Pero Que Necesidad | MX | Amazon | QM6DC1547756 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 3 | No Pidas Mas Perdon | MX | Amazon | QM6DC1547757 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 4 | La Noche De Mi Mal | MX | Amazon | QM6DC1547758 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 5 | Otra Vez | MX | Amazon | QM6DC1547759 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 6 | No Estes Triste | MX | Amazon | QM6DC1547760 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 7 | Casos Curiosos | MX | Amazon | QM6DC1547761 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 8 | Ni La Distancia | MX | Amazon | QM6DC1547762 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 9 | A Mi Viejo | MX | Amazon | QM6DC1547763 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 10 | Como Olvidar | MX | Amazon | QM6DC1547764 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 1 | Pero Esa Vez Llore | MX | Amazon | QM6DC1547669 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 2 | En La Estacion | MX | Amazon | QM6DC1547670 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 3 | Tocando Fondo | MX | Amazon | QM6DC1547671 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 4 | Mi Corazon Es Un Gitano | MX | Amazon | QM6DC1547672 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 5 | Dos Botellas De Mezcal | MX | Amazon | QM6DC1547673 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 6 | Lamento De Amor | MX | Amazon | QM6DC1547674 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 7 | Me Gusta Como Eres | MX | Amazon | QM6DC1547675 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 8 | Mi Vicente Guerrero | MX | Amazon | QM6DC1547676 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 9 | Frente A Frente | MX | Amazon | QM6DC1547677 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 10 | Pirata | MX | Amazon | QM6DC1547678 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 1 | Mil Cadenas | MX | Amazon | QM6DC1547348 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 2 | Asi | MX | Amazon | QM6DC1547349 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 3 | Los Girasoles | MX | Amazon | QM6DC1547350 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 4 | A Manos Llenas | MX | Amazon | QM6DC1547351 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 5 | Se Fue Mi Prietita | MX | Amazon | QM6DC1547352 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 6 | Corazon Ciego | MX | Amazon | QM6DC1547353 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 7 | El Recuerdo Que Me Queda | MX | Amazon | QM6DC1547354 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 8 | Dos Almas | MX | Amazon | QM6DC1547355 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 9 | Fui Tu Juguete | MX | Amazon | QM6DC1547356 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 10 | Recuerdos De Ipacarai | MX | Amazon | QM6DC1547357 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# Exhibit "J"
# August 11, 2022 letter from Richard Idell to Seth Berman (with enclosures)



ATTORNEYS AT LAW

RICHARD IDELL
ridell@dpf-law.com

August 11, 2022

**MEET AND CONFER**
**PURSUANT TO LOCAL RULE 251**

**VIA EMAIL ONLY**
**(SBerman@Abramslaw.com)**

Seth Berman, Esq.
ABRAMS FENSTERMAN
3 Dakota Drive, Suite 300
Lake Success, NY 11042

    Re: <u>Yellowcake adv. Dashgo, et al.</u>
       **USDC, E.D.Cal., Case No. 1:21-cv-00803-AWI-BAM**

Dear Mr. Berman:

    We are in receipt of your letter dated August 9, 2022 and the Exhibits A, B and C enclosed therewith.

    Your letter states that it encloses "copies of exhibits to the Second Amended Complaint including Colonize Media, Inc.'s UPC codes, Dashgo, Inc.'s UPC codes and Yellowcake, Inc.'s ISRC codes for each of the copyrighted works infringed."

    As is abundantly clear from the Court's July 21, 2022 Order, the "list" *ordered by the Court* must be sufficiently specific to identify which unique sound recordings are at issue (that is, the specific iterations of the sound recordings that Defendants are alleged to have infringed), since the list will serve to define the terms "Yellowcake's Copyrighted Works" and "Foreign Works", as used in the SAC and in Plaintiff's discovery. <u>This is a threshold issue</u>, including as to Defendants' ability to supplement their responses to Plaintiff's discovery, as ordered.

    As has been previously explained to you (and the Court), unlike other means of identifying a song (artist name/song title/album title, copyright registration number, UPC code), the only means of identifying a unique iteration of a sound recording is by ISRC code – but then only insofar as an ISRC is accurate. The ISRC codes, and all other identifying information, set forth on the "list" must be both *specific* <u>*and*</u> *accurate*.

    We conducted a spot check of the ISRC codes[1] listed in Exhibits A, B and C enclosed with your August 9, 2022 letter and discovered discrepancies on each Exhibit:

---

[1] All ISRC searches referenced herein were conducted at: https://isrcsearch.ifpi.org/#!/search

1. <u>Exhibit A</u>: The song "El Patiecito" by La Nobleza De Aguililla (no album name was provided) is identified on your list by the ISRC code QM6DC1542938.

   As you can see from the enclosed ISRC search, the return for a search for ISRC code QM6DC1542938 returns the song "La Fronteriza" by Tradicion De La Sierra on the album *El Hijo Del 24*. This is obviously not the song "El Patiecito" by La Nobleza De Aguililla.

2. <u>Exhibit B</u>: The song "La Enorme Distancia" by Los Acuaria on the album *Sus Mas Grandes Exitos* is identified on your list by the ISRC code QM6DC1548138.

   As you can see from the enclosed ISRC search, the return for a search for ISRC code QM6DC1548138 returns the song "El Nino Fenomeno" by Cornelio Reyna on the album *20 Corridos*. This is obviously not the song "La Enorme Distancia" by Los Acuaria on the album *Sus Mas Grandes Exitos*.

3. <u>Exhibit C</u>: The song "No Te Vayas" by El Jefe & Su Grupo on the album *12 Super Exitos* is identified on your list by the ISRC code QM6DC1538862.

   As you can see from the enclosed ISRC search, the return for a search for ISRC code QM6DC1538862 returns the song "La Cigarra" by Jonathan Becerra on the album *Tributo A Mis Padres*. This is obviously not the song "No Te Vayas" by El Jefe & Su Grupo on the album *12 Super Exitos*.

The above three examples are the result of our <u>very</u> preliminary research regarding the Exhibits A, B and C enclosed with your August 9, 2022 letter. These examples are more than sufficient: (1) to conclude that your lists are inaccurate – and, thus, fail to set forth, "with specificity", the "identifiable copyrighted works" at issue in this action, as the Court has ordered – and; (2) to give you an idea as to why these Exhibits do not, and cannot, comprise the "list" of "Yellowcake's Copyrighted Works" and "Foreign Works" that Yellowcake has been ordered to provide.

As the Court noted in its July 21, 2022 Order, "Defendants are entitled to know the works, with specificity, they are alleged to have infringed." The Exhibits A, B and C you have provided are obviously and facially deficient.

The above and enclosed is based on our spot check only. We do not intend to research each and every work listed on the three Exhibits, not only because of the number of works at issue, but also because it is <u>Plaintiff's</u> burden: (1) to provide the "list" ordered by the Court, which, again, is required to identify, with specificity, the works Defendants are alleged to have infringed; *and* (2) to establish (a) that it owns the works at issue; (b) that those works are eligible for copyright protection under the Copyright Act; and (c) that those works were infringed.

Until such time as Plaintiff provides a true and correct list of "Yellowcake's Copyrighted Works" and "Foreign Works" that is sufficiently specific, Plaintiff will be in breach of the July 21, 2022 Order, and Defendants will continue to be  unable to supplement their discovery responses. In view of the patent deficiency of the Exhibits A, B and C provided with your August 9, 2022 letter, we will of course be carefully scrutinizing any further "list" that Yellowcake may provide.

Additionally, by Plaintiff's own admission, <u>none</u> of the "Foreign Works" is registered with the Copyright Office. Thus, even if the "Foreign Works" appear on the "list" ordered by the Court (and, judging by the Exhibit C you provided, you contend they do appear on the "list"), any discovery regarding "Foreign Works" which are *ineligible* for copyright protection under the Copyright Act is simply not relevant: Plaintiff cannot pursue claims for copyright infringement for works that, as a matter of law, are not subject to claims of infringement.

We therefore again insist that you provide us with <u>evidence</u> that each of the "Foreign Works" is eligible for copyright protection under the Copyright Act. 17 U.S.C. § 104(b); *see also United States v. Hernandez* (9th Cir. 1991) 952 F.2d 1110, 1118 (citing *New York Chinese v. U.E. Enterprises* (S.D.N.Y. March 8, 1989) 1989 WL 22442, *5, 1989 U.S.Dist. LEXIS 2760 *19–20). Such evidence would include documents and information that disclose the date of first publication and/or date of first fixation of each of the "Foreign Works" in Mexico. This evidence was requested both by Dashgo's document requests and its interrogatories, but, to date, *we have not received <u>anything</u> from Plaintiff*. Unless and until we receive such evidence, the purportedly defined term "Foreign Works" is inherently overbroad, and Plaintiff's related discovery seeks irrelevant information and documents.

Finally, with regard to the statement made in your August 5, 2022 letter that "Dashgo can do its accounting related to sound recordings on an artist and title basis", we dispute that our clients are required to "do" any such "accounting" in the course of discovery in this litigation. To the extent you are asserting that such an accounting is required, please provide your authorities for such a proposition.

Sincerely,

DICKENSON, PEATMAN & FOGARTY

Richard Idell

RJI:obs
Enclosures
cc:    Tom Griffin, Esq. (via email only to tgriffin@hsmlaw.com)
        Ory Sandel, Esq.

# 1 Recording Results    Clear

Add all to cart

Recordings Per Page:    [ ⌄ ]    Hide Releases

| | Artist | Title | Version | Year | Duration | ISRC | Release | Release Label | Release Date | Release Artist | UPC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊕ | Tradicion De La Sierra | La Fronteriza | | 2015 | 3:03 | QM6DC1542938 | El Hijo Del 24 | Alazan Productions | 2015-07-10 | Tradicion De La Sierra | 682858344316 |

FREQUENTLY ASKED QUESTIONS ()        SEND US FEEDBACK ()        PRIVACY POLICY
(HTTPS://WWW.SOUNDEXCHANGE.COM/PRIVACY-POLICY/)        TERMS OF USE ()        ISRC
(HTTP://ISRC.IFPI.ORG/)

 powered by **SOUNDEXCHANGE** (HTTP://WWW.SOUNDEXCHANGE.COM)



# 1 Recording Results      Clear

Add all to cart

Recordings Per Page: ⌄      Hide Releases

| Artist | Title | Version | Year | Duration | ISRC | Release | Release Label | Release Date | Release Artist | UPC |
|---|---|---|---|---|---|---|---|---|---|---|
| ✚ Cornelio Reyna | El Nino Fenomeno | | 2015 | 3:10 | QM6DC1548138 | 20 Corridos | International Music Treasures | 2015-09-18 | Cornelio Reyna | 682858348598 |

FREQUENTLY ASKED QUESTIONS ()        SEND US FEEDBACK ()        PRIVACY POLICY
(HTTPS://WWW.SOUNDEXCHANGE.COM/PRIVACY-POLICY/)        TERMS OF USE ()        ISRC
(HTTP://ISRC.IFPI.ORG/)

powered by  (HTTP://WWW.SOUNDEXCHANGE.COM)



# 1 Recording Results   Clear

Add all to cart

Recordings Per Page:  ⌄   Hide Releases

| | Artist | Title | Version | Year | Duration | ISRC | Release | Release Label | Release Date | Release Artist | UPC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊕ | Jonathan Becerra | La Cigarra | | 2015 | 3:15 | QM6DC1538862 | Tributo A Mis Padres | Mayra Music Inc. | 2015-07-10 | Jonathan Becerra | 682858343401 |

FREQUENTLY ASKED QUESTIONS ()        SEND US FEEDBACK ()        PRIVACY POLICY
(HTTPS://WWW.SOUNDEXCHANGE.COM/PRIVACY-POLICY/)      TERMS OF USE ()        ISRC
(HTTP://ISRC.IFPI.ORG/)

powered by  SOUNDEXCHANGE (HTTP://WWW.SOUNDEXCHANGE.COM)

