# EXHIBIT 7

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videold | Channelld | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2020 | Youtube AD | CO | | | | | | | | A413594392428116 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/11/2020 | Youtube AD | MX | | | | | | | | A215501012962681 | | | | 49 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/7/2020 | Youtube AD | US | | | | | | | | A215501012962681 | | | | 51 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/23/2020 | Youtube AD | MX | | | | | | 11 | | A154528971652650 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/17/2020 | Youtube AD | US | | | | | | 14 | | A223885603781809 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | MX | | | | | | 15 | | A156704465466403 | | | | 7 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/14/2020 | Youtube AD | US | | | | | | 15 | | A156704465466403 | | | | 4 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | MX | | | | | | 16 | | A635937733591124 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/31/2020 | Youtube AD | US | | | | | | 16 | | A635937733591124 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/6/2020 | Youtube AD | MX | | | | | | 5 | | A545394049106241 | | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/5/2020 | Youtube AD | US | | | | | | 5 | | A545394049106241 | | | | 4 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | BUKNAS DE CULIACAN | | | | | BUKNAS EN EL RACHO AYALA! | | A860447473222427 | | | | 11 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/9/2020 | Youtube AD | US | BUKNAS DE CULIACAN | | | | | BUKNAS EN EL RACHO AYALA! | | A860447473222427 | | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/14/2020 | Youtube AD | MX | BUKNAS DE CULIACAN | | | | | BuKnas en Las Palmas Las Vegas nevada 102811 | | A707024361225447 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/8/2020 | Youtube AD | MX | Buknas de culiacan | | | | | BUKNAS MONTANDO CABALLO | | A849753703204765 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | MX | LOS VAQUETONES | | | | | CRAZY ASS VAQUETONES (EN VIVO) | | WgXYsu00kKs | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005240

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | VideoId | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2020 | Youtube AD | US | LOS VAQUETONES | | | | | CRAZY ASS VAQUETONES (EN VIVO) | | WgXYsu00kKs | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | US | EL TALIVAN ALTERADO | | | | | EL TALIVAN TRADUCIENDO PORTUGUES | | A151437819628114 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/11/2020 | Youtube AD | US | Buknas de culiacan | | | | | en las vegas | | A535271068397086 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/13/2020 | Youtube AD | CO | | | | | | GRUPO RENKO 1-Dame Un Beso. | | A846115748314466 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/27/2020 | Youtube AD | ES | | | | | | GRUPO RENKO 1-Dame Un Beso. | | A846115748314466 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 1-Dame Un Beso. | | A846115748314466 | | | | 417 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 1-Dame Un Beso. | | A846115748314466 | | | | 313 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/15/2020 | Youtube Premium | MX | | | | | | GRUPO RENKO 1-Dame Un Beso. | 6rx3NyWZuB0 | | | | | 2 | USD | S | | 0.0039 | 1 | 0.0039 | 90.00% | 0.00351 | 0.00% | | 0 | 0 | 0.00351 | N |
| 1/14/2020 | Youtube Premium | US | | | | | | GRUPO RENKO 1-Dame Un Beso. | 6rx3NyWZuB0 | | | | | 3 | USD | S | | 0.03244 | 1 | 0.03244 | 90.00% | 0.0292 | 0.00% | | 0 | 0 | 0.0292 | N |
| 1/19/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 1-Toquenme La Que Le Gusta A Mi Novia. | | A428919533200272 | | | | 4 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/31/2020 | Youtube AD | US | | | | | | GRUPO RENKO 1-Toquenme La Que Le Gusta A Mi Novia. | | A428919533200272 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005241

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | VideoId | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 10-Galopando En La Pradera. | | A76223248 8759202 | | | | 70 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 10-Galopando En La Pradera. | | A76223248 8759202 | | | | 39 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 10-Siempre Te Recordare . | | A82617193 2621572 | | | | 74 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | PE | | | | | | GRUPO RENKO 10-Siempre Te Recordare . | | A82617193 2621572 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 10-Siempre Te Recordare . | | A82617193 2621572 | | | | 47 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/9/2020 | Youtube AD | HN | | | | | | GRUPO RENKO 2-El Picorete. | | A57658030 3914685 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/3/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 2-El Picorete. | | A57658030 3914685 | | | | 86 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 2-El Picorete. | | A57658030 3914685 | | | | 120 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/8/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 2-Quien Es Mejor Que Quien. | | A90691151 7116677 | | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/28/2020 | Youtube AD | US | | | | | | GRUPO RENKO 2-Quien Es Mejor Que Quien. | | A90691151 7116677 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005242

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videold | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 3- Como Cuando Estabas Tu. | | A47048214 7278814 | | | | 67 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 3- Como Cuando Estabas Tu. | | A47048214 7278814 | | | | 39 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/22/2020 | Youtube AD | US | | | | | | GRUPO RENKO 3- El Plebeyo. | | A85176784 2713242 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/5/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 4- La Pobreza Es Una Cruz. | | A93469725 3024242 | | | | 12 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/18/2020 | Youtube AD | US | | | | | | GRUPO RENKO 4- La Pobreza Es Una Cruz. | | A93469725 3024242 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 4- Toquenme La Que Le Gusta A Mi Novia. | | A90539121 1310563 | | | | 76 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 4- Toquenme La Que Le Gusta A Mi Novia. | | A90539121 1310563 | | | | 56 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/19/2020 | Youtube Premium | MX | | | | | | GRUPO RENKO 4- Toquenme La Que Le Gusta A Mi Novia. | 8rLNxmVcQKI | | | | | 1 | USD | S | | 0.00163 | 1 | 0.00163 | 90.00% | 0.00147 | 0.00% | | 0 | 0 | 0.00147 | N |
| 1/3/2020 | Youtube AD | HN | | | | | | GRUPO RENKO 5- Corazon Solitario. | | A56994839 1250659 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005243

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videold | Channelld | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 5- Corazon Solitario. | | A56994839 1250659 | | | | 62 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 5- Corazon Solitario. | | A56994839 1250659 | | | | 52 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube Premium | MX | | | | | | GRUPO RENKO 5- Corazon Solitario. | D4zPYM8 ZZd8 | | | | | 1 | USD | S | | 0.00227 | 1 | 0.00227 | 90.00% | 0.00204 | 0.00% | | 0 | 0 | 0.00204 | N |
| 1/10/2020 | Youtube Premium | US | | | | | | GRUPO RENKO 5- Corazon Solitario. | D4zPYM8 ZZd8 | | | | | 3 | USD | S | | 0.0145 | 1 | 0.0145 | 90.00% | 0.01305 | 0.00% | | 0 | 0 | 0.01305 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 5- Tu Equivocaci on. | | A21827557 3860889 | | | | 47 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 5- Tu Equivocaci on. | | A21827557 3860889 | | | | 35 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/12/2020 | Youtube Premium | CR | | | | | | GRUPO RENKO 5- Tu Equivocaci on. | O- o7yy_qJlk | | | | | 1 | USD | S | | 0.00281 | 1 | 0.00281 | 90.00% | 0.00253 | 0.00% | | 0 | 0 | 0.00253 | N |
| 1/22/2020 | Youtube Premium | US | | | | | | GRUPO RENKO 5- Tu Equivocaci on. | O- o7yy_qJlk | | | | | 1 | USD | S | | 0.0078 | 1 | 0.0078 | 90.00% | 0.00702 | 0.00% | | 0 | 0 | 0.00702 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 6- Eres. | | A47420557 8303904 | | | | 95 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 6- Eres. | | A47420557 8303904 | | | | 68 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube Premium | US | | | | | | GRUPO RENKO 6- Eres. | 6xOOmx- E0Oc | | | | | 6 | USD | S | | 0.02643 | 1 | 0.02643 | 90.00% | 0.02379 | 0.00% | | 0 | 0 | 0.02379 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 6- Prestame El Horno. | | A54405055 5294557 | | | | 146 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 6- Prestame El Horno. | | A54405055 5294557 | | | | 80 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005244

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videold | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2020 | Youtube AD | ES | | | | | | GRUPO RENKO 7- Al Amor De Mi Vida. | | A82552109 9282351 | | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 7- Al Amor De Mi Vida. | | A82552109 9282351 | | | | 136 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | US | | | | | | GRUPO RENKO 7- Al Amor De Mi Vida. | | A82552109 9282351 | | | | 99 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/10/2020 | Youtube Premium | MX | | | | | | GRUPO RENKO 7- Al Amor De Mi Vida. | 8QyfeIQkYnA | | | | | 1 | USD | S | | 0.00227 | 1 | 0.00227 | 90.00% | 0.00204 | 0.00% | | 0 | 0 | 0.00204 | N |
| 1/9/2020 | Youtube Premium | US | | | | | | GRUPO RENKO 7- Al Amor De Mi Vida. | 8QyfeIQkYnA | | | | | 3 | USD | S | | 0.0157 | 1 | 0.0157 | 90.00% | 0.01413 | 0.00% | | 0 | 0 | 0.01413 | N |
| 1/3/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 7- Yo Quiero Ser. | | A72955966 1938318 | | | | 25 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/9/2020 | Youtube AD | US | | | | | | GRUPO RENKO 7- Yo Quiero Ser. | | A72955966 1938318 | | | | 21 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/27/2020 | Youtube AD | ES | | | | | | GRUPO RENKO 8- Que Bonita chaparrita . | | A47717053 2612792 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 8- Que Bonita chaparrita . | | A47717053 2612792 | | | | 99 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | US | | | | | | GRUPO RENKO 8- Que Bonita chaparrita . | | A47717053 2612792 | | | | 51 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005245

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videoid | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 8- Rompi El Vestido Blanco. | A34908875 7370181 | | | | | 7 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/9/2020 | Youtube AD | US | | | | | | GRUPO RENKO 8- Rompi El Vestido Blanco. | A34908875 7370181 | | | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 9- Latir De Amor. | A94667810 4991616 | | | | | 87 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 9- Latir De Amor. | A94667810 4991616 | | | | | 70 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/13/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 9- Los Vergelitos. | A90859487 3336614 | | | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 9- Los Vergelitos. | A90859487 3336614 | | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/15/2020 | Youtube AD | MX | | | | | | Jaime Haro - Alma de acero | A27396148 4299774 | | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | Jaime Haro - Juro que nunca volvere | A23529056 1032040 | | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/13/2020 | Youtube AD | MX | | | | | | Jaime Haro - La AraÃ±a | A82190161 5683867 | | | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | Jaime Haro - La enorme distancia | A11694952 1395985 | | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/19/2020 | Youtube AD | SV | | | | | | JOSE RUVALCABA HUERFANO DE AMOR | A51017319 5684568 | | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/10/2020 | Youtube AD | BO | | | | | | Jose Ruvalcaba Regalame esta noche | A45549084 6502801 | | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |

PLF005246

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | VideoId | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2020 | Youtube AD | MX | | | | | | Jose Ruvalcaba Regalame esta noche | | A45549084 6502801 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/24/2020 | Youtube AD | US | | | | | | Jose Ruvalcaba Regalame esta noche | | A45549084 6502801 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/3/2020 | Youtube AD | GT | | | | | | JOSE RUVALCA BA - CUATRO NOCHES | | A36908251 0379409 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/10/2020 | Youtube AD | MX | | | | | | JOSE RUVALCA BA - EL GUERO BANDOLE RO | | A36993163 0001843 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | MX | | | | | | JOSE RUVALCA BA - LA CHIMENE A DE MI COMADRE | | A34197863 9588243 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | MX | | | | | | Jose Ruvalcaba - Lupe Ruvalcaba 0 | | A60054200 5295170 | | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/10/2020 | Youtube AD | US | | | | | | Jose Ruvalcaba - Lupe Ruvalcaba 0 | | A60054200 5295170 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/31/2020 | Youtube AD | MX | | | | | | Jose Ruvalcaba - Macario Leyva0 | | A13307740 1805482 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/29/2020 | Youtube AD | US | | | | | | Jose Ruvalcaba - Macario Leyva0 | | A13307740 1805482 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/25/2020 | Youtube AD | MX | | | | | | JOSE RUVALCA BA - SI ME RECUERD AS | | A80708164 9798804 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005247

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videoid | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2020 | Youtube AD | US | | | | | | Jose Ruvalcaba - Ya no presumas | | A844750540955340 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/29/2020 | Youtube AD | US | | | | | | jose ruvalcaba la mafia muere | | A538649004199097 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/6/2020 | Youtube AD | AR | buknas de culiacan | | | | | Lo Mas Nuevo de BuKnas de Culiacan!! !!estrategia de karicias | | A418235466042271 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/18/2020 | Youtube AD | US | | | | | | LOS TRIUNFADORES DEL VALLE 11- Alma Enamorada. | | A371277403014531 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/20/2020 | Youtube AD | US | | | | | | LOS TRIUNFADORES DEL VALLE 12- Mario Peralta. | | A822527072168373 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/21/2020 | Youtube AD | FR | | | | | | LOS TRIUNFADORES DEL VALLE 14- Clemente Soto. | | A945963410980448 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | LOS TRIUNFADORES DEL VALLE 14- Clemente Soto. | | A945963410980448 | | | | 19 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/14/2020 | Youtube AD | US | | | | | | LOS TRIUNFADORES DEL VALLE 14- Clemente Soto. | | A945963410980448 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005248

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | VideoId | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2020 | Youtube AD | MX | | | | | | LOS TRIUNFADORES DEL VALLE 15-Eladio Felix. | | A84642023 2978273 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | LOS TRIUNFADORES DEL VALLE 15-Eladio Felix. | | A84642023 2978273 | | | | 4 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/18/2020 | Youtube AD | MX | | | | | | LOS TRIUNFADORES DEL VALLE 16-El Navegante. | | A27087741 9643647 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/21/2020 | Youtube AD | US | | | | | | LOS TRIUNFADORES DEL VALLE 16-El Navegante. | | A27087741 9643647 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/25/2020 | Youtube AD | MX | | | | | | LOS TRIUNFADORES DEL VALLE 17-El Pelavacas. | | A91694396 2869623 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/9/2020 | Youtube AD | US | | | | | | LOS TRIUNFADORES DEL VALLE 18-Rodolfo Garza. | | A14523472 1523309 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/4/2020 | Youtube AD | MX | | | | | | LOS TRIUNFADORES DEL VALLE 19-Rencilla Vieja. | | A27475432 2641713 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005249

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videold | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2020 | Youtube AD | MX | | | | | | LOS TRIUNFAD ORES DEL VALLE 2- El pitallon. | | A23085173 7347475 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/25/2020 | Youtube AD | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 20- Jorge Cazarez. | | A76426427 1885572 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/25/2020 | Youtube AD | MX | | | | | | LOS TRIUNFAD ORES DEL VALLE 4- Ya despues de muerto. | | A13425036 0053055 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/17/2020 | Youtube AD | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 4- Ya despues de muerto. | | A13425036 0053055 | | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/3/2020 | Youtube Premium | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 4- Ya despues de muerto. | #NAME? | | | | | 1 | USD | S | | 0.01454 | 1 | 0.01454 | 90.00% | 0.01309 | 0.00% | | 0 | 0 | 0.01309 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | LOS TRIUNFAD ORES DEL VALLE 5- Corrido de Gilberto. | | A24169509 9584016 | | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/6/2020 | Youtube AD | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 5- Corrido de Gilberto. | | A24169509 9584016 | | | | 4 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005250

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | VideoId | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2020 | Youtube AD | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 6-Coquillo Castro. | | A90628144 4358736 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/31/2020 | Youtube AD | MX | | | | | | LOS TRIUNFAD ORES DEL VALLE 7-Tino Quintero. | | A47080930 0820671 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | MX | | | | | | Los Vaqueton es Del Hyphy : Todo Me Sale Mal Promo 2010 | | FHX1ucPCLv 0 | | | | 6 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | US | | | | | | Los Vaqueton es Del Hyphy : Todo Me Sale Mal Promo 2010 | | FHX1ucPCLv 0 | | | | 8 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | MX | | | | | | Los Vaqueton es Del Hyphy El Ojete | | jmedpAk6A Bw | | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/5/2020 | Youtube AD | US | | | | | | Los Vaqueton es Del Hyphy El Ojete | | jmedpAk6A Bw | | | | 4 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/21/2020 | Youtube AD | CL | Los Vaqueton es | | | | | Los Vaqueton es Del Hyphy El Sandwich | | CAfAM-o_KIM | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/3/2020 | Youtube AD | MX | Los Vaqueton es | | | | | Los Vaqueton es Del Hyphy El Sandwich | | CAfAM-o_KIM | | | | 16 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |

PLF005251

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | VideoId | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2020 | Youtube AD | US | Los Vaquetones | | | | | Los Vaquetones Del Hyphy El Sandwich | | CAfAM-o_KIM | | | | 16 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/24/2020 | Youtube Premium | US | Los Vaquetones | | | | | Los Vaquetones Del Hyphy El Sandwich | Vst5Z9cilg w | | | | | 1 | USD | S | | 0.01454 | 1 | 0.01454 | 90.00% | 0.01309 | 0.00% | | 0 | 0 | 0.01309 | N |
| 1/20/2020 | Youtube AD | MX | | | | | | Los Vaquetones Del hyphy En Vivo En el Midnite Rodeo de Charlotte | | 1yC_2VXwq HA | | | | 4 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | Los Vaquetones Del hyphy En Vivo En el Midnite Rodeo de Charlotte | | 1yC_2VXwq HA | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | Los Vaquetones Puro Pari Por Las Noches 2010 | | pQGZJw70c HE | | | | 12 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | Los Vaquetones Puro Pari Por Las Noches 2010 | | pQGZJw70c HE | | | | 10 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/23/2020 | Youtube AD | MX | | | | | | MARLON Y SU GRUPO KARISMA 10 - Hermano. | | A81355312 1143066 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005252

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | VideoId | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 10 - Hermano. | | A81355312 1143066 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 6 - Como Olvidarte. | | A80759201 6329081 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/11/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 2- Vuelve. | | A66400630 3979126 | | | | 4 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/11/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 4 - Agradezco A Dios. | | A22072188 0393272 | | | | 6 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/7/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 5 - Muestrame. | | A25658227 1847336 | | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/12/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 8- Buscame. | | A20380038 3736498 | | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/8/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 1 - Lagrimas De Amor. | | A31711597 2693289 | | | | 12 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/5/2020 | Youtube AD | MX | | | | | | MARLON Y SU GRUPO KARISMA 3 - Buscando Amor. | | A37084660 4425479 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005253

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videold | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 3 - Buscando Amor. | | A370846604425479 | | | | 11 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/11/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 9 - Solo. | | A547466244455340 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/21/2020 | Youtube AD | SA | | | | | | MR PATO 1- Piensalo Mi Amor. | | A715226212378657 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/22/2020 | Youtube AD | US | | | | | | MR PATO 1- Piensalo Mi Amor. | | A715226212378657 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | PE | | | | | | MR PATO 8- Mi Cafetal. | | A742381395823767 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/22/2020 | Youtube AD | MX | | | | | | ultima bolero imagenes | | A741474818072625 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/29/2020 | Youtube AD | US | | | | | | ultima bolero imagenes | | A741474818072625 | | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Con Que Me Pagas | | | US3DF1100345 | | | 1 | USD | | | 0 | | 0.00015 | 90.00% | 0.00013 | 0.00% | N | 0 | 0 | 0.00013 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Con Que Me Pagas | | | US3DF1100345 | | | 2 | USD | | | 0 | | 0.00073 | 90.00% | 0.00066 | 0.00% | N | 0 | 0 | 0.00066 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | | US3DF1100343 | | | 1 | USD | | | 0 | | 0.00015 | 90.00% | 0.00013 | 0.00% | N | 0 | 0 | 0.00013 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | | US3DF1100343 | | | 16 | USD | | | 0 | | 0.00587 | 90.00% | 0.00528 | 0.00% | N | 0 | 0 | 0.00528 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | El Chapo Mas Alto | | | US3DF1100344 | | | 2 | USD | | | 0 | | 0.00031 | 90.00% | 0.00028 | 0.00% | N | 0 | 0 | 0.00028 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | El Chapo Mas Alto | | | US3DF1100344 | | | 12 | USD | | | 0 | | 0.0044 | 90.00% | 0.00396 | 0.00% | N | 0 | 0 | 0.00396 | N |

PLF005254

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | VideoId | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | El Chepo | | | US3DF110 0340 | | | 1 | USD | | | 0 | | 0.00015 | 90.00% | 0.00013 | 0.00% | N | 0 | 0 | 0.00013 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | El Chepo | | | US3DF110 0340 | | | 30 | USD | | | 0 | | 0.01101 | 90.00% | 0.00991 | 0.00% | N | 0 | 0 | 0.00991 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | El Comando Del Diablo | | | US3DF110 0341 | | | 8 | USD | | | 0 | | 0.00123 | 90.00% | 0.00111 | 0.00% | N | 0 | 0 | 0.00111 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | El Comando Del Diablo | | | US3DF110 0341 | | | 16 | USD | | | 0 | | 0.00587 | 90.00% | 0.00528 | 0.00% | N | 0 | 0 | 0.00528 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | El Corrido De Francisco | | | US3DF110 0339 | | | 2 | USD | | | 0 | | 0.00031 | 90.00% | 0.00028 | 0.00% | N | 0 | 0 | 0.00028 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | El Corrido De Francisco | | | US3DF110 0339 | | | 18 | USD | | | 0 | | 0.0066 | 90.00% | 0.00594 | 0.00% | N | 0 | 0 | 0.00594 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | El S-T | | | US3DF110 0338 | | | 1 | USD | | | 0 | | 0.00015 | 90.00% | 0.00013 | 0.00% | N | 0 | 0 | 0.00013 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | El S-T | | | US3DF110 0338 | | | 3 | USD | | | 0 | | 0.0011 | 90.00% | 0.00099 | 0.00% | N | 0 | 0 | 0.00099 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Intro | | | US3DF110 0337 | | | 1 | USD | | | 0 | | 0.00015 | 90.00% | 0.00013 | 0.00% | N | 0 | 0 | 0.00013 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Intro | | | US3DF110 0337 | | | 1 | USD | | | 0 | | 0.00037 | 90.00% | 0.00033 | 0.00% | N | 0 | 0 | 0.00033 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | No Me La Tiro De Vivo | | | US3DF110 0346 | | | 1 | USD | | | 0 | | 0.00015 | 90.00% | 0.00013 | 0.00% | N | 0 | 0 | 0.00013 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | No Me La Tiro De Vivo | | | US3DF110 0346 | | | 19 | USD | | | 0 | | 0.00697 | 90.00% | 0.00627 | 0.00% | N | 0 | 0 | 0.00627 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Sin Verte Sin Oirte Sin Hablarte | | | US3DF110 0347 | | | 1 | USD | | | 0 | | 0.00015 | 90.00% | 0.00013 | 0.00% | N | 0 | 0 | 0.00013 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Sin Verte Sin Oirte Sin Hablarte | | | US3DF110 0347 | | | 3 | USD | | | 0 | | 0.0011 | 90.00% | 0.00099 | 0.00% | N | 0 | 0 | 0.00099 | N |

PLF005255

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | VideoId | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2020 | Amazon | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Con Que Me Pagas | | | US3DF1100345 | | | 1 | USD | S | | 0.00236 | 1 | 0.00236 | 90.00% | 0.00212 | 0.00% | N | 0 | 0 | 0.00212 | N |
| 1/31/2020 | Youtube AD | GT | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Con Que Me Pagas | | A656953311586527 | US3DF1100345 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Con Que Me Pagas | | A656953311586527 | US3DF1100345 | | | 86 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Con Que Me Pagas | | A656953311586527 | US3DF1100345 | | | 205 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/1/2020 | Amazon | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | | US3DF1100343 | | | 4 | USD | S | | 0.00945 | 1 | 0.00945 | 90.00% | 0.00851 | 0.00% | N | 0 | 0 | 0.00851 | N |
| | Amazon | US | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | | US3DF1100343 | | | 2 | USD | S | | 0.01742 | 1 | 0.01742 | 90.00% | 0.01568 | 0.00% | N | 0 | 0 | 0.01568 | N |
| 1/4/2020 | Youtube AD | AD | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0wSTzFg80k | US3DF1100343 | | | 8 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/20/2020 | Youtube AD | AE | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0wSTzFg80k | US3DF1100343 | | | 2 | USD | S | | 0.00224 | 1 | 0.00224 | 90.00% | 0.00202 | 0.00% | N | 0 | 0 | 0.00202 | N |
| 1/12/2020 | Youtube AD | AG | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0wSTzFg80k | US3DF1100343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | AM | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0wSTzFg80k | US3DF1100343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/14/2020 | Youtube AD | AR | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0wSTzFg80k | US3DF1100343 | | | 2783 | USD | S | | 0.70873 | 1 | 0.70873 | 90.00% | 0.63786 | 0.00% | N | 0 | 0 | 0.63786 | N |
| 1/19/2020 | Youtube AD | AT | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0wSTzFg80k | US3DF1100343 | | | 1 | USD | S | | 0.00101 | 1 | 0.00101 | 90.00% | 0.00091 | 0.00% | N | 0 | 0 | 0.00091 | N |
| 1/6/2020 | Youtube AD | AU | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0wSTzFg80k | US3DF1100343 | | | 1 | USD | S | | 0.00286 | 1 | 0.00286 | 90.00% | 0.00257 | 0.00% | N | 0 | 0 | 0.00257 | N |
| 1/1/2020 | Youtube AD | AW | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0wSTzFg80k | US3DF1100343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |

PLF005256

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videold | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2020 | Youtube AD | AZ | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/11/2020 | Youtube AD | BE | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/25/2020 | Youtube AD | BG | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | BO | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 167 | USD | S | | 0.01819 | 1 | 0.01819 | 90.00% | 0.01637 | 0.00% | N | 0 | 0 | 0.01637 | N |
| 1/8/2020 | Youtube AD | BR | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 163 | USD | S | | 0.05119 | 1 | 0.05119 | 90.00% | 0.04607 | 0.00% | N | 0 | 0 | 0.04607 | N |
| 1/10/2020 | Youtube AD | BZ | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/15/2020 | Youtube AD | CA | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 22 | USD | S | | 0.04831 | 1 | 0.04831 | 90.00% | 0.04348 | 0.00% | N | 0 | 0 | 0.04348 | N |
| 1/7/2020 | Youtube AD | CH | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 10 | USD | S | | 0.01193 | 1 | 0.01193 | 90.00% | 0.01074 | 0.00% | N | 0 | 0 | 0.01074 | N |
| 1/16/2020 | Youtube AD | CL | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 1687 | USD | S | | 0.63105 | 1 | 0.63105 | 90.00% | 0.56795 | 0.00% | N | 0 | 0 | 0.56795 | N |
| 1/12/2020 | Youtube AD | CO | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 2869 | USD | S | | 0.75077 | 1 | 0.75077 | 90.00% | 0.67569 | 0.00% | N | 0 | 0 | 0.67569 | N |
| 1/11/2020 | Youtube AD | CR | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 482 | USD | S | | 0.1223 | 1 | 0.1223 | 90.00% | 0.11007 | 0.00% | N | 0 | 0 | 0.11007 | N |
| 1/2/2020 | Youtube AD | CU | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 12 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/3/2020 | Youtube AD | CW | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/24/2020 | Youtube AD | CY | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |

PLF005257

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videold | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2020 | Youtube AD | CZ | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 2 | USD | S | | 0.00068 | 1 | 0.00068 | 90.00% | 0.00061 | 0.00% | N | 0 | 0 | 0.00061 | N |
| 1/2/2020 | Youtube AD | DE | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 11 | USD | S | | 0.00677 | 1 | 0.00677 | 90.00% | 0.00609 | 0.00% | N | 0 | 0 | 0.00609 | N |
| 1/5/2020 | Youtube AD | DK | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/8/2020 | Youtube AD | DO | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 332 | USD | S | | 0.05362 | 1 | 0.05362 | 90.00% | 0.04826 | 0.00% | N | 0 | 0 | 0.04826 | N |
| 1/14/2020 | Youtube AD | DZ | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/9/2020 | Youtube AD | EC | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 309 | USD | S | | 0.03239 | 1 | 0.03239 | 90.00% | 0.02915 | 0.00% | N | 0 | 0 | 0.02915 | N |
| 1/6/2020 | Youtube AD | EG | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/20/2020 | Youtube AD | EH | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/29/2020 | Youtube AD | ES | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 1937 | USD | S | | 1.85207 | 1 | 1.85207 | 90.00% | 1.66686 | 0.00% | N | 0 | 0 | 1.66686 | N |
| 1/19/2020 | Youtube AD | FI | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/5/2020 | Youtube AD | FR | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 10 | USD | S | | 0.00785 | 1 | 0.00785 | 90.00% | 0.00706 | 0.00% | N | 0 | 0 | 0.00706 | N |
| 1/1/2020 | Youtube AD | GB | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 13 | USD | S | | 0.01783 | 1 | 0.01783 | 90.00% | 0.01605 | 0.00% | N | 0 | 0 | 0.01605 | N |
| 1/30/2020 | Youtube AD | GQ | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/5/2020 | Youtube AD | GR | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |

PLF005258

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videold | Channelld | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2020 | Youtube AD | GT | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 237 | USD | S | | 0.02959 | 1 | 0.02959 | 90.00% | 0.02663 | 0.00% | N | 0 | 0 | 0.02663 | N |
| 1/2/2020 | Youtube AD | HK | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 1 | USD | S | | 0.00614 | 1 | 0.00614 | 90.00% | 0.00553 | 0.00% | N | 0 | 0 | 0.00553 | N |
| 1/5/2020 | Youtube AD | HN | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 361 | USD | S | | 0.04535 | 1 | 0.04535 | 90.00% | 0.04082 | 0.00% | N | 0 | 0 | 0.04082 | N |
| 1/5/2020 | Youtube AD | HU | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 4 | USD | S | | 0.00051 | 1 | 0.00051 | 90.00% | 0.00046 | 0.00% | N | 0 | 0 | 0.00046 | N |
| 1/23/2020 | Youtube AD | ID | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/14/2020 | Youtube AD | IE | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/6/2020 | Youtube AD | IL | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/15/2020 | Youtube AD | IN | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/3/2020 | Youtube AD | IQ | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 6 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/3/2020 | Youtube AD | IS | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | IT | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 17 | USD | S | | 0.00398 | 1 | 0.00398 | 90.00% | 0.00358 | 0.00% | N | 0 | 0 | 0.00358 | N |
| 1/30/2020 | Youtube AD | JP | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 3 | USD | S | | 0.00786 | 1 | 0.00786 | 90.00% | 0.00707 | 0.00% | N | 0 | 0 | 0.00707 | N |
| 1/20/2020 | Youtube AD | LY | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | MA | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | OwSTzFg8_0k | US3DF1100343 | | | 6 | USD | S | | 0.00011 | 1 | 0.00011 | 90.00% | 0.0001 | 0.00% | N | 0 | 0 | 0.0001 | N |