# EXHIBIT 2



Long Island
3 Dakota Drive, Suite 300
Lake Success, NY 11042
516.328.2300 | **P**

ATTORNEYS AT LAW                    Long Island · Brooklyn · White Plains · Rochester · Albany · Manhattan

Seth L. Berman, Esq.
Partner/Director Intellectual Property and Entertainment Dept.
Email: sberman@abramslaw.com

August 3, 2022

**VIA EMAIL ONLY** (ridell@dpf-law.com & osandel@dpf-law.com)
Richard J. Idell, Esq.
Ory Sandel, Esq.
Dickensen Peatman & Fogarty P.C.
1455 First Street, Suite 301
Napa, CA 94559

> Re:   *Yellowcake v. Dashgo, et al./Outstanding Discovery/Correspondence of July 27, 2022*

Dear counsel:

We write in response to your letter dated July 27, 2022.

First, other than between 2:00 and 3:00 pm Pacific Time, please let us know you are available on Thursday, August 4, 2022, to discuss both the proposed protective order and list of infringed copyrighted works.

With regards to your proposed order, the language of your order fails to address what categories of documents may be designated "attorneys eyes only," what category of documents may not be designated "attorneys eyes only," and which categories of document may be subject to a redaction log in compliance with the Court's Order dated July 20, 2022 (the "Order").

With regards to the list of works infringed, you are well aware that the exhibits attached to the second amended complaint are a current and complete list of the works alleged to be infringed. In an act of good faith, another copy of the list is enclosed herewith. Furthermore, we will provide you another copy of the list which includes the ISRC codes and universal product code for each of the works infringed. Notwithstanding the fact that we are providing this additional information, the lack of such information at this point should not be a hindrance to the defendants producing any related documents or responding to any interrogatories.

We will not be providing you the remainder of the information sought in your list. The additional information sought is either publicly available information that you can obtain yourself (we have provided you with the copyright registration numbers for each of the



Page 2

domestically copyrighted works) or is duplicative of your prior discovery demands which we responded to.

Lastly, contrary to your assertion, the Order did not moot plaintiff's motion to compel. The Court Order merely directed defendants to amend their discovery responses to remove the boiler plate objections. However, defendants have still failed to substantively respond to plaintiff's discovery demands as set forth in our motion to compel, and as such, we will not be withdrawing the motion.

Please be guided accordingly.

Very truly yours,

Seth L. Berman

SLB:gar

Enc.
cc:     Thomas P. Griffin, Jr., Esq. (via email)

# EXHIBIT A

| SONG TITTLE | ARTIST | SR | LINK |
|---|---|---|---|
| El Patiecito | La Nobleza De Aguililla | SR0000638659 | https://www.youtube.com/watch?v=XcXLN9aQWSY |
| Olvidame | La Nobleza De Aguililla | SR0000638659 | https://www.youtube.com/watch?v=OfOFrjsrQQc |
| Diganle A Ella | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=ss3Np-hclmU |
| Mi Destino Fue Quererte | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=Ji5Sjh1wlGo |
| Si Me Dejaras Habitar Tu Corazon | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=cYW5KChUmic |
| Nunca Te Vallas | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=ihgcBf_rvBI |
| Yo Soy Aquel | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=R7tL41awZEo |
| Caminare | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=utyi9EjycCg |
| Si La Ven | Max | SR0000237033 | https://www.youtube.com/watch?v=1XNSoXatKUs |
| Como Han Pasado Los Anos | Max | SR0000237033 | https://www.youtube.com/watch?v=Fyfwic0UPag |
| Dulces Besos | Volcan | SR0000241273 | https://www.youtube.com/watch?v=moQfXFO5XVQ |
| Popurri Tropical | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=AYPf-XrZGRU |
| Vamos A Bailar Merengue | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=15nU19kGWWo |
| Sentado A La Vera Del Camino | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=paRIqri2IFA |
| Vale Mas la Calidad | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=ybkBPLCj4NI |
| Las Dos Hermanas | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=H9ojDPESLYs |
| Vamos Al Rodeo | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=mgiCOytcrBU |
| Alla En Plateros | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=F9RgMJhc654 |
| Las Pleves | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=FnXbCqTz_Uw |
| La Voz Del Amor | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=BR1R5WphqxE |
| Liberacion Femenina | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=9KfAHW2B_PE |
| Norteno Y Banda | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=NniD-EncHmk |
| No Te Vayas | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=Fb78krcYFTc |
| Bailar Con Usted | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=6bnsRGFyFiA |
| El Fantasma Del Bus | Los Bondadosos | SR0000245604 | https://www.youtube.com/watch?v=gT7IAPXMDQU |
| Ingratitud | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=1fhqwE05Dn0 |
| Si Tus Besos Se Van | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=w-BHiP5AOh8 |
| Desilusion | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=mEnCu8IVL1o |
| Con El Agua Hasta El Cuello | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=0JYaBpdOlxg |
| Quiereme, Quiereme | Los Vidrios | SR0000251323 | https://www.youtube.com/watch?v=Yv3GWq9-TbU |
| Chupame Dracula | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=dUFeWaUkYMM |
| La Basurita | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=8Zw8lE-W7V4 |
| Que Tiene El Burro | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=AYYvK8E1hvc |
| Popurri Norteno | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=kcErSkCal98 |
| Quien Se La Llevo | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=TsVlf-IOOgo |
| A Cambio De Que | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=yxCNQbQ0aOc |
| A Que Regresas Hoy | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=Mar7ignRJ1A |
| Solos | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=6hdZWbfUwc0 |
| Me Duele | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=1yytEwR3res |
| Quiero Amanecer | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=PdxYC4vLc64 |
| A Medio Metro | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=h3YuS-GeMNc |
| De Que Sirvio | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=xROqCMTINXs |
| Aque Chofer | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=C6Dbx1pTyZM |
| Cuando Decismos A Un Amor Adios | Los Fantasmas del Caribe | SR0000256000 | https://www.youtube.com/watch?v=XnIokfJ__8M |
| La Vi Llorando | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=nzoM5mwrrfo |
| Cacheteadito | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=_oiYLujrfvc |
| Bikini Colorado | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=AGrnlBh47-8 |
| Sabor A Mi Tierra | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=qYhvygzjLkI |
| El Doctor Simon | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=jbDBrOV9e1k |
| Senor Pasajero | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=jSGQ-qA3TV4 |
| Sufriendo Y Llorando | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=ilyDc7whmXY |
| Encadenada | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=QJZ_YIc5Rf8 |
| Ojitos Sonadores | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=P9OCUOs3ZGQ |
| Las Uvas | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=dm6Rfiqjp0s |
| Lastima | La Fuga | SR0000264530 | https://www.youtube.com/watch?v=soHNyRq7ljM |
| Rama Seca | La Fuga | SR0000264530 | https://www.youtube.com/watch?v=skIb71o8ttY |
| Gato Loco | Nevada | SR0000264542 | https://www.youtube.com/watch?v=BIngpld8rQs |
| Trata De Olvidarla | Nevada | SR0000264542 | https://www.youtube.com/watch?v=IwbEAmG8sfU |
| Un Pedacito De Amor | Kristy Y Su Sonora | SR0000268866 | https://www.youtube.com/watch?v=9eZVe41YxUQ |
| Amor Locutor | Kristy Y Su Sonora | SR0000268866 | https://www.youtube.com/watch?v=fUsqWwqaJQw |
| Con Una Lagrima En La Garganta | Kristy Y Su Sonora | SR0000268866 | https://www.youtube.com/watch?v=LdZBqHpk4sU |

| | | | |
|---|---|---|---|
| Llorando Por Dentro | Los Filis | SR0000269508 | https://www.youtube.com/watch?v=NGe2vXCGWL0 |
| Que Bella Sorpresa | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=FJcoppZN-Uw |
| Que Te Entierren En Mi Cama | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=tLPDEE_Z70c |
| Pobrecita De Mi Alma | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=KVWNxT_PAVo |
| Pichamela | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=Y3i6o-RABkY |
| Por Que Llegaste | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=Kn-k5KM2zXY |
| Te Estuve Sonando | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=8W9ooeT8TiU |
| Ya No Tengo Corazon | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=KMiZzM4FWGo |
| El Estilo Mexicano | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=JdTv3reOM18 |
| El Bikini Colorado | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=pMhR2q0pSPo |
| Cuidado Corazon | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=LBA5ZybcQ20 |
| Llego Borracho El Borracho | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=A8XEcFWitgs |
| Amor Perdoname | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=P6u8aWKnDmA |
| 30 Anos | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=X6UPfEv5rQU |
| Verdad Que Duele | Los del Barrio | SR0000278461 | https://www.youtube.com/watch?v=hhvGCP45REc |
| Lo Callare | Los del Barrio | SR0000278461 | https://www.youtube.com/watch?v=19QoFHa45i0 |
| Acariciame | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=ZOHVkzHBtto |
| Solo Con Amor | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=D1mvmT6_tOo |
| Nacio De Mujer | Los Filis | SR0000279917 | https://www.youtube.com/watch?v=MgpEeHZ0eml |
| No Se Si Es Amor | Priscila y Sus Balas de Plata | SR0000228139 | https://www.youtube.com/watch?v=3OaTaBXZXFU |
| No Se Si Es Amor | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=3OaTaBXZXFU |
| Si Yo Fuera Ella | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=mY4jGunIpEM |
| Solo Llame Para Decirte Que Te Amc | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=bjqwydAteC0 |
| Un Beso Mas | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=fLc1nZWggqk |
| Ven Por Favor | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=grqdyhfQKr4 |
| Como La Sangre A Las Venas | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=GUxqrRg5__Q |
| Me Haces Falta | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=lwmzWepvD50 |
| Javier Diaz | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=nORekzD4m1Q |
| El Mar Y La Esperanza | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=BnsRCH95o5g |
| Tire La Llave | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=0mfNyqNVxXs |
| Despues Te Digo | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=CoukPwJMUT4 |
| Dinero Manchado | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=YPgOFAbBY7o |
| Como Me Haces Falta | Los Dinnos Aurios | SR0000290526 | https://www.youtube.com/watch?v=Lh_Zf2F4Y7U |
| No Llorare Por Ti | Los Dinnos Aurios | SR0000290526 | https://www.youtube.com/watch?v=RjyzOkwhUPA |
| El Venadito | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=dtxuTL_QHIM |
| Atotonilco | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=NOxxF4dsA-o |
| El Gavilan Pollero | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=AUTr6MZ8NkM |
| La Anselma | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=5Fq9Ilu3m5k |
| Cuando Se Llega A Viejo | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=uSY6ieRsX6o |
| Quisiera | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=HIhXtX3bC2w |
| El Amigo Organillero | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=0_vzEhGjaXc |
| Inseparables | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=K4ax_-Q-Aug |
| Te Conozco | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=lJaFMXSoeMQ |
| Chiquitita (La Surtidita) | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=rxa40pDOjOg |
| Chiquitita | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=KqE5E9OuZ50 |
| Maldita Suerte | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=Ak8lD7qhb4I |
| Te Conozco | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=sojmXaqFs-k |
| Que Chulada De Mujer | Los Alegres de Teran | SR0000291899 | https://www.youtube.com/watch?v=Fa2AeKbSlOo |
| Que Chulada De Mujer | Los Alegres de Teran | SR0000291899 | https://www.youtube.com/watch?v=YirPq96GUHc |
| Soy Ladr√≥n | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=XXX6z5gl4hU |
| Soy Ladron | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=CspF1F9E8x8 |
| Te Lo Juro | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=RI57-mtPWUM |
| Mis Mejores A√±os | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=2U3_I_As1NE |
| Vida Truncada | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=5YdFs6_HaUk |
| La Chiva | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=UV2w1qK_Ri8 |
| Maniqui | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=pjJ2xUo1oUY |
| Maniqui | Los Rodarte | SR0000291915 | https://www.youtube.com/watch?v=pjJ2xUo1oUY |
| Pienso En Ti | Los Rodarte | SR0000291915 | https://www.youtube.com/watch?v=LhjrnpOQLdM |
| Te Esperare | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=pN1sbMkgVv8 |
| Pero Eso Si | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=QBifudfGyeg |
| Dejenme | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=6I4q_UdBmql |
| Platiquemos | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=N--ULHx1eF4 |

| | | | |
|---|---|---|---|
| No Te Puedo Perdonar | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=Cx7_OeCX6Fc |
| Carino | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=k-Evh_oanxw |
| Tristeza | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=9UTALX3GvN0 |
| Anillo De Compromiso | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=6hr76Tcsdlk |
| Hay Unos Ojos | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=iHlLHif27uE |
| Paloma Ajena | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=SOyT-ZmNOnw |
| Cumbia Asi | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=x0WKdC-s1jw |
| La Ultima Prenda | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=9UW1Uw9mKLw |
| Oasis Del Amor | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=u1nyBydLTEg |
| La Cumbia De MI Rancho | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=WZhz5hhpyGU |
| El Compa | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=DeJomWy4CQg |
| Por Que | Intocables del Norte | SR0000298378 | https://www.youtube.com/watch?v=Fs8DRZA8Qqg |
| Un Amor | Priscila y Sus Balas de Plata | SR0000302491 | https://www.youtube.com/watch?v=LaQ0H9UeHFc |
| La Cantante | Priscila y Sus Balas de Plata | SR0000302497 | https://www.youtube.com/watch?v=Hwzui3wnYcl |
| La Cantante | Priscila y Sus Balas de Plata | SR0000228139 | https://www.youtube.com/watch?v=Hwzui3wnYcl |
| Las Tres Vacas Pintas | La Migra | SR0000303509 | https://www.youtube.com/watch?v=YzNQoIDHPeU |
| Al Calor De Las Copas | La Migra | SR0000303509 | https://www.youtube.com/watch?v=fTBV944Xlg8 |
| Maldito Vicio | La Migra | SR0000303509 | https://www.youtube.com/watch?v=ZnwBurnJHqs |
| Borracho De Barrio | La Migra | SR0000303509 | https://www.youtube.com/watch?v=cgVyeGsyQ30 |
| Lo Que El Tiempo Se Llevo | La Migra | SR0000303509 | https://www.youtube.com/watch?v=8saU0tYjSYQ |
| Amargo Dolor (La Migra) | La Migra | SR0000303509 | https://www.youtube.com/watch?v=ISdeoxT-buA |
| Por Que Me Haces Llorar | Keyla feat. Orland Max | SR0000303509 | https://www.youtube.com/watch?v=nkA3YecZVXI |
| Bala Perdida | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=gwq1fqLPNhw |
| Cuatro Toneladas | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=csgE0Buwpqk |
| En Culiacan Me Paseo | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=Wggv6l7XfAo |
| fabricante De Clavos | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=Y4xUBE3TSXQ |
| La Carroza Negra | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=YuHZHk8GrQw |
| El Rey De Los Traficantes | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=LRGIKHgXADs |
| El Gallo Callejero | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=WzxCUJ3Faqg |
| Clave Roja | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=74b6E4Em2LY |
| No Te Puedo Olvidar | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=pTzhQFFUE9I |
| Me Lo Contaron Ayer | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=WPdUSrLNEX4 |
| La Repetidora | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=euO51dQryHg |
| Se Marcho | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=_7tYF7n4oKM |
| Encantos De Mujer | Aguirre | SR0000309916 | https://www.youtube.com/watch?v=A98Yz9O1slQ |
| Te Parto El Alma | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=MXD1G7sfD7Q |
| Asi Como Soy | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=FhWnq_MXwfw |
| Pagina Olvidada | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=LsOVmSOSzl8 |
| Entre Pase y Pase | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=JUEaJveSbOc |
| Piensa Morena | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=WMSmTsTqqcl |
| Sabiendo Quien Era Yo | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=BVUB379Bdzs |
| Clave Privada | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=P7k5xRRjZRM |
| Cuando Caigan Las Hojas | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=IXOfg6V3vzE |
| El Leon De La Sierra | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=CxQcf1TuCbc |
| Tomas Garza Duque | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=pQ_bS4tAico |
| Sentimiento De Dolor | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=6cV3c9hTNJo |
| Se Me Hizo Facil (Ramon Ayala) | Cornelio Reyna | SR0000313343 | https://www.youtube.com/watch?v=PooKSh6nr14 |
| Yo Se Que Te Acordaras | Los Alegres de Teran | SR0000313356 | https://www.youtube.com/watch?v=mo3DrCMEN_4 |
| El Cabo De Michoacan | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=GvKShrYSFql |
| Mujeres Divinas | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=AQanvDoViLQ |
| Vive Feliz | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=uOG4vQO9UPE |
| Lastima Que Seas Ajena | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=mb9nDaEs9lg |
| Tu Nuevo Carinito | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=MQ_FwXXL8w8 |
| Aunque Me Duela El Alma | La Tropa Chicana | SR0000313363 | https://www.youtube.com/watch?v=yvWHrGIVSx4 |
| El Corrido De Los Perez | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=BoQYUf5oBDQ |
| Isidro Micas | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=eMvSCjZZ-HI |
| Corrido De Joselo | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=b_FYcYdykcg |
| Felix Cornejo | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=Wmql74dTqho |
| Ya La Luna Ya Salio | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=7gdbUwko2E4 |
| Si Ya No Te Vuelvo A Ver | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=BZ1POMiK-hc |
| La Combi Anarajanda | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=qb2VysFRe74 |
| El Albanil | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=2j1ePsk9Iic |

| Linea Divisora | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=N549dH9SJZM |
| Ayer Baje De La Sierra | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=G3UPIGRcT3Y |
| Polo Moreno | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=737qs0Nni0g |
| El Corrido De Los Castillos | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=3rzlUlCha4k |
| El Patiecito | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=xvFP5GUFQx4 |
| El Cabron El Viejo | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=q6Z-lqtpqQY |
| La Cumbia Del Lazo | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=Fn0BwH9VKoM |
| Agua Ardiente Con Leche | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=xykSFmYlf_M |
| AL Calor De La Cumbia | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=ZAuNWP8VLOk |
| La Cumbia Instrumental | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=IBLFHdao8os |
| La Cumbia Instrumental | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=zgbEPyc-kKw |
| Mi Ultimo Refugio | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=raSjpVrhcVs |
| Corazon De Lata | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=9tf2eP-1Qgl |
| Tu Eres | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=4cQIj8tAF7Q |
| Nada Contigo | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=R2RL9JTqzrY |
| Cicatrices | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=x6Lq1e1FIfA |
| No me Hagas Menos | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=F97k-QEJVzQ |
| Recordando Aquel Amor | La Migra | SR0000341331 | https://www.youtube.com/watch?v=cp86ET1TgDA |
| Necesito Decirte Que Te Amo | La Migra | SR0000341331 | https://www.youtube.com/watch?v=ERsjNw8T0uw |
| Que No Reian En Tu Cara | Paralelo Norte | SR0000343965 | https://www.youtube.com/watch?v=GS_7KcNhqY8 |
| Por Eso Tomo | Paralelo Norte | SR0000344082 | https://www.youtube.com/watch?v=XJb2TEZyE_g |
| Me Muero Por Estar Contigo | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=nOxq3G8tzeQ |
| Rosas En El Mar | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=OB5IBRk5Kow |
| Dejame Volver Contigo | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=udlyDYVNxW0 |
| Por Que Te Vas | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=rcNK3PDX7J0 |
| UntitledEstoy Muy Triste | Los Pumas del Norte | SR0000346830 | https://www.youtube.com/watch?v=nRxqbsJVLOQ |
| Estoy Enamorado | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=-Nd-IvRmdh4 |
| Llamarada | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=XkDBrqFol1s |
| La Otra Parte De Mi | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=nc4JvNKMe6A |
| Juro Que Nunca Volvere | Los Nortenos de Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=ryI8Nw96Mel |
| La Mitad De Mi Orgullo | Los Nortenos de Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=0f7NyZRRUo0 |
| Ella | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=PHrSmRQnphw |
| Por Eso Me Voy | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=ThszoCt3HKU |
| Me Ha Tocado Perder | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=JEAxY3DO1i0 |
| El Columpio | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=OkDSc1yrH78 |
| Nieves De Enero | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=YHfylUYWpsM |
| La Etica | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=JGMFP7vY9Ec |
| El Alquije | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=Av-Xr3fDHec |
| Mi Primer Amor | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=7w4ClWk6_dk |
| No Me Se Rajar | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=AEPmd_I9h-Q |
| El Cinto Piteado | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=quwqIXY13MA |
| A Punto De Perder | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=OzWYfSc0q7U |
| Plegaria A Mi Padre | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=SxrFVodQQMs |
| Supe Perder | Los Rayados Del Norte | SR0000347698 | https://www.youtube.com/watch?v=LOBHA_97El4 |
| Matare Mi Destino | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=PBJ-hUBpfJ8 |
| Alma Rendida | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=RJHFi_xMYu0 |
| Suspiro Sin Amor | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=m14hIg8J-kA |
| Mientes | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=UZiVpiUB3el |
| Siempre Estaras | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=fNQ_akscp54 |
| No Quiero Quererte | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=Cr97GzFRNq0 |
| El Sueno Americano | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=eQh1NeMr7XM |
| El Regreso Del Cocho | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=UjDQ9ZSkNZQ |
| Al Fin De Cuentas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=Op6YsGvUoiw |
| Al Ver Que Te Vas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=sgSiNL6-PlQ |
| Si Te Dijeron | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=fMcn2YPDFRc |
| Ramiro Sierra | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=rUP2SkW6NFc |
| Dejame Adivinar | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=084727VTPZU |
| Ella Se Fue | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=QaVYcLiNyeA |
| 30 Anos | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=gkFponFxefY |
| Demaciadas Cosas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=wZr8IUQgeLA |
| Apoco No Es Bonito | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=jLwGvVjNGuM |
| Mi Fracaso Y Mi Pecado | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=ZX9acYYs_lo |

| | | | |
|---|---|---|---|
| Tengo Recuerdos | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=a-6tAF93AMU |
| Arrinconamela 2 | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=1lJNIDknyAE |
| Arrinconamela | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=_x90IGAAI6g |
| Si La Miras Bailar | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=A2m_LYk7vpw |
| La Bruja | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=vQr_x_ZK3HA |
| Hazme Olvidarla | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=3-h0ssis6Ok |
| Corazoncito Loco | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=h2hxRLkr7zY |
| Mentiroza | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=pEcW-9YutWU |
| El Gusto | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=jjP-Md1RTks |
| El Sanate | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=zQi8YdW4dg4 |
| Rojo Es Rojo | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=B0TxY-kJmJY |
| El Buey De La Barranca | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=KLgJZqADC58 |
| Poquito A Poco | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=UuiHjRos20c |
| Rosa Valencia | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=oqjbO4zAx8A |
| Mi Chamaca | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=svq3LjGBnDs |
| Ay Esther | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=Q437ZaTBHSM |
| Paloma Mensajera | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=bGcmcILrwnk |
| El Quebrador | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=g0lscUPge00 |
| Parrandero Enamorado | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=uo-O1aHrZ7E |
| Noche Callada | Los Nortenos de Ojinaga | SR0000360303 | https://www.youtube.com/watch?v=iHzVTXxAo7A |
| Mi Tristreza | Los Nortenos de Ojinaga | SR0000360303 | https://www.youtube.com/watch?v=-FebrMVhGb8 |
| ANda Borracho El Pelao | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=IRBIg4fo3fU |
| El Cuate Cuellar | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=irvBVa1lUkc |
| La Tia Chencha | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=Rricln81nfQ |
| Mi Pano De Lagrimas | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=LgpxkrikCFc |
| Aguanta Corazon | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=rMUsC3Q8jAg |
| Te Adivine El Pensamiento | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=y1aH3wlCSzM |
| Flores De Mi Alma | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=E6Q2Ghq0e4Q |
| Como Me Haces Falta | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=8pDm0q0LCOY |
| Como Me Haces Falta | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=-EkCkZNlQQ4 |
| Quien | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=TMbzZAurj5c |
| La Ladrona | Los Norteños De Ojinaga | SR0000360963 | https://www.youtube.com/watch?v=dpfleWTvC0M |
| El Corrido Del Callado | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=u-kSZQY6eiY |
| Tu Traicion | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=F5nLAb0p4_o |
| Cultivos En La Candela | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=lQGwDoK-K20 |
| Caminos De Michoacan | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=bntsNXV07eg |
| Estrella En El Cielo | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=1KGVj4rgAOw |
| Despues De Tanto | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=Xu_Hj9Va8Hg |
| Pobre Corazon | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=CBWH_oMsuNQ |
| Sobrevivir√© | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=5Vic69qTGmg |
| La Baraja | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=ggApXpTkKr8 |
| La Vereda | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=ixy_xtOA-Vg |
| Chaparrita De Mi Vida | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=AakEyfe9m9o |
| El Capiro | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=qYdFOmzWAY8 |
| Dos Palomas Al Volar | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=Lq7ySqaicNc |
| Cantinero Amigo | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=nUSehcEMLrs |
| La Mentira | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=SUCPlr5l2Uc |
| Jacinto Perez De La O | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=B8_RLJfQoyg |
| Jacinto Perez De La O | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=22wcVheKJxM |
| Lo Que Deje Por Ti | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=8rNhOz0kavl |
| Si Te Dijieron | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=LBHX_yucD5s |
| Arruyo De Dios | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=SRWAhY3MKH4 |
| El Hombre Que Mas Te Amo (Versio| Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=ARfW3vHOI_A |
| Ahora Soy Rico | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=NumPo7obsY8 |
| El Hombre Que Mas Te Amo | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=hWLfoptT0P8 |
| Ahora Que Estubiste Lejos | Priscila y Sus Balas de Plata | SR0000374322 | https://www.youtube.com/watch?v=r7r98HNiLpI |
| Cuanto Te Extrano | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=YlUkAceG8gk |
| Contigo Contigo Nomas | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=E-S-2kd4egM |
| Quiero Besarte EN La Noche | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=FfilmGcDZ5g |
| Eres Mia | Los Norteños De Ojinaga | SR0000355688 | https://www.youtube.com/watch?v=xKJ9yh7AsLk |
| A Tu Salud | Los Norteños De Ojinaga | SR0000344082 | https://www.youtube.com/watch?v=gEkvIV0mW3o |
| Eres Mia | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=xKJ9yh7AsLk |

| | | | |
|---|---|---|---|
| A Tu Salud | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=gEkvlV0mW3o |
| Con El Ultimo Adios | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=snuvFo_Ul_k |
| Tu Aficion Favorita | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=1sITDvEOh6l |
| El Llanto De Una Viuda | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=CfV3-f0hDz4 |
| Ya No Molestare | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=KwxOtfWjv-Q |
| Como Olvidarla | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=ihJXNM7oHWw |
| El Mandado | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=UR1u-Ou_wMw |
| A Que Te Sabe | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=xuRtbm7yt6E |
| Regresa A Mi | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=Yw-evvFV7wc |
| Dejala | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=QREK0XBJokw |
| Cumbia Negra | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=uYLHOISme9c |
| Mi Cumbia Huaracha | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=SWbP1GVKfsk |
| Amame | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=5gizOCKRgDU |
| Carino Infiel | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=bUfacPWnF00 |
| Daria La Vida | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=TTZAjMB32-0 |
| Papel De Plata | Los Llayras | SR0000381230 | https://www.youtube.com/watch?v=BITDiRzg-C0 |
| Me Llamas | La Tradicion Del Norte | SR0000382409 | https://www.youtube.com/watch?v=dIzhUe3o6u4 |
| Linda Morena | Luz del Norte | SR0000382409 | https://www.youtube.com/watch?v=m7ZLCz3bP1o |
| Senorita Cantinera | Los Alegres de Teran | SR0000382409 | https://www.youtube.com/watch?v=1V2w1rBek1A |
| Sufrir | Los Pumas del Norte | SR0000382675 | https://www.youtube.com/watch?v=DQv0d_c27B0 |
| Sufrir | Los Pumas del Norte | SR0000382675 | https://www.youtube.com/watch?v=NG6dizvPfGI |
| Prision De Oro | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=CnI9xnKYG8A |
| Los Amarradores | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=uljROrNLXuY |
| De Nueva Cuenta | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=3Ob0DgSItVc |
| Cuando Vendras A Mi | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=DBSqB-A1hGk |
| Pajarillo Cantador | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=bf_T5cwiO2w |
| Hubo De Todo | Priscila y Sus Balas de Plata | SR0000374322 | https://www.youtube.com/watch?v=Kf4yTsl4QOl |
| Si No Vuelves | Priscila y Sus Balas de Plata | SR0000270114 | https://www.youtube.com/watch?v=kkzCh444OsA |
| Si No Vuelves | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=kkzCh444OsA |
| Hubo De Todo | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=Kf4yTsl4QOl |
| Es Urgente | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=vS7r0NIH3_k |
| Es Urgente | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=vS7r0NIH3_k |
| Solo Dios Sabe | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=A93pnoqc3go |
| Solo Dios Sabe | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=80fI3PEr_ec |
| Que Me Lleve La Muerte | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=vTZ0qTOwTUI |
| No Me Van A Detener | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=6DoFx4N8Yo4 |
| La Culpa De Tu Amor | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=dx-i6tAVS6E |
| Retrato Hablado | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=HG1fNfFoWf0 |
| Mu√≥eca de Carton | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=VlPcPulkjQw |
| Hoy Que Te Vuelvo A Ver | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=HTPWJb-Aebc |
| Teodoro Mata | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=QOfnBYNGPug |
| Teodoro Mata | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=QCbnoWsZYbw |
| El Comandante Castillo | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=kIXqym7S9iw |
| Envidia De Amor | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=JPcWCvYqxnc |
| Dos Gotas Agua | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=Ykv8Yycx8iw |
| Dos Gotas Agua | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=Ykv8Yycx8iw |
| Cosecha Tu Dolor | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=H8359bUeBwY |
| Nada M√°s Te Digo Adios | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=SgPxQt9K7Q4 |
| Aquel Cancionero | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=ppDP65SeTTk |
| Cuando Yo Quiera Has De Volver | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=UQY3DC9QL2E |
| Como Es Posible | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=b7QAU0Tg28Q |
| Horas Extras | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=xl0ifZ2cs30 |
| Como Tu Ninguna | Los Baron de Apodaca | SR0000405592 | https://www.youtube.com/watch?v=GnpMFnN6_AA |
| Como Tu Ninguna | Los Baron de Apodaca | SR0000405592 | https://www.youtube.com/watch?v=4gK1kdScKhE |
| Que Tristeza Me Acompana | Patrulla 81 | SR0000405862 | https://www.youtube.com/watch?v=-U42r6PeC8c |
| Por Una Mujer Bonita | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=vCfj35u0IK0 |
| Por Una Mujer Bonita | La Nobleza De Aguililla | SR0000390482 | https://www.youtube.com/watch?v=vCfj35u0IK0 |
| Falsa Mujer | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=1T3JTQbDbTo |
| Chica De Mis Suenos | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=ZrDFj5TMM8Q |
| Chica De Mis Suenos | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=eBcbQ6rM-2s |
| Sangre De Valiente | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=tK6z6UyAApw |
| Sangre De Valiente | La Nobleza De Aguililla | SR0000406487 | https://www.youtube.com/watch?v=_P7vnV_zUqk |

| | | | |
|---|---|---|---|
| Son Chingaderas | Los Dos De Nuevo Leon | SR0000406491 | https://www.youtube.com/watch?v=oqHnTiw3UNI |
| Cuando Se Aman Dos | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=vtXckvrK7KA |
| Cuando Se Aman Dos | Los Norteños De Ojinaga | SR0000355688 | https://www.youtube.com/watch?v=vtXckvrK7KA |
| Castillos de Oro | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=HnzfGOof5CY |
| Castillos De Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=Wx6AMNxln14 |
| Castillos de Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=HnzfGOof5CY |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=gGpyc3nPqsA |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=ignLfl50OtM |
| Lo Suave De Tu Piel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=Y5WTlbTYPGl |
| El Ultimo Golpe | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=32hfahmt5JY |
| Castillo De Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=oMPJKsbFt2I |
| Sin Saber De Ti | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=8MALuXz6NwA |
| Quiero Volver | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=GD-JLBa58f8 |
| Quiero Volver | Paralelo Norte | SR0000355625 | https://www.youtube.com/watch?v=erBelHydis4 |
| Quiero Volver | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=erBelHydis4 |
| Un Trago Amargo | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=rBA5rraDuc8 |
| Un Trago Amargo | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=EdHTh7u_Z1k |
| Perro Amor | Inesperado | SR0000408263 | https://www.youtube.com/watch?v=zOD2Ln_wK3Y |
| Los Cristaleros | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=4IDJHTX2XDk |
| 700 Libras | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=4bPLxGQTnkk |
| Corrido Del Compa Chago | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=FecMyYdhp7A |
| Jesus Malverde | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=zT7WQTKG9TA |
| Clave 7 | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=0YF88FGQ36U |
| Los 5 De San Luis | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=IqulmDL808U |
| Dos Corazones | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=FpN14SrWPpc |
| El Corrido De Los Viejitos | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=Aj_ckM60dSg |
| El Corrido De Los Viejitos | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=iABuC3BgeqQ |
| Llorando A Mi Madre | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=KFI2jaXC7Xs |
| Dos Corazones | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=pOE4bd9FeTo |
| Llorando A Mi Madre | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=1lSWQkg0dSQ |
| No Te Olvidare | Paralelo Norte | SR0000410945 | https://www.youtube.com/watch?v=11d3jjPRWGY |
| Vuelve Paloma | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=MD8pWT7cmqY |
| Eres Todo Para Mi | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=DNJb1t_Xj54 |
| Te Pido Amor | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=_0DCvMX4NVA |
| Hazme Olvirdarla | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=CD_VzKO690Y |
| A Veces Vivir | Mario Castelli | SR0000609448 | https://www.youtube.com/watch?v=mENmzWfGebY |
| Pudo Mas El Orgullo | Los Marineros del Norte | SR0000360963 | https://www.youtube.com/watch?v=EimUwHjxvfo |
| Pudo Mas El Orgullo | Los Marineros del Norte | SR0000612068 | https://www.youtube.com/watch?v=EimUwHjxvfo |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000612069 | https://www.youtube.com/watch?v=fg_ML-tfJ9g |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=fg_ML-tfJ9g |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000612069 | https://www.youtube.com/watch?v=xtEgwLTC0-A |
| Piel A Piel | La Fuerza Del Amor | SR0000619589 | https://www.youtube.com/watch?v=N4Z8Ny8CNKi |
| La Interesada | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=VOyWtV9Y4V0 |
| La Interesada | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=BnCujaBIK5U |
| Para Que Aprendas | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=FoCnm6K39GM |
| Mis Brazos Te Esperan | Los Alegres de Teran | SR0000619986 | https://www.youtube.com/watch?v=NyOZF7VuU7I |
| Tu Sombra En Mi | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=Jxvu_def_Ls |
| El Dia Que Puedas | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=MvGayORxiIU |
| Te Quiero | La Tradicion Del Norte | SR0000373710 | https://www.youtube.com/watch?v=8WZ9s1GWrSA |
| Te Quiero | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=8WZ9s1GWrSA |
| Y Como Es El | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=Bs06ehuNWIo |
| Tu Sombra En Mi | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=Jxvu_def_Ls |
| Con Olor A Hierba | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=tiVjE7SVCOE |
| El Dia Que Puedas | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=oLXCvyO2hJo |
| Todo Se Derrumbo Dentro De Mi | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=a0nX0cikPhQ |
| Si Tengo Madre | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=cCX2KTVAAQw |
| Que Sacrificio | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=dtyaV5zFJ5k |
| Noviembre Sin Ti | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=e6ok3KjuDi4 |
| Como La Flor | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=mAdJHEBS8Vw |
| Yo Si Te Quiero | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=0mNVnj4kyA8 |
| Remolino | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=PRJLUHUI0F4 |
| Amor Bandolero | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=6pr0Sa4Wdic |

| | | | |
|---|---|---|---|
| Para No Verte Mas | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=Wu-kwYE9hyw |
| El Baile Del Tesoro (El Pimpollo) | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=BEB4sDGHew0 |
| Me Vale | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=HN--UK-kiDc |
| Me Vale | Los Kortez De Sinaloa | SR0000393154 | https://www.youtube.com/watch?v=HN--UK-kiDc |
| El Muneco | Los Kortez De Sinaloa | SR0000303502 | https://www.youtube.com/watch?v=qlz79jpftXw |
| El Muneco | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=qlz79jpftXw |
| Cuando Yo Diga | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=U4ffXSIY2I8 |
| La Mazoquista | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=XkwSWSRw3Ac |
| Corrido De Compa Fera | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=4nSR1mYz6bs |
| El Corrido Del Compa Chago | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=MugGAhX1UVA |
| El Contrabandista | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=hPu6staGioA |
| Celos De Ti | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=PBuRv83ZYIE |
| El Rey De Micas | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=abLewAaxXFY |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=922tmBSRNVk |
| El Rey De Micas | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=UH5WK9HDNeY |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=tTeCoz7G-Os |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=Fa7jA_1zSlE |
| Sierras Verdes | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=hpacrhtAKw8 |
| Sierras Verdes | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=OXgIH1V9_Ws |
| Libras Y Kilos | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=oDdLuwh493k |
| Libras Y Kilos | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=68FGZxNGoN0 |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=4cv3R1qQxRY |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=RrloBDgj_OM |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=p6ILACARlrQ |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=ykbxOxWXH48 |
| China De Los Ojos Negros | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=Af4SlQ7LWcc |
| Chiquilla Bonita | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=DSJ-A5HojEE |
| El Federal De Caminos | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=5TmToDSA5-4 |
| Traigo La Vida En Un Hilo | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=Vq4EtD-K5eQ |
| Rueditas De Amor | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=-mdXmH0v5cg |
| La Polvadera | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=zvRmQsLwbMM |
| Mas Alla Del Sol | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=pa6tpeP8oVg |
| Dime Quien Es | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=GQnTdHrcCb0 |
| Se Termino El Amor | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=igdDCAOY75c |
| Tus Palabras | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=bd_KL-9u6Vw |
| Que Me Des Tu Carino | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=8Mr_W7HwExU |
| Me Muero | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=P2y1h--J_VY |
| Amor Perfecto | Los Interpretes Del Norte | SR0000623341 | https://www.youtube.com/watch?v=dBR4h8gHgqw |
| Aquella Esquina | Los Interpretes Del Norte | SR0000623341 | https://www.youtube.com/watch?v=5w4eaTJlIFc |
| Mi Linda Mujercita | Los Jilgueros Del Arroyo De Israel Urias | SR0000623343 | https://www.youtube.com/watch?v=6N8d78yy_vc |
| Marcos Hernandez | Los Kortez De Sinaloa | SR0000623343 | https://www.youtube.com/watch?v=3HOVkVpaxWM |
| Cuando Te Conoci | Los Pumas del Norte | SR0000348875 | https://www.youtube.com/watch?v=UhyGPWX-79U |
| Cuando Te Conoci | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=UhyGPWX-79U |
| Poco A Poco | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=8ZngbKUegNg |
| Vino Maldito | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=u77Rnfhjkpc |
| Corazon De Roca | Paralelo Norte | SR0000625706 | https://www.youtube.com/watch?v=HK9cpuFUqbo |
| Mi Pequeña Nataly | Los Barón de Apodaca | SR0000625706 | https://www.youtube.com/watch?v=HoiDVIEdIsc |
| Las Dos Cherokees | Los Kortez De Sinaloa | SR0000626622 | https://www.youtube.com/watch?v=WTE5_orSyW4 |
| El Corrido De Agapito | Los Norteñitos de Ojinaga | SR0000626622 | https://www.youtube.com/watch?v=q8NbdK2YzCY |
| El Guero Y La Guera | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=dIcnl66rvjA |
| El Guero Y La Guera | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=dIcnl66rvjA |
| Dejenme Llorar | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=ZohOkpTbkZ8 |
| La Dama De Negro | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=_haQYvVGGLQ |
| La Dama De Negro | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=RDsCDKSLWiM |
| El Tocayo | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=5heYfT_z2_k |
| La Venia Bendita | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=LgKXRa_sXMl |
| Mala Mujer | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=6CmSsqxUAiA |
| El Tocayo | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=kvy5hNZTTVg |
| Dejenme Llorar | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=XvBXF2j1ONs |
| La Venia Bendita | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=KXsk6ANGjK8 |
| Le Pido A Dios | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=0q-9HsBBuOY |
| Amor Traicionero | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=QSxx64I4NXs |

| | | | |
|---|---|---|---|
| Recuerdos | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=gq1jTHgDJak |
| Recuerdos | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=ICFpRPdcNSI |
| Como Te Extra√±o | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=KNq9eQEAv1c |
| Tengo Miedo | Paralelo Norte | SR0000631676 | https://www.youtube.com/watch?v=xqXRB4IInxU |
| Tengo Miedo | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=xqXRB4IInxU |
| La Novia Del Pajarillo | Los Marineros del Norte | SR0000408412 | https://www.youtube.com/watch?v=qLKNbX-hv7Y |
| La Novia Del Pajarillo | Los Marineros del Norte | SR0000631676 | https://www.youtube.com/watch?v=qLKNbX-hv7Y |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=o8FR1rvbpKU |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=BHMP6odhPkE |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=BHMP6odhPkE |
| Aquella Cancion | Paralelo Norte | SR0000631676 | https://www.youtube.com/watch?v=myPkKJtzbts |
| No Te Voy A Perdonar | Los Jilgueros Del Arroyo De Israel Urias | SR0000631676 | https://www.youtube.com/watch?v=pG7uDYVexjM |
| Dolorosamente | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=ZE-RJ2Mf7kU |
| Quien Te Dijo Que Te Quiero | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=NEbxcYyfWvU |
| Quien Te Dijo Que Te Quiero | Priscila y Sus Balas de Plata | SR0000636379 | https://www.youtube.com/watch?v=NEbxcYyfWvU |
| Volver A Verte | La Nobleza De Aguililla | SR0000636379 | https://www.youtube.com/watch?v=m0FSgNrfPyY |
| La Hija De Nadie | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=dnras3xP_ak |
| No Volvere | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=UjFvhliCcuo |
| Ya Lo Se | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=r2_fIp04qss |
| Pa` Que Sientas Lo Que Siento | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=i3X2LEvhJDY |
| Por Que Me Haces Llorar | Keyla feat. Orland Max | SR0000636452 | https://www.youtube.com/watch?v=nkA3YecZVXI |
| El Mejor De Los Amantes | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=IMsQgXrPWBE |
| La Mera Mera | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=O4aK0sYTB5U |
| Ojitos Negros Y Chinos | Los Pumas del Norte | SR0000346830 | https://www.youtube.com/watch?v=TYTCRYZzEFc |
| El Mejor De Los Amantes | Los Pumas del Norte | SR0000623343 | https://www.youtube.com/watch?v=IMsQgXrPWBE |
| Ojitos Negros Y Chinos | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=TYTCRYZzEFc |
| El Vicio De Quererla | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=Zf_vPhs-Fyc |
| Solo Pienso En Ti | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=KNZeM1JXR94 |
| Porque Te Marchaste | Paralelo Norte | SR0000636543 | https://www.youtube.com/watch?v=5NvnGrUhxYs |
| Oh Gran Dios | Los Jilgueros Del Arroyo De Israel Urias | SR0000636543 | https://www.youtube.com/watch?v=I6-olbNFJwc |
| Por Que Te Marchaste | Paralelo Norte | SR0000636543 | https://www.youtube.com/watch?v=cIcPH_3kxcA |
| Un Caballero No Tiene Memoria | Los Bar√±n de Apodaca | SR0000636543 | https://www.youtube.com/watch?v=kygimDGc6cs |
| Un Caballero No Tiene Memoria | Los Bar√±n de Apodaca | SR0000636543 | https://www.youtube.com/watch?v=6ys3Kd5wlPc |
| No Abandonas | Los Norte√±zitos de Ojinaga | SR0000636543 | https://www.youtube.com/watch?v=k1XiS88Qq-U |
| Aliado Del Tiempo | Los Kortez De Sinaloa | SR0000636549 | https://www.youtube.com/watch?v=0yNE4DLdL_w |
| Mil Flores De Mayo | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=ipOUsvRPCZc |
| Mil Flores De Mayo | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=ipOUsvRPCZc |
| El Lirio | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=TEAfWI8sBC4 |
| Por Si Me Olvidas | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=RBmGZMXEviM |
| Solo Dios | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=gRmAU8Wzg3I |
| Como Espejo Roto | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=EWGyC3Net8o |
| Anda y Di | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=msErHGit6EA |
| Ese Silencio Tuyo | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=I0E5g0jz8c |
| Ya No Eres Pequena | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=OLv6dAlFNvI |
| Mentalidad De Nina | La Nobleza De Aguililla | SR0000405862 | https://www.youtube.com/watch?v=nYIVW-sGzEU |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000348875 | https://www.youtube.com/watch?v=qd2DEUP5Vks |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=ZF4mkgaJO0Y |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=qd2DEUP5Vks |
| Mentalidad De Nina | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=nYIVW-sGzEU |
| Bonita | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=XONA63gy6-g |
| Enamorado | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=n4vzV6QQ2cg |
| Bonita | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=hmXSCcmZqf0 |
| Enamorado | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=RMnxiWDRi3E |
| De Que Color | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=f9zAI6g8g9g |
| De Que Color | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=Cp85b93NA04 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=vX-709c_TOs |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=7JD3T-gDGlY |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=-TKmlQ_xumQ |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=1p1Hno22stA |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=O_D4jbk3ew4 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=aljz6jWSW8U |

| | | | |
|---|---|---|---|
| El Casinito | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=L5Ip2ffUoy4 |
| Anselma | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=SytcAg0Sj38 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=5Rfadg-0LHA |
| Que Vuelva Conmigo | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=DqK9d-sKBag |
| La Presumida | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=Bi907rcMoBQ |
| La Presumida | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=9A_xPI7yImg |
| Amigo Mio | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=NfGkeeUhEpo |
| La Renca | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=_BC6xVTy63Q |
| Los Palomos | Priscila y Sus Balas de Plata | SR0000637687 | https://www.youtube.com/watch?v=94BvZjsDx2I |
| Los Palomos | Priscila y Sus Balas de Plata | SR0000374322 | https://www.youtube.com/watch?v=94BvZjsDx2I |
| Cara De Gitana | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=CtrPp-HhA8A |
| Cara De Gitana | Los Dinnos Aurios | SR0000637687 | https://www.youtube.com/watch?v=CtrPp-HhA8A |
| Adios Adios Amor | Priscila y Sus Balas de Plata | SR0000637687 | https://www.youtube.com/watch?v=ixwlOdxdja0 |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=ABgOC6DUpds |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=I5UWE2GuGMc |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=WDREY-2xIbQ |
| Tu | Los Norteños De Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=fXE1c2EHc7w |
| Me Equivoque | Los Norteños De Ojinaga | SR0000343965 | https://www.youtube.com/watch?v=AtsDiH2Ot-A |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=FbrC8hLytRs |
| Tienes Razon | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=eGhreWgfmBw |
| Tienes Razon | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=VEDoX3LaUVo |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=fuKCoaPoYa8 |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=o8lJ7KJRFhc |
| Me Equivoque | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=AtsDiH2Ot-A |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=fXE1c2EHc7w |
| Ay Amigo | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=9MktWrNR8Do |
| Besos De Papel | Los Norteños De Ojinaga | SR0000276275 | https://www.youtube.com/watch?v=g6T6K1ptcWl |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=g6T6K1ptcWl |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=DJsIWP9UyAo |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=cx-JrMw7tq0 |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=cKS4zUMsHA8 |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=o9FwlrZ0tyY |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=5441FRQs3Jg |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=WDREY-2xIbQ |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=fuKCoaPoYa8 |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=HSBxErrAbA4 |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=rm6hkFKM3NQ |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=x_wNLGnI20Q |
| Brindo Por Tu Cumplea√±os | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=wNqbW1P69ak |
| El So√±ador | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=eiGDtmbhSLY |
| El Sonador | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=pbDpIFQ7IX4 |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=Iz_S70B0xxo |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=VwdmVkE2CHw |
| Mi Tristeza | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=r1lm-VxC3rc |
| Lo Suve De Tu Piel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=-TF5xkvxChs |
| Volver A Nacer | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=utONobeKGN4 |
| Volver A Nacer | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=suOKqubNQdU |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=3Rn8lyBn1jc |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=17dKqoClGwl |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=W0KglZtqnt8 |
| Una Mujer Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=1YHCN5VKgG8 |
| Corrido Del Compa Gera | Los Kortez De Sinaloa | SR0000637728 | https://www.youtube.com/watch?v=tRU0Ybx0MJA |
| No Te Olvidare | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=mNTNERTUvTi |
| Quisiera Mejor Morir | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=FaWAQI9jpOU |
| Vente Conmigo | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=b_8wsrhSxv4 |
| Hambre De Perro | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=m1vXd8p2zuQ |
| Te Lo Pido Por Favor | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=Mff16IM6fO4 |
| Si Conmigo Tu No Estas | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=Ns81QjAlkGk |
| Chiquilla Bonita | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=UVr3rpMXKu4 |
| Por Que Siempre Te Amare | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=3LwC2dzGyTk |
| Gracias Amor | Los Filis | SR0000269508 | https://www.youtube.com/watch?v=Mn6GtMCfHYU |
| Gracias Amor | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=YbwljoCejgc |

| | | | |
|---|---|---|---|
| Solo Voy A Amarte | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=QX5iyJOGR0U |
| Que Lastima | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=VTiqGlX7a_w |
| Gracias Amor | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=Mn6GtMCfHYU |
| Porque Si Te Amo | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=Kf27iE9--sM |
| Esperame | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=n_c0VHSmnPg |
| Asi Naci Ansina Soy | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=LFPVtUU1cYo |
| Enamorado De Ti | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=OzZzZYWEy-g |
| El Sueno Americano (The American | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=Bg1irszt3hU |
| El Sueno Americano (The American | Los Norteños De Ojinaga | SR0000638661 | https://www.youtube.com/watch?v=Bg1irszt3hU |
| El Embrujado | Los Marineros del Norte | SR0000638661 | https://www.youtube.com/watch?v=3_wJFlccpxM |
| Como La Primavera | Los Jilgueros Del Arroyo De Israel Urias | SR0000638665 | https://www.youtube.com/watch?v=J7HymmqLgM0 |
| Como Primavera | Los Jilgueros Del Arroyo De Israel Urias | SR0000638665 | https://www.youtube.com/watch?v=7xmhJyQaChY |
| Ni EN Defensa Propia | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=eZ-RwFSI3zs |
| Respeta Mi Dolor | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=E8crnJi5G3Y |
| Vas A Sufrir | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=_snvotkgEc8 |
| No Se Ha dado Cuenta | Los Dinnos Aurios | SR000771296 | https://www.youtube.com/watch?v=aHJlf6Xraog |
| Siempre Estoy Pensando En Ti | Los Dinnos Aurios | SR000771296 | https://www.youtube.com/watch?v=ienXnJ8du5c |

# EXHIBIT B

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform |
|---|---|---|---|---|---|
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 1 | Dolor De Soledad | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 2 | Lo Que Te Queda | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 3 | Indita Mia | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 4 | Nada De Tu Amor | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 5 | El Chicano - Corrido Al Chicano | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 6 | Mala Mujer | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 7 | Con el Santo De Espaldas | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 8 | A Donde Ira Maria | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 9 | Vuelve Gaviota | SR0000346032 | AMAZON |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 10 | Fiesta En Mi Pueblo | SR0000346032 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 1 | El Chubasco | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 2 | Flor De Capomo | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 3 | Es Imposible | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 4 | Arboles De La Barranca | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 5 | De California Te Escribo | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 6 | El Manicero | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 7 | Con La Luz Apagada | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 8 | Amores Fingidos | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 9 | El Taxista Enamorado | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 10 | Ella | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 11 | La Clave Del Jefe | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 12 | Ya Viene Amaneciendo | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 13 | El Mandilon | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 14 | Una Noche Serena Y Obscura | SR0000297168 | AMAZON |
| Carlos Y Jose | 15 Kilates Musicales | 15 | Ahora Seremos Felices | SR0000297168 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 1 | El Rico Pobre | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 2 | Cuenta Pagada | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 3 | La Montura Ensangrentada | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 4 | El Indio Azteca | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 5 | Bolsas De A Gramo | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 6 | Temo Bravo | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 7 | El Bipper De Mis Amigos | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 8 | El Plaguitas | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 9 | La Cuerva De la Petaca | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 10 | El Guero Rubalcava | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 11 | El Contrabando Del Rio | SR0000251376 | AMAZON |
| Carlos Y Jose | Corridos De Lujo | 12 | Patrullas De Blanco Y Negro | SR0000251376 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 1 | Mujer De Agallas | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 2 | Amores Fingidos | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 3 | Dos Seres Que Se Aman | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 4 | El Cielo Estaba Llorando | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 5 | Por Que Te Fuiste | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 6 | La Cama De Piedra | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 7 | Al Pie de Un Arbol | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 8 | El Rico Pobre | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 9 | Anhelando Tus Besos | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 10 | Amor De Cobre | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 11 | El Chubasco | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 12 | Flor De Capomo | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 13 | Es Imposible | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 14 | Arboles De La Barranca | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 15 | De California Te Escribo | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 16 | El Manicero | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 17 | Con La Luz Apagada | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 18 | Amores Fingidos | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 19 | El Taxista Enamorado | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 20 | Ella | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 21 | La Clave Del Jefe | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 22 | Ya Viene Amaneciendo | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 23 | El Mandilon | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 24 | Una Noche Serena Y Obscura | SR0000636585 | AMAZON |
| Carlos Y Jose | Para Rato 25 Grandes | 25 | Ahora Seremos Felices | SR0000636585 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 1 | La Vanidosa | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 2 | Fraude De Amor | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 3 | Lo Doy Por Hecho | SR0000382284 | AMAZON |

| Artist | Album | # | Track | ID | Source |
|---|---|---|---|---|---|
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 4 | Me Sobra Corazon | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 5 | Del Recuerdo Vivire | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 6 | El Reflejo De Mi Padre | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 7 | El Viaje Sin Regreso | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 8 | Venganza Desconocida | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 9 | Los Dos Fuerenos | SR0000382284 | AMAZON |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 10 | Malos Caminantes | SR0000382284 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo Puro Dolor | | 1 | Te Robaste Mis Suenos | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo Puro Dolor | | 2 | Alma Triste | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo Puro Dolor | | 3 | Matare Mi Destino | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo Puro Dolor | | 4 | Ni Los Pleytos | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo Puro Dolor | | 5 | Si No Ha Sido Por Ti | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo Puro Dolor | | 6 | Doy Mi Brazo A Torcer | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo Puro Dolor | | 7 | El Intrigado | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo Puro Dolor | | 8 | Quiero Vivir En Tu Pecho | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo Puro Dolor | | 9 | Aunque Tenga Otros Amores | SR0000291912 | AMAZON |
| Cornelio Reyna "Con Mariachi y Acordeo Puro Dolor | | 10 | Ciego Estoy | SR0000291912 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 1 | Adolorido | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 2 | Arreando La Mula | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 3 | Borracho Mal Bebido | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 4 | Hey baby Que Paso | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 5 | Sirvame Otra | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 6 | Cancion Mixteca | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 7 | Por Esa Yegua | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 8 | Siempre Siempre | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 9 | Sentimiento Y Traicion | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 10 | El Taconazo | SR0000372447 | AMAZON |
| Destrampados | Ritmo Calor Y Sentimiento | 11 | Una Lagrima | SR0000372447 | AMAZON |
| El Simbolo | Exitos | 1 | Exito | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 2 | Levantando Las Manos | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 3 | Pa' Delante Pa' Tras | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 4 | Mucho Mas | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 5 | No Te Preocupes | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 6 | Ya No Hay Mas Problemas | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 7 | Quiero Darte Mas | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 8 | Felicidades | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 9 | Abrazaito | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 10 | Subelo (Zumba) | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 11 | Pasa La Ola | SR0000392716 | AMAZON |
| El Simbolo | Exitos | 12 | Solo | SR0000392716 | AMAZON |
| Los Vaquetones | Por Que Me Puse High - Single | 1 | Por Que Me Puse High | SR0000882089 | AMAZON |
| Grupo La Migra | Celos De Ti | 1 | Celos De Ti | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 2 | Compadre Del Alma | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 3 | Borracho | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 4 | Mi Cumbia | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 5 | Perdoname | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 6 | Busca Otro Amor | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 7 | A Donde Te Hayas | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 8 | Esta Noche O Nunca | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 9 | Chamaca | SR0000021131 | AMAZON |
| Grupo La Migra | Celos De Ti | 10 | Tengo Ganas De Tomar | SR0000021131 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 1 | Albur De Amor | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 2 | Serenata Sin Luna | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 3 | El Troquero | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 4 | Aborrezco | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 5 | El Corral De Piedra | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 6 | Caminos De La Vida | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 7 | La Nueva Zenaida | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 8 | Hablando Claro | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 9 | Mujer Paseada | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda Cuisillos Musical | 10 | Seis Pies Abajo | SR0000256680 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 1 | Hijo Malo | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 2 | El Pachangon | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 3 | Tus Promesas De Amor | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 4 | Corazon De Luto | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 5 | Solo Yo Sere Tuyo | SR0000232174 | AMAZON |

| | | | | |
|---|---|---|---|---|
| Grupo La Migra | Con Banda La Bufa | 6 Hasta El Copete | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 7 Los Vaivienes De La Vida | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 8 El Ofendido | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 9 Amor Traicionero | SR0000232174 | AMAZON |
| Grupo La Migra | Con Banda La Bufa | 10 Quiero | SR0000232174 | AMAZON |
| Grupo Vennus | 15 Exitos | 1 Alma | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 2 Me Duele | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 3 Esclavo Y Rey | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 4 Vuelva | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 5 Yo Comence La Broma | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 6 El Viento La Brisa Y Tu Recuerdo | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 7 Amame Mas | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 8 Lo Que Tu Has Hecho | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 9 Mi Pena | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 10 Pero Que Sera | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 11 Maribel | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 12 Anoche No Pude Dormir | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 13 Vida Mia | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 14 Quisiera Ser | SR0000201144 | AMAZON |
| Grupo Vennus | 15 Exitos | 15 Cada Quien Por Su Lado | SR0000201144 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 1 Y Si Te Quiero | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 2 La Rosa | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 3 Que Tarde Te Conoci | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 4 El Suavecito | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 5 La Condicion | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 6 Tu Amor No Me Vasta | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 7 Que Lastima | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 8 No Tiene La Culpa El Indio | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 9 Si Piensas Regresar | SR0000315434 | AMAZON |
| Grupo Vennus | Y Si Te Quiero | 10 La Duda | SR0000315434 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 1 Vestido Mojado | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 2 Tu Nuevo Carinito | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 3 Vive Feliz | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 4 El Cuerno De Chivo | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 5 Senorita Cantinera | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 6 Por Una Mujer Casada | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 7 La Suavecita | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 8 Se Me Olvido Otra Vez | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 9 Polvo Maldito | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 10 Que Sirvan Las Otras | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 11 El Cabo De Michoacan | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 12 Besando La Cruz | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 13 Te Dejo Me Voy | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 14 Sera Que Aun Te Quiero | SR0000313363 | AMAZON |
| La Tropa Chicana | 15 Grandes Exitos | 15 Por Quien Me Dejas | SR0000313363 | AMAZON |
| La Tropa Chicana | Cicatrices | 1 Cicatrices | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 2 Yo Quiero Ser | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 3 Las Rejas No Matan | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 4 Nada Contigo | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 5 Mis Ojos Viejos | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 6 Tres Mares Dos Rios | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 7 Coquito De Agua | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 8 Por Que Me Enamore | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 9 Que Nadie Nos Moleste | SR0000228985 | AMAZON |
| La Tropa Chicana | Cicatrices | 10 La Brujita | SR0000228985 | AMAZON |
| La Tropa Chicana | Una Limosna | 1 Una Limosna | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 2 Vivir Para Amarte | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 3 Amor Perfecto | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 4 Como Le Hago | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 5 Que Mas Da | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 6 Aunque Me Duela El Alma | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 7 Renunciacion | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 8 El Traficante | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 9 Cabalgando | SR0000229638 | AMAZON |
| La Tropa Chicana | Una Limosna | 10 Por Amarte | SR0000229638 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 1 Aca Entre Nos | SR0000341331 | AMAZON |

| | | | | |
|---|---|---|---|---|
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 2 Las Rejas No Matan | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 3 El Malquerido | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 4 No Me Hagas Menos | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 5 Una Limosina | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 6 Cicatrices | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 7 Lastima Que Seas Ajena | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 8 Nada Contigo | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 9 Donde Caigo | SR0000341331 | AMAZON |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 10 Aunque Me Duela El Alma | SR0000341331 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 1 La Enorme Distancia | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 2 Las Misma Piedras | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 3 Cuando Volvere | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 4 Mi Pena | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 5 Compadre Pa' Luego Es Tarde | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 6 La Hielera | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 7 De Todo Tomo | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 8 El Tercer Jalon | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 9 Despues De 20 Copas | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 10 Tierra Mala | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 11 La Muerte / Las Nopaleras | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 12 La Esquina Embrujada | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 13 Ando Que Me Lleva La Tristeza | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 14 Pa' Todo El Ano | SR0000231289 | AMAZON |
| Los Acuario | Sus Mas Grandes Exitos | 15 El Aguijon | SR0000231289 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 1 Por Que Te Querre Yo Tanto | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 2 Solo Cuando Estoy Contigo | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 3 Amigos Y Rivales | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 4 Mis Ojos Lloran Otra Vez | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 5 Jugando Con Lumbre | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 6 Un Besito Por Que Nos Queremos | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 7 Mira Que Casualidad | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 8 Necesito Que Me Quieras | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 9 Como Me Gusta Quererte | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 10 Porque Me Haces Sufrir | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 11 Que Tal Si Me Das Un Beso | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 12 Cara De Angel | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 13 Se Oyen Rumores | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 14 Dime Cuando Dejes De Quererme | SR0000065917 | AMAZON |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 15 Propiedad Privada | SR0000065917 | AMAZON |
| Los Bondadosos | Realidades | 1 Acostumbrado A Tu Amor | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 2 Solo Dejame Tu Amistad | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 3 Tu Peor Es Nada | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 4 Noche De Amor | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 5 Por Que Nos Peleamos Tanto | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 6 Ya No Puedo Quererte | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 7 Dejame Rehacer Mi Vida | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 8 La Gira | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 9 Una Oportunidad Mas | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 10 Dilema | SR0000112817 | AMAZON |
| Los Bondadosos | Realidades | 11 Si Me Hubieras Esperado | SR0000112817 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 1 Ya Borracho Que Horas Son | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 2 Y Si Lloro Que | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 3 Brinca Y Veras | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 4 Los Dos Amantes | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 5 La Rosa De Oro | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 6 Amarga Navidad | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 7 Las Cuatro Novias | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 8 Pa' Yo | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 9 Me Doy Contigo | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 10 El Saltadito | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 11 La Piedrecita | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 12 La Maldicion | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 13 Que Te Vas Adios | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 14 La Brujeria | SR0000061575 | AMAZON |
| Los Kinos | 15 Grandes Exitos | 15 El Huerfanito | SR0000061575 | AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 1 Ya Borracho Que Horas Son | SR0000065691 | AMAZON |

| | | | | |
|---|---|---|---|---|
| Los Kinos | Y Sus Mas Grandes Exitos | 2 | Pa' Yo | SR0000065691 AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 3 | Y Si Lloro Que? | SR0000065691 AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 4 | El Ultimo Trago | SR0000065691 AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 5 | Fallaste Corazon | SR0000065691 AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 6 | Brinca Y Veras | SR0000065691 AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 7 | Los Dos Amantes | SR0000065691 AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 8 | Besos De Papel | SR0000065691 AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 9 | El Abandonado | SR0000065691 AMAZON |
| Los Kinos | Y Sus Mas Grandes Exitos | 10 | Esta Sellado | SR0000065691 AMAZON |
| Los Sagitarios | 17 Exitos | 1 | Adios Amor | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 2 | La Carta | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 3 | Ojitos De Capulin | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 4 | La Duena De Mi Amor | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 5 | Nomas Por Ti | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 6 | Pobrecito Gorrion | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 7 | Quisiera Ser Golondrina | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 8 | Chava Romero | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 9 | Triste Recuerdo | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 10 | Ven | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 11 | Paloma Que Vas Volando | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 12 | La Chicanita | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 13 | Se Que Te Sigo Gustando | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 14 | Cuando Vendras | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 15 | Se Fue Mi Chata | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 16 | Amorcito De Mi Alma | SR0000129419 AMAZON |
| Los Sagitarios | 17 Exitos | 17 | A Mi Cuanto Me Cuesta | SR0000129419 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 1 | Paula | SR0000904782 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 2 | La Facilita | SR0000904782 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 3 | Por Tu Traicion | SR0000904782 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 4 | Me Enganaste | SR0000904782 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 5 | Me Voy Al Amanecer | SR0000904782 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 6 | Mirame Y Escuchame | SR0000904782 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 7 | Hoy Que Te Alejas | SR0000904782 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 8 | El Abandonado | SR0000904782 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 9 | Lo Mucho Que Te Quiero | SR0000904782 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 10 | Mis Ilusiones | SR0000904782 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 11 | Viejito Rabo Verde | SR0000904782 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 12 | Tu Tienes Que Vivir Conmigo | SR0000904782 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 13 | Mi Chelita | SR0000904782 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 14 | El Chavo Sin Bigote | SR0000904782 AMAZON |
| Los Cristeros | 15 Exitos  Vol. 1 | 15 | Besame Morenita | SR0000904782 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 1 | El Zancudito Loco | SR0000904709 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 2 | El Pipiripau | SR0000904709 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 3 | Golondrina | SR0000904709 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 4 | Las Brujerias | SR0000904709 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 5 | Las Pupusas | SR0000904709 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 6 | Maria Victoria | SR0000904709 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 7 | Aprendiste A Volar | SR0000904709 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 8 | Lola La Trailera | SR0000904709 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 9 | De Un Rancho Al Otro | SR0000904709 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 10 | Asi Es Mi Tierra | SR0000904709 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 11 | Flor De Capomo | SR0000904709 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 12 | Nuevo Villaflores | SR0000904709 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 13 | Y Por Esa Calle Vive | SR0000904709 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 14 | Valle De La Esperalda | SR0000904709 AMAZON |
| Ecos De Chiapas | 15 Grandes Exitos | 15 | Fijate  Fijate | SR0000904709 AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 1 | El Ascensor | SR0000904703 AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 2 | El Africano | SR0000904703 AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 3 | Un Mundo Raro | SR0000904703 AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 4 | Y Por Esa Calle Vive | SR0000904703 AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 5 | La Pollera Colorada | SR0000904703 AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 6 | Mi Destino Fue Quererte | SR0000904703 AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 7 | Vestida De Color De Rosa | SR0000904703 AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 8 | Luna De Xelaju | SR0000904703 AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 9 | El Zancudito Loco | SR0000904703 AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 10 | EL Buey De La Barranca | SR0000904703 AMAZON |

| Artist | Album | Track | SR Number | Source |
|---|---|---|---|---|
| Yuriko All-Stars | 16 Exitos Con Marimba | 11 Ton's Que Mami | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 12 La Nina De Guatemala | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 13 Catalina Le Pego | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 14 Yo | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 15 Luna Azul | SR0000904703 | AMAZON |
| Yuriko All-Stars | 16 Exitos Con Marimba | 16 Collar De Perlas | SR0000904703 | AMAZON |
| Grupo Prohibido | 18 Exitos | 1 Frente A Tu Altar | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 2 Amor Interesado | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 3 Triste Nina | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 4 Tu Recuerdo Y Yo | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 5 Una Cantina Es Mi Casa | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 6 Todo Ha Terminado | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 7 Triunfo Y Derrota | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 8 Un Caso Particular | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 9 Triste Guitarra | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 10 No Es Por Ti | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 11 Juanita Del Mar | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 12 Siempre me Llevaras En Ti | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 13 A Que Vuelves | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 14 Escuchame Al telefono | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 15 Hoy Le Dire Adios | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 16 Mingo El Pescador | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 17 Triste Y Solo | SR0000905184 | AMAZON |
| Grupo Prohibido | 18 Exitos | 18 Todo Por Ti | SR0000905184 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 1 La Mojarrita | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 2 Aguita De Coco | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 3 Te Hubieras Muerto | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 4 El Cafetal | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 5 Palito De Guayacan | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 6 El Bombon | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 7 El Cuartetazo | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 8 El Tao Tao | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 9 La Palma De Coco / Prende El Foco / El Tiburon / El | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 10 Nectar De Manzana | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 11 Matando Al Gusano | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 12 Meneando La Batea | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 13 Dame Que Quiero Gozar | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 14 Bomboncito | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 15 Juguito De Naranja | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 16 Mambo Gozalo | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 17 Mas Que Tu Amigo | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 18 El Pescador | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 19 Soca Y Rumba | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 20 La Caminera | SR0000906624 | AMAZON |
| Roger Y Su Extremo Digital | Dos En Uno | 21 Que Siga La Fiesta | SR0000906624 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 1 Gaviota Aventurera | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 2 Se Vende Un Corazon Usado | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 3 Vestida De Color De Rosa | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 4 Carta Abierta | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 5 Carino | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 6 Mi Buena Suerte | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 7 Celos De Ti❏ | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 8 Despedida Con Mariachi | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 9 Seis Pies Abajo | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 10 Caminos De La Vida | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 11 Quisiera Tener Alas | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 12 Hombre Y Rey | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 13 Cheque Al Portador | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 14 Tiempo Perdido | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 15 Y Por Esa Calle Vive | SR0000904756 | AMAZON |
| Lupita Alatorre | 2 Grandes Con Norteno | 16 La Voz Del Amor | SR0000904756 | AMAZON |
| Los Magallones | 20 Exitos | 1 Consentida | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 2 La Negrita | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 3 Rajita De Melon | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 4 Maximina | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 5 El Corrido De La Burra Bronca | SR0000903286 | AMAZON |

| | | | | | |
|---|---|---|---|---|---|
| Los Magallones | 20 Exitos | 6 | Pata Cambay | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 7 | Senderito De Amor | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 8 | Cumbia A Mi Pueblo | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 9 | Mujer Sin Dignidad | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 10 | Corrido Del Macho Prieto | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 11 | Cotorrita | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 12 | Cachita | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 13 | Te Perdono | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 14 | Nena | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 15 | Corrido De Los Hermanos Quinones | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 16 | Vanidosa | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 17 | Mi Canoita | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 18 | Farsante | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 19 | El Anzuelito | SR0000903286 | AMAZON |
| Los Magallones | 20 Exitos | 20 | El Corrido De Maurilio Perez | SR0000903286 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 1 | Una Mujer Mexicana | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 2 | Amor Ajeno | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 3 | Barrio De San Miguelito | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 4 | Donaciano Garcia | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 5 | Rosendo Martinez | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 6 | Armando Quintero | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 7 | Zapotitlan Lagunas | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 8 | Leon De La Sierra | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 9 | El Amigo Del Pueblo | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 10 | Guadalupe Vila | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 11 | Flor De Las FLores | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 12 | Chaparrita De Mi Vida | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 13 | Dices Que Quieres Volver | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 14 | Que Milagro Chaparrita | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 15 | Morena La Causa Fuiste | SR0000904762 | AMAZON |
| Los Capiros Del Sur | Amor Ajeno | 16 | Por Que Has Jugado Con Mi Amor | SR0000904762 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 1 | Vamos A La Playa | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 2 | Una Pagina Mas | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 3 | Sancudito Loco | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 4 | Me Duele Escuchar Tu Nombre | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 5 | El Gatito | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 6 | Como Sera La Mujer | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 7 | Cada Dia Mas | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 8 | La Loca | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 9 | Dimelo De Frente | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 10 | El Gallo Mojao | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 11 | Palmera Tropical | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 12 | Adios Mi Amante | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 13 | Volo La Paloma | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 14 | Imposible Olvidarte | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 15 | Estoy llorando Por Ella | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 16 | Tu Nuevo Cariñito | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 17 | Turista Fracasada | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 18 | Amor te Amo | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 19 | La Brujita | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 20 | Mi Carcacha | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 21 | No Me Se Rajar | SR0000906847 | AMAZON |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 22 | Solterito | SR0000906847 | AMAZON |
| Orquesta De Mexico | Danzones | 1 | Zacatlan | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 2 | Sorrento | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 3 | Telefono A Larga Distancia | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 4 | Nana | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 5 | Danzozon | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 6 | Cuando Canta El Cometin | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 7 | Mi Merida | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 8 | Por Un Cerro Mejor | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 9 | Rincon De Las Doncellas | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 10 | Mi Consuelo Es Amarte | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 11 | Acayucan | SR0000904974 | AMAZON |
| Orquesta De Mexico | Danzones | 12 | Pulque Para Todos | SR0000904974 | AMAZON |
| Pifas Y Su Toque Sabroson | Dos En Uno | 1 | La Gaviota | SR0000904501 | AMAZON |

| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
|---|---|---|---|---|
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | | | |
| Pifas Y Su Toque Sabroson | Dos En Uno | 2 Monterrey | SR0000904501 | AMAZON |
| | | 3 Paloma Blanca | SR0000904501 | AMAZON |
| | | 4 Coyote Invalido | SR0000904501 | AMAZON |
| | | 5 Macondo | SR0000904501 | AMAZON |
| | | 6 Porque Te Vas | SR0000904501 | AMAZON |
| | | 7 Le Pones Jorge Al Nino | SR0000904501 | AMAZON |
| | | 8 Que Me Coma El Tiburon | SR0000904501 | AMAZON |
| | | 9 En Aquel Lugar | SR0000904501 | AMAZON |
| | | 10 Se Vende Mi Casa | SR0000904501 | AMAZON |
| | | 11 El Flaco De Oro | SR0000904501 | AMAZON |
| | | 12 Mi Juguete | SR0000904501 | AMAZON |
| | | 13 La Tremenda Cruda | SR0000904501 | AMAZON |
| | | 14 Si Supiera Ella | SR0000904501 | AMAZON |
| | | 15 Vamonos Al Baile | SR0000904501 | AMAZON |
| | | 16 Que Casualidad | SR0000904501 | AMAZON |
| | | 17 La Yaquesita | SR0000904501 | AMAZON |
| | | 18 Karina | SR0000904501 | AMAZON |
| | | 19 Mi Mala Suerte | SR0000904501 | AMAZON |
| | | 20 El Que Murio Murio | SR0000904501 | AMAZON |
| | | 21 Tristemente Loraras | SR0000904501 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 1 Volverte A Ver | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 2 Como Quisiera Decirte | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 3 Me Etranaras | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 4 Mi Tesoro | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 5 Una Aventura | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 6 EL Compadre Javier | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 7 Aunque Me Ladren Tus Perros | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 8 Fuiste Mala | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 9 Voy Olvidarme De Ti | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 10 Que Si Te Quiero | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 11 Heridas De Amor | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 12 Eslabon Por Eslabon | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 13 Afilando Machetes | SR0000905615 | AMAZON |
| Grupo Los Saby's | Fuiste Mala | 14 Tatuajes | SR0000905615 | AMAZON |
| Grupos Del Recuerdo | Grupos | 1 Ya Me Voy ( Los Sotnorritmicos) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 2 Cruel Separacion ( Los Mensajeros Del Ritmo ) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 3 El Perdedor ( Jose Ramiro Y Su Grupo Aqua) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 4 Te Vas Te Vas ( Los Sonadores) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 5 Enamorado II ( Efren Solis Y Su Grupo Albba) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 6 Amor Reciprocolo ( Los Grandes De Costa Chica) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 7 Suena ( Los 4 Ritmicos) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 8 Es Verdad ( Condesa Tropical) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 9 Hagamos Un Trato ( Grupo Atrevido) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 10 Granito De Oro ( Tommy Ramirez Y Los Sonorritmi | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 11 Te Quiero ( Los Mensajeros Del Ritmo) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 12 Te He Llorado Tanto ( Tropical America) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 13 Tu Recuerdo Y Yo ( Grupo Prohibido) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 14 Y Ahora Para Que ( Jose Ramiro Y Su Grupo Aqua | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 15 Como Tu Quieras Que Fuera ( Viento Y Sol) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 16 Ruego A Dios ( Los Grandes De La Costa Chica) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 17 Lloraremos Juntos ( Condesa Tropical ) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 18 Cuando Estas Junto A Mi ( Grupo Atrevido) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 19 Hay Corazones ( Efren Solis Y Su Grupo Albba) | SR0000907939 | AMAZON |
| Grupos Del Recuerdo | Grupos | 20 Mi Pecado ( Los 4 Ritmicos) | SR0000907939 | AMAZON |
| Layo | Las Mejores Chilenas | 1 Charanga Campechana | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 2 Popurri Chilenas | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 3 Sin Parar | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 4 La Negra Guapachosa | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 5 La Tos | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 6 Popurri Grupero | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 7 Ojos Que No VEn | SR0000904659 | AMAZON |
| Layo | Las Mejores Chilenas | 8 Amorcito Mio | SR0000904659 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 1 Piquetes De Hormiga | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 2 Por Los Caminos Del Sur | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 3 Pica Que Pica | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 4 Ya Me Voy Pa La Ciudad | SR0000904678 | AMAZON |

| | | | | | |
|---|---|---|---|---|---|
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | | 5 | Llorame | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | | 6 | Carta De Recuerdo | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | | 7 | El Cuartetazo | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | | 8 | El Oaxacado  La Del Vestido Verde | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | | 9 | El Baile Del Guajolote | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | | 10 | El Carrito | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | | 11 | Minerva | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | | 12 | Las Copetonas | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | | 13 | Kuni Kuni | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | | 14 | Si No Me Quisieras | SR0000904678 | AMAZON |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | | 15 | Adelita De Mi Amor | SR0000904678 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | | 1 | No Me Llores Mas (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | | 2 | Macaya (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | | 3 | San Luis Potosi (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | | 4 | Cancion Mixteca (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | | 5 | Una Carta (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | | 6 | Cuando Quieras Regresar (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | | 7 | Te Gusta A Ti Eso (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | | 8 | Cumbia Caliente (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | | 9 | La Tardeada (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | | 10 | Ay! Morenita (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | | 11 | Dame  Dame (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | | 12 | Te Necesito (En Vivo) | SR0000906063 | AMAZON |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | | 13 | Lagrimas De Sas (En Vivo) | SR0000906063 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | | 1 | Olvide Tu Nombre | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | | 2 | Carinito De Mi Vida | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | | 3 | Seis Pies Abajo | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | | 4 | Coyuca De Catalan | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | | 5 | Jacinto El Tullido | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | | 6 | La Tocada | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | | 7 | Me Caiste Del Cielo | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | | 8 | Morena Morenita | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | | 9 | Un Tiempo Tuve Un Carino | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | | 10 | Enamorate De Mi | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | | 11 | Mi Gusto Es | SR0000904665 | AMAZON |
| Los Velsa De Tierra Caliente | Olvide Tu Nombre | | 12 | El Mudo | SR0000904665 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 1 | Noche De Ronda | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 2 | Sabor A Mi | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 3 | Moliendo Cafe | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 4 | Historia De Un Amor | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 5 | La Media Vuelta | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 6 | Contigo Aprendi | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 7 | Tu Me Acostumbraste | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 8 | Lamento Borincano | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 9 | Piel Canela | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 10 | Cuando Vuelva A Tu Lado | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 11 | Recuerdos De Ipacarai | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 12 | Nosotros | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 13 | El Reloj | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 14 | Ojos Espanoles | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 15 | Alma Llanera | SR0000904495 | AMAZON |
| Manuel Olivera Almada | Boleros De America Con Orquesta | | 16 | Alfonsina Y El Mar | SR0000904495 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | | 1 | El Triunfo | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | | 2 | Cruz De Madera | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | | 3 | Corrido De Sotera Morales | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | | 4 | Tino Rodriguez | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | | 5 | El Defensor De Los Pobres | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | | 6 | La Piedresita | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | | 7 | El Corrido De Margarita | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | | 8 | Que Me Entierren Con La Banda | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | | 9 | Los Tres Valientes De Negro | SR0000904662 | AMAZON |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | | 10 | Un Puno De Tierra | SR0000904662 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | | 1 | Cuando Yo Muera | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | | 2 | La Muerte De Maryli | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | | 3 | Quel Momento Triste | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa  Vol. 1 | | 4 | Flor De Guerrero | SR0000909145 | AMAZON |

| Artist | Album | Track | Title | SRU | Source |
|---|---|---|---|---|---|
| Various Artists | Los Grandes De La Costa Vol. 1 | 5 | Tu Recuerdo Y Yo | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 6 | El Desquebrajado | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 7 | Regalo Equivocado | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 8 | El Mensaje | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 9 | Cabeza De Hacha | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 10 | Que Te Vaya Bien | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 11 | Juguito De Uva | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 12 | Te Vas Te Vas | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 13 | La Rumba De Mi Novia | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 14 | Merequetengue A Huetamo | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 15 | Es Muy Libre Tu Camino | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 16 | Region Hermosa | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 17 | Mi Linda Esposa | SR0000909145 | AMAZON |
| Various Artists | Los Grandes De La Costa Vol. 1 | 18 | Tu Nunca Me Miras | SR0000909145 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 1 | Aventurera | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 2 | La Rasca Y Rasca | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 3 | Cabaretera | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 4 | Betty | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 5 | Pa' Querete A Ti Nomas | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 6 | Tu Desprecio | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 7 | El Ancla | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 8 | Cumbiamberita | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 9 | Mariposa | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 10 | La Gente | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 11 | Mercedes | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 12 | El Humilde | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 13 | Agua Loca | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 14 | La Muerte De Dos Hermanos | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 15 | Sombra Negra | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 16 | Amor Ingrato | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 17 | No Llores | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 18 | Paz Y Libertad | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 19 | Pirulino | SR0000905756 | AMAZON |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 20 | Adivinanzas | SR0000905756 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 1 | Tu Estas Conmigo | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 2 | A Bailar Charanga | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 3 | A Mover Las Caderitas | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 4 | El Solteron | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 5 | El Chuparosa | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 6 | Ilusiones | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 7 | Doña Juana | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 8 | El Adivinador | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 9 | Besito Corta'o | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 10 | Vestido Blanco | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 11 | Llegaron Los Mazza | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 12 | Dame Mas Amor | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 13 | Domingo 7 | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 14 | Rosa Maria | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 15 | La Tomadera | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 16 | La Secretaria | SR0000904496 | AMAZON |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 17 | El Pirulino | SR0000904496 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 1 | Alguien Para Gozar | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 2 | La Chicharra | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 3 | La Bola | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 4 | De Cartoncito | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 5 | Sabavididabadabado | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 6 | El Fraude | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 7 | Dueno De Tu Amor | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 8 | La Democracia | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 9 | Ella Se Puso Colorada | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 10 | Papa Y Mama | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 11 | La Batea | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 12 | Ya No Quiero Verla | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 13 | Acuerdate Mujer | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 14 | Cumbia Del Cometa | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 15 | La Malaguena | SR0000905727 | AMAZON |

| Artist | Album | # | Track | ID | Source |
|---|---|---|---|---|---|
| Mario Mazza | Dos En Uno Vol. 2 | 16 | Mi Novia Chana | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 17 | Carino Verdadero | SR0000905727 | AMAZON |
| Mario Mazza | Dos En Uno Vol. 2 | 18 | Yo No Fui | SR0000905727 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 1 | Chque Al Portador | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 2 | El Capiro | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 3 | Jacinto El Tullido | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 4 | Estrenando Ojos Mios | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 5 | Ingratos Ojos Mios | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 6 | Paloma Sin Nido | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 7 | Me Ha Tocado Perder | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 8 | Yo | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 9 | La Novia Del Pajarillo | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 10 | Linda Mujer | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 11 | Me Persigue Tu Sombra | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 12 | Y Le Llore | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 13 | Polvo Maldito | SR0000905970 | AMAZON |
| Angeles De La Frontera | Y Le Llore | 14 | Devuelveme | SR0000905970 | AMAZON |
| Mar Azul | 15 Exitos | 1 | Yo El Negrito | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 2 | El Chupacosas | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 3 | La Zacatera | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 4 | Al Ritmo Del Bajo | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 5 | Maria Teresa | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 6 | Gloria | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 7 | Amelia | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 8 | La Diabla | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 9 | Flor Silvestre | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 10 | Perico Loco | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 11 | Cumbia Mas Azul | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 12 | El Borrachito | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 13 | Maria Dolores | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 14 | Porque Te Quiero | SR0000904485 | AMAZON |
| Mar Azul | 15 Exitos | 15 | Paseo En Chacahua | SR0000904485 | AMAZON |
| Beto Bermudez | 15 Exitos | 1 | Noche De Ronda | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 2 | Mi Ciudad | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 3 | Alma Llanera | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 4 | Popurri Espanol | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 5 | Simon Blanco | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 6 | Felicidades | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 7 | Vivir Por Vivir | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 8 | La Bikina | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 9 | Y La Amo | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 10 | Amigo | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 11 | Llamarada | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 12 | Maria Elena | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 13 | Por Los Caminos Del Sur | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 14 | El Panuelo | SR0000911883 | AMAZON |
| Beto Bermudez | 15 Exitos | 15 | La Sombra De Tu Sonrisa | SR0000911883 | AMAZON |
| Chayito Valdez | 15 Exitos | 1 | Te Vas Angel Mio | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 2 | Flor De Capomo | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 3 | Ensañame A Olvidar | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 4 | El Chubasco | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 5 | Los Dos Amigos | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 6 | La Basurita | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 7 | Volver  Volver | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 8 | Libro Abierto | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 9 | Contrabando Y Traicion | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 10 | El Asesino | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 11 | Dos Seres Que Se Aman | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 12 | La Ley Del Monte | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 13 | El Rey | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 14 | Ingratos Ojos Mios | SR0000911980 | AMAZON |
| Chayito Valdez | 15 Exitos | 15 | Quedo Pendiente Una Boda | SR0000911980 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 1 | Este Es Mi Adios | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 2 | Celos Y Dudas | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 3 | Eternamente | SR0000912193 | AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 4 | Por Mi Sangre | SR0000912193 | AMAZON |

| | | | | |
|---|---|---|---|---|
| Lo Romantico De La Costa | 20 Exitos | 5 | Su Recuerdo | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 6 | Cuando Ella Se Fue | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 7 | Pokar De Ases | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 8 | Ambiciosa | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 9 | Llorando En Soledad | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 10 | Frente A Tu Altar | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 11 | Contigo | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 12 | Y Dicen | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 13 | Por Tu Traicion | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 14 | Caprichos De Juventud | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 15 | Cuando Yo Muera | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 16 | EL Bardo | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 17 | Mentiras | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 18 | Recuerdos Del Pasado | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 19 | Muchas Iluciones | SR0000912193 AMAZON |
| Lo Romantico De La Costa | 20 Exitos | 20 | Lo Mejro De Ti | SR0000912193 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 1 | Siente Notas De Amor | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 2 | Besame Mucho | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 3 | Jurame | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 4 | Solamente Una Vez | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 5 | regalame Esta Noche | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 6 | Que Murmuren | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 7 | Sin Ti | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 8 | Amor Indio | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 9 | Quiereme Mucho | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 10 | Usted | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 11 | Nunca | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 12 | Mi Delito | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 13 | Aquellos Ojos verdes | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 14 | Sabor A Mi | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 15 | Dime | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 16 | Cuando Vuelva A Tu Lado | SR0000911974 AMAZON |
| Jorge Espinoza Carrizales | Boleros Vol. 4 | 17 | Mujer | SR0000911974 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 1 | Cuando Ya No Me Quieras | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 2 | Cada Noche Un Amor | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 3 | Balalayca | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 4 | Convencida | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 5 | Olvido Pasional | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 6 | Amargura | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 7 | Un Mundo Raro | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 8 | Mi Destino Fue Quererte | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 9 | Yo | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 10 | Desvelo De Amor | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 11 | Lo Siento Por Ti | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 12 | Siempre Viva | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 13 | Martha | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 14 | No Vuelvo Contigo | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 15 | Un Viejo Amor | SR0000912097 AMAZON |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 16 | Presentimiento | SR0000912097 AMAZON |
| Dulce Maria | Boleros De Oro | 1 | Amor Prohibido | SR0000912038 AMAZON |
| Dulce Maria | Boleros De Oro | 2 | Lloraras | SR0000912038 AMAZON |
| Dulce Maria | Boleros De Oro | 3 | Desesperanza | SR0000912038 AMAZON |
| Dulce Maria | Boleros De Oro | 4 | La Barca | SR0000912038 AMAZON |
| Dulce Maria | Boleros De Oro | 5 | Collar De Perlas | SR0000912038 AMAZON |
| Dulce Maria | Boleros De Oro | 6 | Contigo | SR0000912038 AMAZON |
| Dulce Maria | Boleros De Oro | 7 | Por Si Me Olvidas | SR0000912038 AMAZON |
| Dulce Maria | Boleros De Oro | 8 | Un Dia Nublado | SR0000912038 AMAZON |
| Dulce Maria | Boleros De Oro | 9 | Nosotros | SR0000912038 AMAZON |
| Dulce Maria | Boleros De Oro | 10 | Mi Unico Camino | SR0000912038 AMAZON |
| Dulce Maria | Boleros De Oro | 11 | No Morira Mi Amor | SR0000912038 AMAZON |
| Dulce Maria | Boleros De Oro | 12 | Cuando Llora Un Corazon | SR0000912038 AMAZON |
| Dulce Maria | Boleros De Oro | 13 | Ambicion | SR0000912038 AMAZON |
| Dulce Maria | Boleros De Oro | 14 | Celosa | SR0000912038 AMAZON |
| Creacion Nortena | El Forastero | 1 | El Forastero | SR0000912034 AMAZON |
| Creacion Nortena | El Forastero | 2 | La Venganza De Martinez | SR0000912034 AMAZON |
| Creacion Nortena | El Forastero | 3 | Te Juro Que Te Amo | SR0000912034 AMAZON |

| | | | | |
|---|---|---|---|---|
| Creacion Nortena | El Forastero | 4 | Guillermo Gonzalez | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 5 | La Loba | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 6 | Lobos Del Contrabando | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 7 | Una Vez Mas | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 8 | Yo No Soy Un Gallo Giro | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 9 | Nunca Mas Padre Olvidarte | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 10 | La Reyna De La Frontera | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 11 | Dios Queria Un Angel | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 12 | Ojitos Sonadores | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 13 | Poquito A Poco | SR0000912034 | AMAZON |
| Creacion Nortena | El Forastero | 14 | No Volvere | SR0000912034 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 1 | De Toluca Al California (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 2 | El Patito Blanco (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 3 | El Pollito (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 4 | Nina Bonita (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 5 | Ha Chalmita (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 6 | Triste Carita (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 7 | La Arana De Teresa (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 8 | Silvia (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 9 | Cumbia Sampuesana (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 10 | Marili (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 11 | Lindas Toluquenas (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 12 | La Burra Tuerta (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 13 | Margarita (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 14 | Sin Basilada (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 15 | Granito De Sal (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 16 | La Cumbia De Los Pobres (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 17 | El Arrolluelo (En Vivo) | SR0000911959 | AMAZON |
| Palmera Tropical De Jesus Palmas | El Pollito Contra El Patito Blanco | 18 | Jalaclaco (En Vivo) | SR0000911959 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 1 | Pidele Al Tiempo Que Vuelva | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 2 | Yo Que No Vivo Sin Ti | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 3 | I'Te Vussia Vasa | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 4 | A Mi Manera | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 5 | Solo Tu | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 6 | Te Llevo Dentro De Mi | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 7 | Melodia Desencadenada | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 8 | O My Beloved Father | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 9 | Parlame D'Amore | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 10 | Tiempo De Vals | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 11 | Nessum Dorma | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 12 | Nuestros Anos Felices | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 13 | Tema De Electrodanza | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 14 | La Hora Del Crepusculo | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 15 | Todos Los Domingos Del Mes | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 16 | Rapsodia Sobre Un tema De Paganini (Paganini) | SR0000912013 | AMAZON |
| Jorge Espinoza Carrizales | Lo Mejor Del Violin  Vol. 3 | 17 | Cuando Escuches Este Vals | SR0000912013 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 1 | Lobos Del Contrabando | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 2 | Lamberto Quintero | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 3 | La Mesera | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 4 | Corrido De Los Perez | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 5 | Con La Tierra Encima | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 6 | El Columpio | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 7 | Yo Hice Lo Posible | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 8 | Gavino Barrera | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 9 | El Chato Esteban | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 10 | Se Les Pelo Baltazar | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 11 | Pa Que Son Pasiones | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 12 | Noches Eternas | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 13 | Cruz De Palo | SR0000911966 | AMAZON |
| Domadores De Nuevo Leon | Lobos De Contrabando | 14 | El Panteon Del Olvido | SR0000911966 | AMAZON |
| Errantes Del Norte | Teresita | 1 | Un Amigo De Jalisco | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 2 | Chucho Nila | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 3 | Teresita | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 4 | El Leon De La Sierra | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 5 | Cayetano Quintana | SR0000912150 | AMAZON |
| Errantes Del Norte | Teresita | 6 | EL Gallo Giro | SR0000912150 | AMAZON |

| | | | | |
|---|---|---|---|---|
| Errantes Del Norte | Teresita | 7 | Miguel Cerna | SR0000912150 AMAZON |
| Errantes Del Norte | Teresita | 8 | Venganza Cumplida | SR0000912150 AMAZON |
| Errantes Del Norte | Teresita | 9 | Tumba Olvidada | SR0000912150 AMAZON |
| Errantes Del Norte | Teresita | 10 | Vivio Maldito | SR0000912150 AMAZON |
| Errantes Del Norte | Teresita | 11 | China De Los Ojos Negros | SR0000912150 AMAZON |
| Errantes Del Norte | Teresita | 12 | Esa Nina Sera Nuestro Angel | SR0000912150 AMAZON |
| Errantes Del Norte | Teresita | 13 | El Profugo De La Sierra | SR0000912150 AMAZON |
| Errantes Del Norte | Teresita | 14 | La Venganza De Silviano | SR0000912150 AMAZON |
| Errantes Del Norte | Teresita | 15 | Se Les Pelo Baltazar | SR0000912150 AMAZON |
| Errantes Del Norte | Teresita | 16 | Lucha Sin Medida | SR0000912150 AMAZON |
| Errantes Del Norte | Teresita | 17 | Cien Kilos De Reyna | SR0000912150 AMAZON |
| Errantes Del Norte | Teresita | 18 | Porque No Vienes | SR0000912150 AMAZON |
| Errantes Del Norte | Teresita | 19 | MArgarita | SR0000912150 AMAZON |
| Errantes Del Norte | Teresita | 20 | Caminos De Colorada | SR0000912150 AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 1 | Tragedia De Tres Amigos | SR0000912183 AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 2 | Con Cartitas | SR0000912183 AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 3 | El As De Espada | SR0000912183 AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 4 | Ando En Busca | SR0000912183 AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 5 | El Forastero Esta Preso | SR0000912183 AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 6 | Lupe | SR0000912183 AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 7 | Gallo Calentano | SR0000912183 AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 8 | COn Tu Misma Moneda | SR0000912183 AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 9 | Me Voy A Cortar Las Venas | SR0000912183 AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 10 | Carga Ladeada | SR0000912183 AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 11 | Paque Son Pasiones | SR0000912183 AMAZON |
| El Guma Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 12 | Juan Colorado. | SR0000912183 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 1 | Dos Hojas Sin Rumbo | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 2 | Moneda Sin Valor | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 3 | Rosa Tempranera | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 4 | Hoy Te Mandare Una Carta | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 5 | Ingrato Amor "Ranchera" | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 6 | Estrellita Del Norte Al Oriente | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 7 | La Pajarita | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 8 | La Carta Que Te Mande | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 9 | Pa' Que Son Pasiones | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 10 | Flor De Dalia | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 11 | El 24 De Junio | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 12 | Aun Se Acuerda De Mi | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 13 | Mataron A La Paloma | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 14 | Vesida De Negro | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 15 | Diamante Negro | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 16 | Me Cai De La Nube | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 17 | Tengo Recuerdos De Ti | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 18 | Mi Segunda Carta | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 19 | Zenaida Ingrata | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 20 | Amor Y Lagrimas | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 21 | Tu Solo Tu | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 22 | Flor Del Rio | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 23 | Llorar Llorar | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 24 | El Huerfanito | SR0000911895 AMAZON |
| Los Legendarios De La Sierra | Zenaida Ingrata | 25 | Cuatro Cartas | SR0000911895 AMAZON |
| La Brisa | Dos En Uno | 1 | Te Vas O Te Quedas | SR0000912314 AMAZON |
| La Brisa | Dos En Uno | 2 | El Rayo Veloz | SR0000912314 AMAZON |
| La Brisa | Dos En Uno | 3 | Paloma | SR0000912314 AMAZON |
| La Brisa | Dos En Uno | 4 | El Penal De la Loma | SR0000912314 AMAZON |
| La Brisa | Dos En Uno | 5 | Enamorado De Ti | SR0000912314 AMAZON |
| La Brisa | Dos En Uno | 6 | Que Bonita Chaparrita | SR0000912314 AMAZON |
| La Brisa | Dos En Uno | 7 | Los Alambrados | SR0000912314 AMAZON |
| La Brisa | Dos En Uno | 8 | Y Por Esa Calle Vive | SR0000912314 AMAZON |
| La Brisa | Dos En Uno | 9 | Cosecho | SR0000912314 AMAZON |
| La Brisa | Dos En Uno | 10 | Rosa De Castilla | SR0000912314 AMAZON |
| La Brisa | Dos En Uno | 11 | El Tercer Jalon | SR0000912314 AMAZON |
| La Brisa | Dos En Uno | 12 | Ritmo Caliente | SR0000912314 AMAZON |
| La Brisa | Dos En Uno | 13 | La Unica Estrella | SR0000912314 AMAZON |
| La Brisa | Dos En Uno | 14 | Lucio Vazquez | SR0000912314 AMAZON |
| La Brisa | Dos En Uno | 15 | A Veces Recuerdo | SR0000912314 AMAZON |

| Artist | Album | # | Track | ID | Source |
|---|---|---|---|---|---|
| La Brisa | Dos En Uno | | | | |
| La Brisa | Dos En Uno | | | | |
| La Brisa | Dos En Uno | | | | |
| La Brisa | Dos En Uno | | | | |
| La Brisa | Dos En Uno | | | | |
| La Brisa | Dos En Uno | | | | |
| La Brisa | Dos En Uno | | | | |
| La Brisa | Dos En Uno | | | | |
| La Brisa | Dos En Uno | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Los Jilgueros Del Arrollo | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Aniceto Molina | 15 Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Chayito Valdez | 16 Grandes Exitos | | | | |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | | | | |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | | | | |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | | | | |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | | | | |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | | | | |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | | | | |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | | | | |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | | | | |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | | | | |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | | | | |
| Los Michoacanos De Camerino Martinez | 18 Exitos  Vol. 1 | | | | |

| # | Track | ID | Source |
|---|---|---|---|
| 16 | Cantinero | SR0000912314 | AMAZON |
| 17 | Una Pagina Mas | SR0000912314 | AMAZON |
| 18 | Nada De Estar Triste | SR0000912314 | AMAZON |
| 19 | La Luz De Un Farol | SR0000912314 | AMAZON |
| 20 | Falsa Moneda | SR0000912314 | AMAZON |
| 21 | Paloma Errante | SR0000912314 | AMAZON |
| 22 | Sabes Que Sufro | SR0000912314 | AMAZON |
| 23 | Contrabando En La Sierra | SR0000912314 | AMAZON |
| 24 | Cuando Te Despediste | SR0000912314 | AMAZON |
| 1 | El Carro Amarillo | SR0000907599 | AMAZON |
| 2 | Corrido De Jose Garcia | SR0000907599 | AMAZON |
| 3 | Corrido De Gracielo Gardea | SR0000907599 | AMAZON |
| 4 | Mi Penal | SR0000907599 | AMAZON |
| 5 | El Chubasco | SR0000907599 | AMAZON |
| 6 | Estrellita Marinera | SR0000907599 | AMAZON |
| 7 | Como La Mariposa | SR0000907599 | AMAZON |
| 8 | Carcel De Rio | SR0000907599 | AMAZON |
| 9 | Cuatro Milpas | SR0000907599 | AMAZON |
| 10 | La Enredadera | SR0000907599 | AMAZON |
| 11 | Rey De Los Mojados | SR0000907599 | AMAZON |
| 12 | El Corrido Del Chore | SR0000907599 | AMAZON |
| 13 | La Luiza | SR0000907599 | AMAZON |
| 14 | Dijiste Y Juraste | SR0000907599 | AMAZON |
| 15 | Contrabando Por Amor | SR0000907599 | AMAZON |
| 1 | Mercedes | SR0000917419 | AMAZON |
| 2 | Charanga Costena | SR0000917419 | AMAZON |
| 3 | Por Todo El Mundo | SR0000917419 | AMAZON |
| 4 | Mataron Al Perro | SR0000917419 | AMAZON |
| 5 | No Llores | SR0000917419 | AMAZON |
| 6 | Las Bodas | SR0000917419 | AMAZON |
| 7 | Mi Sombrero Volteado | SR0000917419 | AMAZON |
| 8 | Mi Cafetal | SR0000917419 | AMAZON |
| 9 | Cabaretera | SR0000917419 | AMAZON |
| 10 | Se Caso El Gallo | SR0000917419 | AMAZON |
| 11 | Me Esta Matando | SR0000917419 | AMAZON |
| 12 | El Gusanito | SR0000917419 | AMAZON |
| 13 | Palito De Ahuacate | SR0000917419 | AMAZON |
| 14 | Playas Marinas | SR0000917419 | AMAZON |
| 15 | Cumbia Campanera | SR0000917419 | AMAZON |
| 1 | Besos Y Copas | SR0000917429 | AMAZON |
| 2 | La Silla Vacia | SR0000917429 | AMAZON |
| 3 | Mi Soldadita | SR0000917429 | AMAZON |
| 4 | Ambicion | SR0000917429 | AMAZON |
| 5 | Celosa | SR0000917429 | AMAZON |
| 6 | Son Habladas | SR0000917429 | AMAZON |
| 7 | EL Canto De La Paloma | SR0000917429 | AMAZON |
| 8 | Dime Si Ya No Puedes | SR0000917429 | AMAZON |
| 9 | San Juan Del Rio | SR0000917429 | AMAZON |
| 10 | Una Noche Me Embriague | SR0000917429 | AMAZON |
| 11 | Espejito | SR0000917429 | AMAZON |
| 12 | Se Marcho | SR0000917429 | AMAZON |
| 13 | Dia Tras Dia | SR0000917429 | AMAZON |
| 14 | Una Sombra | SR0000917429 | AMAZON |
| 15 | La Historia De Mi Vida | SR0000917429 | AMAZON |
| 16 | La Paloma Descarriada | SR0000917429 | AMAZON |
| 1 | Ando Escaso | SR0000917459 | AMAZON |
| 2 | La Tempranera | SR0000917459 | AMAZON |
| 3 | La Palma | SR0000917459 | AMAZON |
| 4 | Por Una Mujer Bonita | SR0000917459 | AMAZON |
| 5 | Regalo Equivocado | SR0000917459 | AMAZON |
| 6 | La Viuda | SR0000917459 | AMAZON |
| 7 | Me Persigue La Sombra | SR0000917459 | AMAZON |
| 8 | Mujer Paseada | SR0000917459 | AMAZON |
| 9 | Mi Josefina | SR0000917459 | AMAZON |
| 10 | Una Carta Y Un Clavel | SR0000917459 | AMAZON |
| 11 | De Buena Gana | SR0000917459 | AMAZON |

| | | | | |
|---|---|---|---|---|
| Los Michoacanos De Camerino Martinez 18 Exitos Vol. 1 | 12 | Corrido De Roman Padilla | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez 18 Exitos Vol. 1 | 13 | Cuando Salgo A Los Campos | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez 18 Exitos Vol. 1 | 14 | Entre Copa Y Copa | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez 18 Exitos Vol. 1 | 15 | La Pavada | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez 18 Exitos Vol. 1 | 16 | Flor De Las Flores | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez 18 Exitos Vol. 1 | 17 | Amarga Navidad | SR0000917459 | AMAZON |
| Los Michoacanos De Camerino Martinez 18 Exitos Vol. 1 | 18 | Corrido De Ventura Valdez | SR0000917459 | AMAZON |

# EXHIBIT C

| DashGo UPC | Colonize UPC | Release Display Artist | Album Title | Track Number | Track Title | SR | Platform |
|---|---|---|---|---|---|---|---|
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 1 | El Gavilan De Agua Prieta | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 2 | Venganza Desconocida | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 3 | Los Valientes De Teran | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 4 | El Patron Mayor | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 5 | El Odio De Dos Hermanos | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 6 | Dos Pistolas De Recuerdo | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 7 | El Tartanero | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 8 | Agapito Casanova | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 9 | El Tres Dedos | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 10 | El Muchacho Y El Potro | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 11 | El Manchas Blancas | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 12 | El Moro De Cumpas | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 13 | Caballo De La Cordada | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 14 | El Caballo Melado | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 15 | El Lucero Y La Dama | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 16 | Siete Leguas | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 17 | El Caballo Ensillado | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 18 | La Noria Escondiada | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 19 | Tres Viudas Solas | MX | Amazon |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 20 | La Mata De Sandia | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 1 | Hazla Regresar | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 2 | Una Copa Mas | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 3 | Hay Que Saber Perder | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 4 | Incertidumbre | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 5 | Vereda Tropical | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 6 | Cuatro Vidas | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 7 | Amor De La Calle | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 8 | El Moro De Cumpas | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 9 | La Traicionera | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 10 | En Buena Ley | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 11 | Que Sacrificio | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 12 | Por Que | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 13 | Sonora Querida | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 14 | A Pesar Del Tiempo | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 15 | Al Ver Que Te Vas | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 16 | Pacto Suicida | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 17 | La Carcel De Cananea | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 18 | Caballo Prieto Azabache | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 19 | Deje A Mis Padres | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 20 | Desesperanza | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 21 | La Rabielta | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 22 | Asi Soy Yo | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 23 | Barrio Pobre | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 24 | La Higuera De Sonora | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 25 | A Flor De Labio | MX | Amazon |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 26 | Mitad Tu  Mitad Yo | MX | Amazon |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 1 | No Te Vayas | MX | Amazon |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 2 | Un Mal Amor | MX | Amazon |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 3 | Infiel | MX | Amazon |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 4 | Cruel Condena | MX | Amazon |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 5 | Amor De Pobre | MX | Amazon |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 6 | Amorosa | MX | Amazon |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 7 | Tu Recuerdo Y Yo | MX | Amazon |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 8 | Amor Ingrato | MX | Amazon |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 9 | Un Dia Muy Triste | MX | Amazon |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 10 | Paloma Piquito Negro | MX | Amazon |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 11 | Jamas Jamas | MX | Amazon |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 12 | Tengo Recuerdos De Ti | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 1 | Tu Diras Corazon | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 2 | Companero Corazon | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 3 | La Confianza Se Pierde | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 4 | Levantame El Castigo | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 5 | Que Seas Feliz | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 6 | Que Te Cuesta | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 7 | Sacaste Boleto | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 8 | Te Buscare | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 9 | Dile A Tu Marido | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 10 | Mi Hermano Salio El 18 | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 11 | Con Tu Amor | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 12 | Las Glorias Del Jefe | MX | Amazon |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 13 | La Probadita | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 1 | Flor Sin Retono | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 2 | Que Te Ha Dado Esa Mujer | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 3 | Al Morir La Tarde | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 4 | Cuatro Milpas | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 5 | Espinita | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 6 | Frenesi y Perfidia | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 7 | Farolito | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 8 | Sin Ti | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 9 | El Rosal Enfermo | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 10 | Sacrificio | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 11 | Senora Tentacion | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 12 | No Te Creo | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 13 | Mis Ojos Me Denuncian | MX | Amazon |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 14 | Temor y Traicion | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 15 | Hoja Seca | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 16 | Ven A Verme A Mi | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 17 | Mi Tormento | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 18 | Arroyito | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 19 | La Vida Se Va | MX | Amazon |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 20 | Que Te Valla Bien | MX | Amazon |
| 18736126694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 1 | Las Mulas De Moreno | MX | Amazon |
| 18736126694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 2 | Sobre La Cama | MX | Amazon |
| 18736126694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 3 | Handan Diciendo Por Hai | MX | Amazon |
| 18736126694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 4 | Chuy Y Mauricio | MX | Amazon |
| 18736126694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 5 | La Cerca | MX | Amazon |
| 18736126694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 6 | Palomas Que Handan Volando | MX | Amazon |
| 18736126694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 7 | El Mariguano | MX | Amazon |
| 18736126694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 8 | El Lobo Domestico | MX | Amazon |
| 18736126694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 9 | Yesenia Lopez | MX | Amazon |
| 18736126694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 10 | Acavo De Enterarme | MX | Amazon |
| 18736126694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 11 | Como Se Mata El Gusano | MX | Amazon |
| 18736126694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 12 | Me Muero | MX | Amazon |
| 18736126694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 13 | Antes De Que Te Vallas | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 1 | Cuando Salgo A Los Campos | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 2 | Morena La Causa Fuiste | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 3 | Alma Enamorada | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 4 | Debajo De Los Laureles (El Huerfanito) | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 5 | A Las Once De La Noche | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 6 | Que Te Falta | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 7 | Te Vas Angel Mio | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 8 | La Zenaida | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 9 | Compadecete Mujer | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 10 | El Huerto | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 11 | A Donde Andara | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 12 | Una Sombra | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 13 | Angel De Mis Anhelos | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 14 | Sierra Ingrata | MX | Amazon |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 15 | Cachito De Luna | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 1 | Una Historia Real | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 2 | Andando De Tu Mano | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 3 | Cuando Ya No Pueda | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 4 | Senor Dios | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 5 | Alma Misionera | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 6 | La Llave De La Felicidad | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 7 | Dios Esta Aqui | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 8 | Solo eres Tu | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 9 | La Otra Mujer | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 10 | Vuelve A Sonar | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 11 | Espiritu De Dios | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 12 | Soy Senor | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 13 | Maria Jose | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 14 | Danos Gracias Al Dios | MX | Amazon |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 15 | El Hombre Necesita De Dios | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 1 | Quien Eres Tu | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 2 | Ando Bien Arreglado | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 3 | Cuota De Paso | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 4 | Supe Perder | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 5 | Se Acabaron Las Caricias | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 6 | Porque No Vienes | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 7 | En Realidad | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 8 | Corrido De Jose Luis | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 9 | El Negrito | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 10 | Sabor Amargo | MX | Amazon |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 11 | El Teniente Y El Ranchero | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 1 | Yo SoyTu Dios | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 2 | Ten Piedad | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 3 | Un Amigo | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 4 | Pescador | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 5 | Oalabras De Amor | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 6 | te Prestare A Tus Padres Por Un Tiempo | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 7 | Amarte Solo A Ti | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 8 | Perdon | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 9 | Otra Vez | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 10 | Morir Por Ti | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 11 | No Me Busques Aqui | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 12 | Obsecion | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 13 | Entre Tus Manos | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 14 | Nostalgia | MX | Amazon |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 15 | No Hay Dios | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 1 | Mercedes | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 2 | Charanga Costena | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 3 | Por Todo el Mundo | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 4 | Mataron al Perro | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 5 | No Llores | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 6 | Las Bodas | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 7 | Mi Sombrero Volteado | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 8 | Mi Cafetal | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 9 | Cabaretera | MX | Amazon |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 10 Se Caso el Gallo | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 11 Me Esta Matando | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 12 El Gusanito | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 13 Palito de Ahuacate | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 14 Playas Marinas | MX | Amazon |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 15 Cumbia Campanera | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 1 Mi Cafetal | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 2 15 Primaveras | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 3 Tu Recuerdo | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 4 Mataron Al Perro | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 5 Mi Linda San Marquena | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 6 Por Todo El Mundo | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 7 Cabeza De Hacha | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 8 Ojitos Bellos | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 9 La Basurita | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 10 Playas De Acapulco | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 11 El Gallo Pelon | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 12 Mata De Cana | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 13 Resbalo Mercedes | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 14 La Receta | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 15 El Azulejo | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 16 La Muerte De Marili | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 17 Cumbia De La Sabana | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 18 Te Recuerdo | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 19 Cumbia De La Sirenita | MX | Amazon |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 20 Cumbia Sobre El Mar | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 1 LLegando Ala Orilla | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 2 Dime Porque | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 3 Que Mal Me Tratas | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 4 Quiero Quiero | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 5 Carino | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 6 Demuestramelo | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 7 Regresa A Mi | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 8 Tu Tu Y Solo Tu | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 9 Nada Mas | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 10 Ensename a Perder | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 11 No Quiero Que Te Vayas | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 12 Tu Retrato | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 13 Sigue Cantando | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 14 Eloisa | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 15 No Te Vayas A Olvidar | MX | Amazon |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 16 Dices Que Te Vas | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 1 Dos Mujeres | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 2 Prenda Del Alma | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 3 El Vino | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 4 Canto A Las Cuerdas | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 5 Paloma Azul | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 6 Si Tu Me Dejas | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 7 El Muchacho Y El Potro | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 8 Corrido De Los Mendoza | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 9 Falsas Promesas | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 10 La Hilacha | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 11 Juan Renteria | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 12 Quiero Hablar Contigo | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 13 Contrabando Por Amor | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 14 Una Imploracion | MX | Amazon |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 15 Que Barbaro | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 1 Lo Que Platicamos | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 2 Amor Sincero | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 3 Tu Quisiste Abandonarme | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 4 En Una Carta | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 5 Pensando En Tu Amor | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 6 Que Dices Chata | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 7 Has Quedado Libremente | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 8 Con Esos Ojos | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 9 Que Vuelvas Conmigo | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 10 Seis Copas | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 11 Mujer Bandolera | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 12 Una Vez Que Comprendas | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 13 Me Enganaste | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 14 Yo Vine A Buscarte | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 15 Moises Fernandez | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 16 Jamas Te Voy A Olvidar | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 17 Lo Que Has Prometido | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 18 No Poder Olvidarte | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 19 Casita De Cristal | MX | Amazon |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 20 Son Los Sonates Del Norte | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 1 Juana La Cubana (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 2 Ella Se Puso Colorada (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 3 La Batea (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 4 No Me Vayas A Olvidar (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 5 Mariquita (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 6 Por Que Te Quiero (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 7 Ya No Quiero Verla Mas (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 8 El Ombliguito (En Vivo) | MX | Amazon |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 9 Pasito Tun Tun (En Vivo) | MX | Amazon |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 10 Capitan (En Vivo) | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | 1 Muchas Razones | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | 2 Hoy Recorde | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | 3 Dime Por Que | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | 4 Parches | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | 5 No Soy Yo | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | 6 Estoy Enamorado | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | 7 Atras De La Raya | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | 8 Un recuerdo De Ayer | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | 9 Ya Me Voy | MX | Amazon |
| 18736168574 | 682858324271 | EL Pollo Estevan Y SU Grupo Peq | Nueva Vida | 10 Historia De Amor | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 1 Pa' Que Y Por Que | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 2 Los Girasoles | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 3 Besame Y Olvidame | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 4 Por Un Agujerito | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 5 Asi | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 6 Cuando Llegue El Momento | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 7 Por Tal De Que Seas Feliz | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 8 Besito Sabroso | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 9 Tu Dulce Nombre | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 10 Que Quieres Que Haga | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 11 Que Me Entierren Con Botellas | MX | Amazon |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 12 Pero Se Fue | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 1 La Tumba Sera El Final | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 2 Risa Me Causa | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 3 Lagrimas Del Alma | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 4 Mal Pagadora | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 5 Mas De Mil Besos | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 6 Empate De Amor | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 7 Que Te Perdone El Diablo | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 8 Mi Ranchito | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 9 Sin Mentiras | MX | Amazon |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 10 Tu Castigo | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 1 Yo No Fui | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 2 Motivos | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 3 Corazon Magico | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 4 No Me Vuelvo A Enamorar | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 5 Anoche Sone | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 6 Lo Que Te Queda | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 7 Recuerdame Bonito | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 8 Esta Cobardia | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 9 Derrumbes | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 10 Aunque Te Enamores | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 11 Te He Prometido | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 12 La Vi Estrenando Novio | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 13 El Horoscopo | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 14 Mi Razon | MX | Amazon |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Canonazos | 15 Par De Anillos | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 1 La Cuca | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 2 Derrumbes | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 3 Carcel De Oro | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 4 Por Cobarde | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 5 Amargo Dolor | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 6 Mi Razon | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 7 El Toro Cuatezon | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 8 No Me Vuelvo A Enamorar | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 9 La Viuda | MX | Amazon |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 10 Entrega Apasionada | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 1 Al Que Le Duele Le Duele | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 2 Porque Volviste A Mi | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 3 El Altarcito | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 4 Ingratos Ojos Mios | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 5 Y Dicen | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 6 Veinte Anos | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 7 Besos Bestos | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 8 Nuestro Amor No Morira | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 9 Punales De Fuego | MX | Amazon |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 10 El Pavido Navido | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 1 El Piojo y La Pulga | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 2 La Mosca Muerta | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 3 Y Tu Paleta | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 4 El Chile Verde | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 5 El Ranchero Chido | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 6 La Risa De Las Vocales | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 7 Con Zapatos De Tacon | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 8 El Chamaco Moderno | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 9 Buscando Novia | MX | Amazon |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 10 Guero Guerinche | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 1 Ni La Distancia Ni El Vino | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 2 Pero Que Necesidad | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 3 No Pidas Mas Perdon | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 4 La Noche De Mi Mal | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 5 Otra Vez | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 6 No Estes Triste | MX | Amazon |

| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 7 | Casos Curiosos | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 8 | Ni La Distancia | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 9 | A Mi Viejo | MX | Amazon |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 10 | Como Olvidar | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 1 | Pero Esa Vez Llore | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 2 | En La Estacion | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 3 | Tocando Fondo | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 4 | Mi Corazon Es Un Gitano | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 5 | Dos Botellas De Mezcal | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 6 | Lamento De Amor | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 7 | Me Gusta Como Eres | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 8 | Mi Vicente Guerrero | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 9 | Frente A Frente | MX | Amazon |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 10 | Pirata | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 1 | Mil Cadenas | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 2 | Asi | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 3 | Los Girasoles | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 4 | A Manos Llenas | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 5 | Se Fue Mi Prietita | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 6 | Corazon Ciego | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 7 | El Recuerdo Que Me Queda | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 8 | Dos Almas | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 9 | Fui Tu Juguete | MX | Amazon |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 10 | Recuerdos De Ipacarai | MX | Amazon |