# EXHIBIT 3



ABRAMS | FENSTERMAN, LLP

ATTORNEYS AT LAW

**Long Island**
3 Dakota Drive, Suite 300
Lake Success, NY 11042
516.328.2300 | **P**

Long Island · Brooklyn · White Plains · Rochester · Albany · **Manhattan**

Seth L. Berman, Esq.
Partner/Director Intellectual Property and Entertainment Dept.
Email: sberman@abramslaw.com

August 9, 2022

**VIA EMAIL ONLY** (ridell@dpf-law.com & osandel@dpf-law.com)
Richard J. Idell, Esq.
Ory Sandel, Esq.
Dickensen Peatman & Fogarty P.C.
1455 First Street, Suite 301
Napa, CA 94559

   Re: _Yellowcake v. Dashgo, et al._

Dear Counsel:

  Per our prior correspondence dated August 5, 2022, enclosed herewith are copies of exhibits to the Second Amended Complaint including Colonize Media, Inc.'s UPC codes, Dashgo, Inc.'s UPC codes and Yellowcake, Inc.'s ISRC codes for each of the copyrighted works infringed.

  Also per our prior correspondence, please advise as to when Defendant expects to complete its production of documents.

       Very truly yours,

       Seth L. Berman

SLB:gar

Enc.
cc: Thomas P. Griffin, Jr., Esq. (via email)

# EXHIBIT A

| SONG TITTLE | ARTIST | SR | LINK | ISRC | UPC |
|---|---|---|---|---|---|
| El Palnacito | La Nobleza De Aguililla | SR0000638639 | https://www.youtube.com/watch?v=XcXLh9a0W5Y | QM6DC1542938 | 682858300718 |
| Dividame | La Nobleza De Aguililla | SR0000638639 | https://www.youtube.com/watch?v=OfOFrprGQc | QM6DC1542942 | 682858300718 |
| Diganle A Ella | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=as3Np-hclmU | QM6DC1526527 | 682858337080 |
| Mi Destino Fue Quererte | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=iJSSJh1wi6o | QM6DC1526522 | 682858337080 |
| Si Me Dejaras Habitar Tu Corazon | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=cYWS4ChUmic | QM6DC1526521 | 682858337080 |
| Nunca Te Vallas | Los Mier | SR0000136458 | https://www.youtube.com/watch?v=hgc8f_nRi | QM6DC1526523 | 682858337080 |
| Yo Soy Aquel | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=R7tL41awZEo | QM6DC1544192 | 682858301722 |
| Caminare | Los Dinnos Aurios | SR0000218640 | https://www.youtube.com/watch?v=uhyr9EjvcCg | QM6DC1544194 | 682858301722 |
| Si La Ven | Max | SR0000237033 | https://www.youtube.com/watch?v=1XNSoExHXUs | QM6DC1543656 | 682858301296 |
| Como Han Pasado Los Anos | Max | SR0000237033 | https://www.youtube.com/watch?v=Kfwn0UFag | QM6DC1543655 | 682858301296 |
| Dulces Besos | Volcan | SR0000241273 | https://www.youtube.com/watch?v=moQFXFO5XVG | QM6DC1543705 | 682858301340 |
| Popurri Tropical | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=aXFPt-kIZGRU | QM6DC1545171 | 682858302606 |
| Vamos A Bailar Merengue | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=15nU3hGWWo | QM6DC1545172 | 682858302606 |
| Sentado A La Vera Del Camino | Marito Rivera y su grupo Bravo | SR0000245586 | https://www.youtube.com/watch?v=qaRiqn1JFA | QM6DC1545169 | 682858302606 |
| Vale Mas la Calidad | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=ybkBPLQ4NI | QM6DC1543177 | 682858300893 |
| Las Dos Hermanas | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=H5oZlFE5LYs | QM6DC1543174 | 682858300893 |
| Vamos Al Rodeo | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=ngCOytot9U | QM6DC1543175 | 682858300893 |
| Alla En Plateros | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=F3RgMUhd5M | QM6DC1543173 | 682858300893 |
| Las Pleves | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=FnR3GqTz_Uw | QM6DC1543169 | 682858300893 |
| La Voz Del Amor | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=BR1RSWphgxE | QM6DC1543176 | 682858300893 |
| Liberacion Femenina | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=BKfAnVdZB_FE | QM6DC1543178 | 682858300893 |
| Norteno Y Banda | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=NnO-Enzlmk | QM6DC1543172 | 682858300893 |
| No Te Vayas | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=Fb78ArkYfTc | QM6DC1543171 | 682858300893 |
| Bailar Con Usted | Las Lluvias Del Norte | SR0000245590 | https://www.youtube.com/watch?v=6bmRiSFyFiA | QM6DC1543170 | 682858300893 |
| El Fantasma Del Bus | Los Bondadosos | SR0000245604 | https://www.youtube.com/watch?v=gT7iAFXMOQU | QM6DC1541444 | 682858299449 |
| Ingratitud | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=1PnpwE05DH0 | QM6DC1544151 | 682858301685 |
| Si Tus Besos Se Van | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=w-BHiFSAOh8 | QM6DC1544155 | 682858301685 |
| Desilusion | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=nEnCuRVL1s | QM6DC1544159 | 682858301685 |
| Con El Agua Hasta El Cuello | Los Coroneles De Nuevo Leon | SR0000250232 | https://www.youtube.com/watch?v=GiYaBp60Xag | QM6DC1544148 | 682858301685 |
| Quiereme, Quiereme | Los Vidrios | SR0000251929 | https://www.youtube.com/watch?v=Yv30Wrdh-TbU | QM6DC1545046 | 682858302484 |
| Chupame Dracula | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=duFaWaLkYMM | QM6DC1543667 | 682858301302 |
| La Basurita | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=8ZwBl-W7V4 | QM6DC1543661 | 682858301302 |
| Que Tiene El Burro | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=AYfvKEE1hvc | QM6DC1543668 | 682858301302 |
| Popurri Norteno | Sherif Alarcon | SR0000251324 | https://www.youtube.com/watch?v=kdErSkCat9B | QM6DC1543664 | 682858301302 |
| Quien Se La Llevo | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=TsVtF-IOEgo | QM6DC1542748 | 682858300541 |
| A Cambio De Que | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=wyCNGbGOaDc | QM6DC1542739 | 682858300541 |
| A Que Regresas Hoy | Kobrizo | SR0000253351 | https://www.youtube.com/watch?v=Mar7ignRiLA | QM6DC1542745 | 682858300541 |
| Solos | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=6hlZWbfUwc0 | QM6DC1544228 | 682858301753 |
| Me Duele | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=1xytEw43ne | QM6DC1544222 | 682858301753 |
| Quiero Amanecer | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=PdWCAcLz64 | QM6DC1544226 | 682858301753 |
| A Medio Metro | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=h3YuS-GeMNc | QM6DC1544220 | 682858301753 |
| De Que Sirvo | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=KDqOMTINXs | QM6DC1544224 | 682858301753 |
| Aque Chofer | Los Dinnos Aurios | SR0000255989 | https://www.youtube.com/watch?v=yCEDsxIa7xZM | QM6DC1544219 | 682858301753 |
| Cuando Deciamos A Un Amor Adios | Los Fantasmas del Caribe | SR0000256000 | https://www.youtube.com/watch?v=XxroaKi_8M | QM6DC1544287 | 682858301814 |
| La Vi Llorando | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=mzoMSmwrfo | QM6DC1543645 | 682858301289 |
| Cacheteadito | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=h_pYuizfvc | QM6DC1543648 | 682858301289 |
| Bikini Colorado | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=AGnn8h43-8 | QM6DC1543640 | 682858301289 |
| Sabor A Mi Tierra | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=qrHvgijUkl | QM6DC1543643 | 682858301289 |
| El Doctor Simon | Maney Y Su Grupo | SR0000256012 | https://www.youtube.com/watch?v=jsDBrOV9e1k | QM6DC1543642 | 682858301289 |
| Senor Pasajero | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=jGQ-qAYYx4 | QM6DC1543280 | 682858300985 |
| Sufriendo Y Llorando | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=lyDc7wVnXY | QM6DC1543277 | 682858300985 |
| Encadenada | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=CjlZ_YicSRf8 | QM6DC1543276 | 682858300985 |
| Ojitos Sonadores | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=F9OCUOkS2GQ | QM6DC1543274 | 682858300985 |
| Las Uvas | Los Alegres de Teran | SR0000259023 | https://www.youtube.com/watch?v=sdm6RhigoOk | QM6DC1543279 | 682858300985 |
| Lastima | La Fuga | SR0000264530 | https://www.youtube.com/watch?v=sonNyRg7jM | QM6DC1542797 | 682858300596 |
| Rama Seca | La Fuga | SR0000264530 | https://www.youtube.com/watch?v=akbTl1o8ttY | QM6DC1542792 | 682858300596 |
| Gato Loco | Nevada | SR0000264542 | https://www.youtube.com/watch?v=BingoldknOx | QM6DC1545213 | 682858302644 |
| Trata De Olvidarla | Nevada | SR0000264542 | https://www.youtube.com/watch?v=wbEAmGBzfU | QM6DC1545214 | 682858302644 |
| Un Pedacito De Amor | Kristy Y Su Sonora | SR0000268846 | https://www.youtube.com/watch?v=BaZVel4jYxUQ | QM6DC1542757 | 682858300558 |
| Amor Locutor | Kristy Y Su Sonora | SR0000268846 | https://www.youtube.com/watch?v=fUsqWwqaiQw | QM6DC1542754 | 682858300558 |
| Con Una Lagrima En La Garganta | Kristy Y Su Sonora | SR0000268846 | https://www.youtube.com/watch?v=LdZBqHykAxU | QM6DC1542755 | 682858300558 |
| Llorando Por Dentro | Los Filo | SR0000269508 | https://www.youtube.com/watch?v=NSa2sKC0WL0 | QM6DC1544118 | 682858301645 |
| Que Bella Sorpresa | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=JkizppZN-Uw | QM6DC1545001 | 682858302446 |
| Que Te Entierren En Mi Cama | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=tsZDE3_ZTOc | QM6DC1544989 | 682858302446 |
| Pobrecita De Mi Alma | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=kVkNsF_PAVo | QM6DC1544994 | 682858302446 |
| Pichamela | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=Y3dJo-RA8kY | QM6DC1544992 | 682858302446 |
| Por Que Llegaste | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=Kn-kS4M2pkY | QM6DC1544993 | 682858302446 |
| Te Estuve Sonando | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=E9oow78TfU | QM6DC1545004 | 682858302446 |
| Ya No Tengo Corazon | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=KMZdM4lWGo | QM6DC1544995 | 682858302446 |
| El Estilo Mexicano | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=JdTv3reOM18 | QM6DC1545002 | 682858302446 |
| El Bikini Colorado | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=pMrM2q9pDPo | QM6DC1544996 | 682858302446 |
| Cuidado Corazon | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=LBASZyAnJfA | QM6DC1545005 | 682858302446 |
| Llego Borracho El Borracho | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=AEXEoFWitgs | QM6DC1545006 | 682858302446 |
| Amor Perdoname | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=RIuBaWXnDmA | QM6DC1545007 | 682858302446 |
| 30 Anos | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=KUPRySrQzJ | QM6DC1544990 | 682858302446 |
| Verdad Que Duele | Los del Barrio | SR0000278461 | https://www.youtube.com/watch?v=hNGFH3REz | QM6DC1544171 | 682858301708 |
| Lo Callare | Los del Barrio | SR0000278461 | https://www.youtube.com/watch?v=19QoFHa45IO | QM6DC1544167 | 682858301708 |
| Acariciame | Los Filo | SR0000279917 | https://www.youtube.com/watch?v=2DnVkJn8tx | QM6DC1544327 | 682858301832 |
| Solo Con Amor | Los Filo | SR0000279917 | https://www.youtube.com/watch?v=D1mvmT6_tOo | QM6DC1544322 | 682858301832 |
| Nacio De Mujer | Los Filo | SR0000279917 | https://www.youtube.com/watch?v=40mfNyqNVxKs | QM6DC1544329 | 682858301832 |
| No Se Si Es Amor | Priscila y Sus Balas de Plata | SR0000228139 | https://www.youtube.com/watch?v=3OaTa8XZiYU | QM6DC1698653 | 758381388520 |
| No Se Si Es Amor | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=3OaTa8XZiYU | QM6DC1698653 | 758381388520 |
| Si Yo Fuera Ella | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=mY4JQunqd3M | QM6DC1698649 | 758381388520 |
| Solo Llame Para Decirte Que Te Amo | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=bjqwpfdAteC0 | QM6DC1698650 | 758381388520 |
| Un Beso Mas | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=fcEnZVqkgzk | QM6DC1698647 | 758381388520 |
| Ven Por Favor | Priscila y Sus Balas de Plata | SR0000280002 | https://www.youtube.com/watch?v=grtqbYhPxU4 | QM6DC1698655 | 758381388520 |
| Como La Sangre A Las Venas | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=GUxcjHg5_Q | QM6DC1544426 | 682858301951 |
| Me Haces Falta | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=tumszWexvD50 | QM6DC1544427 | 682858301951 |
| Javier Diaz | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=DhkaQ04n1Q | QM6DC1544432 | 682858301951 |
| El Mar Y La Esperanza | Intocables del Norte | SR0000281940 | https://www.youtube.com/watch?v=BmzRChk5u0g | QM6DC1544433 | 682858301951 |
| Tire La Llave | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=0mhNyqNVxKs | QM6DC1543285 | 682858300992 |
| Despues Te Digo | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=QoukPsuNfU74 | QM6DC1543282 | 682858300992 |
| Dinero Manchado | Los Alegres de Teran | SR0000288875 | https://www.youtube.com/watch?v=XPgOKAb8Y7o | QM6DC1543283 | 682858300992 |
| Como Me Hacel Falta | Los Dinnos Aurios | SR0000290526 | https://www.youtube.com/watch?v=Lh_ZR2F4Y7U | QM6DC1544216 | 682858301746 |
| No Llorare Por Ti | Los Dinnos Aurios | SR0000290526 | https://www.youtube.com/watch?v=NRiyd0kwhUPA | QM6DC1544217 | 682858301746 |
| El Venadito | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=ebwTI_GHM | QM6DC1545080 | 682858302521 |
| Nostonicos | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=hOx4doT4xzM | QM6DC1545082 | 682858302521 |
| El Gavilan Pollero | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=AUTI6N3RNkM | QM6DC1545083 | 682858302521 |
| La Ardelna | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=SFqW1utmSa | QM6DC1545084 | 682858302521 |
| Cuando Se Llega A Viejo | Luis Perez Meza | SR0000291891 | https://www.youtube.com/watch?v=Lj0Ylla4xK6s | QM6DC1545081 | 682858302521 |

| SONG TITTLE | ARTIST | SR | LINK | ISRC | UPC |
|---|---|---|---|---|---|
| Quisiera | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=ntX0X3bC2w | QM6DC1544204 | 682858301739 |
| El Amigo Organillero | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=0_xdEhGjaKc | QM6DC1544197 | 682858301739 |
| Inseparables | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=K4ax_-Q-Aug | QM6DC1544201 | 682858301739 |
| Te Conozco | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=UaFMX6xeMfQ | QM6DC1544200 | 682858301739 |
| Chiquitita (La Surtidita) | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=raa4GpDOiJg | QM6DC1544205 | 682858301739 |
| Chiquitita | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=KqE5E9OuZ50 | QM6DC1527550 | 682858337844 |
| Maldita Suerte | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=Ak8Q7Iyh54I | QM6DC1544206 | 682858301739 |
| Te Conozco | Los Dinnos Aurios | SR0000291895 | https://www.youtube.com/watch?v=JojmNaqHx4 | QM6DC1544200 | 682858301739 |
| Que Chulada De Mujer | Los Alegres de Teran | SR0000291899 | https://www.youtube.com/watch?v=FaZAe4t000o | QM6DC1543303 | 682858301005 |
| Que Chulada De Mujer | Los Alegres de Teran | SR0000291899 | https://www.youtube.com/watch?v=YnPg96QUHc | QM6DC1543303 | 682858301005 |
| Soy Ladrón | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=KKM4Sp4hU | QM6DC1544924 | 682858302378 |
| Soy Ladron | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=QzF1F9EB4E | QM6DC1544924 | 682858302378 |
| Te Lo Juro | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=RIS7-mtFWUM | QM6DC1544921 | 682858302378 |
| Mis Mejores Aritos | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=2L0_I_As1N8 | QM6DC1544918 | 682858302378 |
| Vida Truncada | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=5YdPo6_HaUk | QM6DC1544923 | 682858302378 |
| La Chiva | Los Relampagos del Norte | SR0000291911 | https://www.youtube.com/watch?v=UV2w1cX_Ri8 | QM6DC1544819 | 682858302378 |
| Maniqui | Los Rodarte | SR0000275187 | https://www.youtube.com/watch?v=pZkU61oU7 | QM6DC1544978 | 682858302439 |
| Maniqui | Los Rodarte | SR0000291915 | https://www.youtube.com/watch?v=gLZ4U61oU7 | QM6DC1544978 | 682858302439 |
| Fueron En Ti | Los Rodarte | SR0000291915 | https://www.youtube.com/watch?v=LhJmpO0LttM | QM6DC1544979 | 682858302439 |
| Te Esperare | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=oN1sbMkgVvB | QM6DC1542804 | 682858300602 |
| Pero Eso Si | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=DBrfuxfGveg | QM6DC1542807 | 682858300602 |
| Dejarme | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=6I4q_Us8hmU | QM6DC1542805 | 682858300602 |
| Platiquemos | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=fv-ULH4leF4 | QM6DC1542802 | 682858300602 |
| No Te Puedo Perdonar | La Fuga | SR0000295686 | https://www.youtube.com/watch?v=Cx7_0eCK6Fz | QM6DC1542808 | 682858300602 |
| Celina | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=Evh_sxsTew | QM6DC1543247 | 682858300954 |
| Tristeza | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=RUTALX5SvN0 | QM6DC1543248 | 682858300954 |
| Anillo De Compromiso | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=BrV76Toidk | QM6DC1543251 | 682858300954 |
| Has Unos Ojos | Aguirre | SR0000295734 | https://www.youtube.com/watch?v=InLtvKTJu4 | QM6DC1543246 | 682858300954 |
| Paloma Ajena | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=5OyT-ZnNCHw | QM6DC1543687 | 682858301326 |
| Cumbia Asi | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=oDWKdC-sLw | QM6DC1543681 | 682858301326 |
| La Ultima Prenda | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=9UW11w9mKLw | QM6DC1543680 | 682858301326 |
| Oaxs Del Amor | Sonideros Al Estilo L.A. | SR0000295739 | https://www.youtube.com/watch?v=uJnyfhz6LTg | QM6DC1543685 | 682858301326 |
| La Cumbia De Mi Rancho | Intocables del Norte | SR0000295378 | https://www.youtube.com/watch?v=WZtdShhpyGU | QM6DC1544420 | 682858301944 |
| El Compa | Intocables del Norte | SR0000295378 | https://www.youtube.com/watch?v=DeJomWv4CCg | QM6DC1544423 | 682858301944 |
| Por Que | Intocables del Norte | SR0000295378 | https://www.youtube.com/watch?v=fdDRZABOog | QM6DC1544421 | 682858301944 |
| Un Amor | Priscila y Sus Balas de Plata | SR0000302491 | https://www.youtube.com/watch?v=LaQDHtUwnFc | QM6DC1541492 | 682858299487 |
| La Cantante | Priscila y Sus Balas de Plata | SR0000302437 | https://www.youtube.com/watch?v=Hwqu3wnYcI | QM6DC1526767 | 682858337349 |
| La Cantante | Priscila y Sus Balas de Plata | SR0000228139 | https://www.youtube.com/watch?v=Hwzu3wnYcI | QM6DC1526767 | 682858337349 |
| Las Tres Vacas Pintas | La Migra | SR0000303509 | https://www.youtube.com/watch?v=fyNQoODnFwU | QM6DC1542860 | 682858300657 |
| Al Calor De Las Copas | La Migra | SR0000303509 | https://www.youtube.com/watch?v=fTBV9A4KgE | QM6DC1542867 | 682858300657 |
| Maldito Vicio | La Migra | SR0000303509 | https://www.youtube.com/watch?v=ZnwBumUHqs | QM6DC1542858 | 682858300657 |
| Borracho De Barrio | La Migra | SR0000303509 | https://www.youtube.com/watch?v=ngVpeGnyQ30 | QM6DC1542868 | 682858300657 |
| Lo Que El Tiempo Se Llevo | La Migra | SR0000303509 | https://www.youtube.com/watch?v=BxsU0tYj3VQ | QM6DC1542861 | 682858300657 |
| Amargo Dolor (La Migra) | La Migra | SR0000303509 | https://www.youtube.com/watch?v=SdaawT-buA | QM6DC1526298 | 682858336892 |
| Por Que Me Haces Llorar | Keyla feat. Orland Max | SR0000303509 | https://www.youtube.com/watch?v=nkA3YezZVXi | QM6DC1526298 | 682858336892 |
| Bala Perdida | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=gws1hjcPhlw | QM6DC1545152 | 682858302583 |
| Cuatro Toneladas | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=cagG0BuwpqA | QM6DC1545147 | 682858302583 |
| En Culiacan Me Paseo | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=Wgpv6I7YfAo | QM6DC1545151 | 682858302583 |
| Fabricante De Clavos | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=4eUBE3TSkQ | QM6DC1545155 | 682858302583 |
| La Carroza Negra | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=unZHd0UrQw | QM6DC1545146 | 682858302583 |
| El Rey De Los Traficantes | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=LRGIKHgXADs | QM6DC1545150 | 682858302583 |
| El Gallo Callejero | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=WnCULtSFasg | QM6DC1545149 | 682858302583 |
| Clave Roja | Marcos Puente | SR0000305345 | https://www.youtube.com/watch?v=7Absb3d4m2LY | QM6DC1545154 | 682858302583 |
| No Te Puedo Olvidar | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=gTzhQZFUt3I | QM6DC1544534 | 682858302040 |
| Me Lo Contaron Ayer | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=WPdUSrLhEX4 | QM6DC1544530 | 682858302040 |
| La Repetidora | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=euO51oQrying | QM6DC1544527 | 682858302040 |
| Se Marcho | Los Jueces | SR0000309068 | https://www.youtube.com/watch?v=_7tYF7H6ekM | QM6DC1544525 | 682858302040 |
| Encantos De Mujer | Aguirre | SR0000309916 | https://www.youtube.com/watch?v=A9EFyb01s0Q | QM6DC1545260 | 682858300661 |
| Te Parto El Alma | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=MX05G7sfO7Q | QM6DC1545391 | 682858302781 |
| Asi Como Soy | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=FnWng_MKefw | QM6DC1545390 | 682858302781 |
| Pagina Olvidada | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=LsDVmSOSzI8 | QM6DC1545383 | 682858302781 |
| Entre Pasa y Pasa | Paralelo Norte | SR0000310105 | https://www.youtube.com/watch?v=UEaIwSbOc | QM6DC1545388 | 682858302781 |
| Piensa Morena | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=WMSmTxTspjI | QM6DC1545196 | 682858302637 |
| Sabiendo Quien Era Yo | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=BVU83798dps | QM6DC1545201 | 682858302637 |
| Clave Privada | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=P7kSsRRJ2RM | QM6DC1545204 | 682858302637 |
| Cuando Caigan Las Hojas | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=IX0fg6V3vz6 | QM6DC1545202 | 682858302637 |
| El Leon De La Sierra | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=CeQcf1TuCbc | QM6DC1545197 | 682858302637 |
| Tomas Garza Duque | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=pQ_b54tAioo | QM6DC1545228 | 682858302637 |
| Sentimiento De Dolor | Mundo Miranda | SR0000310107 | https://www.youtube.com/watch?v=4cV3s9nThJo | QM6DC1545199 | 682858302637 |
| Se Me Hizo Facil (Ramon Ayala) | Cornelio Reyna | SR0000311343 | https://www.youtube.com/watch?v=PooKSn4nr14 | QM6DC1541714 | 682858299676 |
| Yo Se Que Te Acordaras | Los Alegres de Teran | SR0000313356 | https://www.youtube.com/watch?v=mo3DkCMEN_4 | QM6DC1543342 | 682858301043 |
| El Cabo De Michoacan | La Tropa Chicana | SR0000311363 | https://www.youtube.com/watch?v=OuK3hjYtFqI | QM6DC1543144 | 682858300842 |
| Mujeres Divinas | La Tropa Chicana | SR0000311363 | https://www.youtube.com/watch?v=AQamvDoVLQ | QM6DC1543145 | 682858300842 |
| Vive Feliz | La Tropa Chicana | SR0000311363 | https://www.youtube.com/watch?v=uDS4eG09UPE | QM6DC1543138 | 682858300842 |
| Lastima Que Seas Ajena | La Tropa Chicana | SR0000311363 | https://www.youtube.com/watch?v=mbndsEsRg | QM6DC1543133 | 682858300842 |
| Tu Nuevo Cariñito | La Tropa Chicana | SR0000311363 | https://www.youtube.com/watch?v=MCj_FwXKLBw8 | QM6DC1543135 | 682858300842 |
| Aunque Me Duela El Alma | La Tropa Chicana | SR0000311363 | https://www.youtube.com/watch?v=yvWlmCiVSx4 | QM6DC1543143 | 682858300842 |
| El Corrido De Los Perez | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=bsQrLrFsdDQ | QM6DC1542867 | 682858300671 |
| Isidro Micas | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=aNdSGZZ-Hi | QM6DC1542885 | 682858300671 |
| Corrido De Jovelo | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=b_FtrYdykig | QM6DC1542894 | 682858300671 |
| Felix Cornejo | La Nobleza De Aguililla | SR0000315434 | https://www.youtube.com/watch?v=WmojTAdFqho | QM6DC1542892 | 682858300671 |
| Ya La Luna Ya Salio | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=7gz6uIwec2E4 | QM6DC1543516 | 682858301173 |
| Si Ya No Te Vuelvo A Ver | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=8Z1FONKeI-hc | QM6DC1543513 | 682858301173 |
| La Combi Anaranjanda | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=gbZVpsRx-T4 | QM6DC1543510 | 682858301173 |
| El Arbanil | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=Q1ePerKrc | QM6DC1543507 | 682858301173 |
| Linea Divisoria | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=NSK9dH9UZM | QM6DC1543514 | 682858301173 |
| Ayer Baje De La Sierra | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=G3UPiGRzT3Y | QM6DC1543511 | 682858301173 |
| Polo Moreno | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=79TqsOHm0g | QM6DC1542508 | 682858301173 |
| El Corrido De Los Castillos | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=3rz1ULUaEtY | QM6DC1543509 | 682858301173 |
| El Pañuelito | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=yFPSGUFQu4 | QM6DC1543512 | 682858301173 |
| El Cabron El Viejo | Los Halcones De Coalcoman Michoacan | SR0000315449 | https://www.youtube.com/watch?v=a6Z-IdrpqDY | QM6DC1543513 | 682858301173 |
| La Cumbia Del Lazo | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=HODBwHbKoM | QM6DC1543909 | 682858301500 |
| Agua Ardiente Con Leche | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=ejCFmIf_bf | QM6DC1543907 | 682858301500 |
| Al Calor De La Cumbia | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=ZAuNWF8VLDk | QM6DC1543909 | 682858301500 |
| La Cumbia Instrumental | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=3IUFHdaxBos | QM6DC1543901 | 682858301500 |
| La Cumbia Instrumental | La Mission Vallenata De Johnny Zamora | SR0000321580 | https://www.youtube.com/watch?v=zg5d7yz-kKw | QM6DC1543901 | 682858301500 |
| Mi Ultimo Refugio | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=aGjoVrnlVs | QM6DC1544829 | 682858302293 |
| Corazon De Lata | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=59fZaP-1Ogl | QM6DC1544834 | 682858302293 |
| Tu Eres | Los Pumas del Norte | SR0000332368 | https://www.youtube.com/watch?v=dOySbtAF7Q | QM6DC1544833 | 682858302293 |
| Nada Contigo | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=R2lbJ7qzrY | QM6DC1543150 | 682858300879 |

| SONG TITTLE | ARTIST | SR | LINK | ISRC | UPC |
|---|---|---|---|---|---|
| Cicatrices | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=e6 La1e1FiYA | QM4DC1543148 | 682858300879 |
| No me Hagas Menos | La Tropa Chicana | SR0000341331 | https://www.youtube.com/watch?v=F97k-QJLiVzG | QM4DC1543152 | 682858300879 |
| Recordando Aquel Amor | La Migra | SR0000341331 | https://www.youtube.com/watch?v=p86ET1Tg0iA | QM4DC1543153 | 682858300879 |
| Necesito Decirte Que Te Amo | La Migra | SR0000341331 | https://www.youtube.com/watch?v=E fsJNw8T0uw | QM4DC1543149 | 682858300879 |
| Que No Reian En Tu Cara | Paralelo Norte | SR0000343965 | https://www.youtube.com/watch?v=GS_7KchPxjY8 | QM4DC1545369 | 682858302747 |
| Por Eso Tomo | Paralelo Norte | SR0000344082 | https://www.youtube.com/watch?v=KKb2TE2vE_g | QM4DC1542442 | 682858352014 |
| Me Muero Por Estar Contigo | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=Oxa3GBLeeQ | QM4DC1541497 | 682858299494 |
| Rosas En El Mar | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=OB5rBfeSKxw | QM4DC1541494 | 682858299494 |
| Dejame Volver Contigo | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=ud5DYVNxW0 | QM4DC1541495 | 682858299494 |
| Por Que Te Vas | Priscila y Sus Balas de Plata | SR0000346052 | https://www.youtube.com/watch?v=nzNK3PDX7J0 | QM4DC1541498 | 682858299494 |
| Un Estilo Estoy Muy Triste | Los Pumas del Norte | SR0000346830 | https://www.youtube.com/watch?v=mReqbsVLOQ | QM4DC1544616 | 682858302246 |
| Estoy Enamorado | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=Ni6-lvRmzh4 | QM4DC1542682 | 682858300480 |
| Llamarada | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=XkDBrqFoI1s | QM4DC1542680 | 682858300480 |
| La Otra Parte De Mi | Javier Alonso | SR0000346832 | https://www.youtube.com/watch?v=vc4UvN4Nw6A | QM4DC1542678 | 682858300480 |
| Juro Que Nunca Volverle | Los Nortenos de Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=ryI8Nw96Mel | QM4DC1545308 | 682858302712 |
| La Mitad De Mi Orgullo | Los Nortenos de Ojinaga | SR0000346833 | https://www.youtube.com/watch?v=0f7Ny2RKUoD | QM4DC1545299 | 682858302712 |
| Ella | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=PnSmRQrqhw | QM4DC1545395 | 682858302798 |
| Por Eso Me Voy | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=Tmzxo0 5h4U | QM4DC1545401 | 682858302798 |
| Me Ha Tocado Perder | Paralelo Norte | SR0000347578 | https://www.youtube.com/watch?v=iEAxY3D01s0 | QM4DC1545400 | 682858302798 |
| El Columpio | Los Rayados Del Norte | SR0000347696 | https://www.youtube.com/watch?v=Dk0Ss1yrH78 | QM4DC1544898 | 682858302354 |
| Nieves De Enero | Los Rayados Del Norte | SR0000347696 | https://www.youtube.com/watch?v=YrFyUYWpsM | QM4DC1544901 | 682858302354 |
| La Etica | Los Rayados Del Norte | SR0000347696 | https://www.youtube.com/watch?v=z0MFP7wY9Ec | QM4DC1544904 | 682858302354 |
| El Aluxipe | Los Rayados Del Norte | SR0000347696 | https://www.youtube.com/watch?v=Av-Xr3fDHec | QM4DC1544907 | 682858302354 |
| Mi Primer Amor | Los Rayados Del Norte | SR0000347696 | https://www.youtube.com/watch?v=7w4OWk6_dk | QM4DC1544900 | 682858302354 |
| No Me Se Aquel | Los Rayados Del Norte | SR0000347696 | https://www.youtube.com/watch?v=AEPmd_Ih-Q | QM4DC1544896 | 682858302354 |
| El Cinto Piteado | Los Rayados Del Norte | SR0000347696 | https://www.youtube.com/watch?v=quwjQXY1SMA | QM4DC1544902 | 682858302354 |
| A Punto De Perder | Los Rayados Del Norte | SR0000347696 | https://www.youtube.com/watch?v=OzWYf5cOqTU | QM4DC1544897 | 682858302354 |
| Plegaria A Mi Padre | Los Rayados Del Norte | SR0000347696 | https://www.youtube.com/watch?v=GeFVocDQMs | QM4DC1544899 | 682858302354 |
| Supe Perder | Los Rayados Del Norte | SR0000347696 | https://www.youtube.com/watch?v=LOBHA_97Zi4 | QM4DC1544905 | 682858302354 |
| Matare Mi Destino | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=F8J-hU8pFdl | QM4DC1541745 | 682858299692 |
| Alma Rendida | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=KiHfi_xMYu0 | QM4DC1541759 | 682858299708 |
| Supiste Sin Amor | Cornelio Reyna | SR0000349976 | https://www.youtube.com/watch?v=o14ng6jrkA | QM4DC1542757 | 682858299708 |
| Mientes | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=LJZVzsU83el | QM4DC1542873 | 682858300644 |
| Siempre Estaras | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=fNQ_aIscp54 | QM4DC1542871 | 682858300644 |
| No Quiero Quererte | La Magia Del Amor | SR0000353869 | https://www.youtube.com/watch?v=Gr97GzFRNqO | QM4DC1542872 | 682858300644 |
| El Sueno Americano | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=wQh1NaMh7XM | QM4DC1545016 | 682858302453 |
| El Regreso Del Corcho | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=UZQ6Z5ANZQ | QM4DC1545010 | 682858302453 |
| Al Fin De Cuentas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=Dp8YsGvUolw | QM4DC1545017 | 682858302453 |
| Al Ver Que Te Vas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=egSNL6-PiQ | QM4DC1545015 | 682858302453 |
| Si Te Dijeron | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=fMun2YFDFRz | QM4DC1545018 | 682858302453 |
| Ramiro Sierra | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=UPZSkW4NFc | QM4DC1545011 | 682858302453 |
| Dejame Adivinar | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=0847Z7VTFZU | QM4DC1545009 | 682858302453 |
| Ella Se Fue | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=QaVYoLPovxA | QM4DC1545019 | 682858302453 |
| 30 Anos | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=ghFponFeeTt | QM4DC1545008 | 682858302453 |
| Dematiadas Cosas | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=wZrBIUQgeLA | QM4DC1545012 | 682858302453 |
| Apocio No Es Bonito | Los Sementales de Nuevo Leon | SR0000353870 | https://www.youtube.com/watch?v=j w6vVjhGIuM | QM4DC1545014 | 682858302453 |
| Mi Fracaso Y Mi Pecado | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=ZX6ueYYs_lo | QM4DC1543102 | 682858300831 |
| Tengo Recuerdos | La Tradicion Del Norte | SR0000355673 | https://www.youtube.com/watch?v=a-4tAP93AMU | QM4DC1543109 | 682858300831 |
| Armónomamela 2 | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=1UNDAnyhE | QM4DC1545329 | 682858302736 |
| Armonomamela | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=_xik5GAAbg | QM4DC1545324 | 682858302736 |
| Si La Miras Bailar | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=A1m_LYk7vbw | QM4DC1545327 | 682858302736 |
| La Bruja | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=vGr_s_ZK3HA | QM4DC1545322 | 682858302736 |
| Hazme Olvidarla | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=3-hOsoa6Ck | QM4DC1545325 | 682858302736 |
| Corazoncito Loco | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=hDhaRJsr7jtY | QM4DC1545323 | 682858302736 |
| Mentiroza | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=pEoW-9Y utWU | QM4DC1545326 | 682858302736 |
| El Gusto | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=gP-MzEjKTks | QM4DC1545311 | 682858302736 |
| El Sanate | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=iZJ8YdWA4g4 | QM4DC1545320 | 682858302736 |
| Rojo Es Rojo | Organizacion Acapulco Tropical | SR0000356526 | https://www.youtube.com/watch?v=I80TxV-xJnuY | QM4DC1545328 | 682858302736 |
| El Buey De La Barranca | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=KLgiZxADC58 | QM4DC1544361 | 682858301890 |
| Poquito A Poco | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=Lun iAss20c | QM4DC1544367 | 682858301890 |
| Rosa Valencia | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=qbO4ubxBA | QM4DC1544369 | 682858301890 |
| Mi Chamaca | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=evs3LjSRz0s | QM4DC1544366 | 682858301890 |
| Ay Esther | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=uG4S7ZgT8HSM | QM4DC1544364 | 682858301890 |
| Paloma Mensajera | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=nriGcmotUwrk | QM4DC1544368 | 682858301890 |
| El Quebrador | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=gQtoUPge00 | QM4DC1544363 | 682858301890 |
| Parrandero Enamorado | Los Indomables El Indio Que Le Canta A Su | SR0000356708 | https://www.youtube.com/watch?v=uo-O1almZ7E | QM4DC1544370 | 682858301890 |
| Noche Callada | Los Nortenos de Ojinaga | SR0000360003 | https://www.youtube.com/watch?v=inzVFkaAoTA | QM4DC1544076 | 682858301616 |
| Mi Tristreza | Los Nortenos de Ojinaga | SR0000360003 | https://www.youtube.com/watch?v=FabrMIvFO68 | QM4DC1544080 | 682858301616 |
| Al dia Borracho El Pelao | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=dR8qj4ts3fU | QM4DC1544238 | 682858301760 |
| El Cuate Cuellar | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=nvBVa1 Lkcl | QM4DC1544237 | 682858301760 |
| La Tia Chencha | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=dhizhbkstfQ | QM4DC1544236 | 682858301760 |
| Mi Pano De Lagrimas | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=Lgzo4sikZA | QM4DC1544232 | 682858301760 |
| Aguanta Corazon | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=rMUoC5QIEAg | QM4DC1544229 | 682858301760 |
| Te Advierte El Pensamientu | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=y1av3wlCEzM | QM4DC1544230 | 682858301760 |
| Fúrore De Mi Alma | Los Dos De Nuevo Leon | SR0000360961 | https://www.youtube.com/watch?v=EG2z0hq0w4Q | QM4DC1544231 | 682858301760 |
| Como Me Haces Falta | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=BzDm0q0LGCDY | QM4DC1732464 | 758381388368 |
| Como Me Haces Falta | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=EkCkZNIQIQ4 | QM4DC1732464 | 758381417428 |
| Queen | Paralelo Norte | SR0000360963 | https://www.youtube.com/watch?v=TMtsZAur j5c | QM4DC1732468 | 758381417428 |
| La Ladrona | Los NorteÑos De Ojinaga | SR0000360963 | https://www.youtube.com/watch?v=qvjFwN7sCOM | QM4DC1897728 | 758381417428 |
| El Corrido Del Callado | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=mJ-kUZDI6v8Y | QM4DC1545111 | 682858302545 |
| Tu Traicion | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=FSnLAb0p4_o | QM4DC1545107 | 682858302545 |
| Cuidando En La Candela | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=iQGwOo4K420 | QM4DC1545103 | 682858302545 |
| Caminos De Michoacan | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=btuyNkVOTeg | QM4DC1545100 | 682858302545 |
| Estrella En El Cielo | Luz del Norte | SR0000372448 | https://www.youtube.com/watch?v=1k1Vc4lgADw | QM4DC1545106 | 682858302545 |
| Despues De Tanto | Los NorteÑos De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=Xu_HJ9Va8Hg | QM4DC1545284 | 682858302699 |
| Pobre Corazon | Los NorteÑos De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=C8jWn_aMnUNQ | QM4DC1545281 | 682858302699 |
| Sobreviví VD | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=5Vz64s1Gmg | QM4DC1496992 | 758381388568 |
| La Baraja | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=g3gXp3aTkKrE | QM4DC1543195 | 682858300916 |
| La Venada | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=cav_etUA-Vg | QM4DC1543192 | 682858300916 |
| Chapernita De Mi Vida | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=Anh4yfelmbU | QM4DC1543196 | 682858300916 |
| El Capiro | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=njtLdFOmzWAYE | QM4DC1543199 | 682858300916 |
| Dos Palomas Al Volar | Lobo Negro | SR0000373749 | https://www.youtube.com/watch?v=Lq7y5cexzhc | QM4DC1543200 | 682858300916 |
| Cantinero Amigo | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=mN6who1WLvs | QM4DC1543023 | 682858300770 |
| La Mentira | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=5UCPvf52Uc | QM4DC1543029 | 682858300770 |
| Jacinto Perez De La O | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=88_RLiRZovg | QM4DC1543030 | 682858300770 |
| Jacinto Perez De La O | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=22w cVw4oxM | QM4DC1543030 | 682858300770 |
| Lo Que Deje Por Ti | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=DbHMzIZ65Hu8 | QM4DC1543448 | 682858301128 |
| Si Te Dijeron | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=L8HX_yvcD5s | QM4DC1543446 | 682858301128 |
| Arrvyo De Dios | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=SRWAh93MKH4 | QM4DC1543442 | 682858301128 |
| El Hombre Que Mas Te Amo (Versio | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=ikRfW3mHOr_A | QM4DC1543450 | 682858301128 |

| SONG TITTLE | ARTIST | SR | LINK | ISRC | UPC |
|---|---|---|---|---|---|
| Ahora Soy Rico | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=NumPo7obsY8 | GMIDC1543448 | 682858301128 |
| El Hombre Que Mas Te Amo | Los Baron de Apodaca | SR0000373751 | https://www.youtube.com/watch?v=NWLhqetTOF8 | GMIDC1543441 | 682858301128 |
| Ahora Que Estubiste Lejos | Priscila y Sus Balas de Plata | SR0000374322 | https://www.youtube.com/watch?v=FH6HfALqc | GMIDC1498981 | 758581388548 |
| Cuanto Te Extrano | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=YLhikoeQBgk | GMIDC1545414 | 682858302804 |
| Contigo Contigo Nomas | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=E-5-2kd4egM | GMIDC1545405 | 682858302804 |
| Quiero Besarte EN La Noche | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=FfilmGc0ZSg | GMIDC1545409 | 682858302804 |
| Eres Mia | Los Norteños De Ojinaga | SR0000355688 | https://www.youtube.com/watch?v=xKi9vh7AsLk | GMIDC1544047 | 682858301593 |
| A Tu Salud | Los Norteños De Ojinaga | SR0000344082 | https://www.youtube.com/watch?v=g1kvIvOmW3o | GMIDC1544050 | 682858301593 |
| Eres Mia | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=xKi9vh7AsLk | GMIDC1544047 | 682858301593 |
| A Tu Salud | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=g1kvIvOmW3o | GMIDC1544050 | 682858301593 |
| Con El Ultimo Adios | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=nnuvKo_UI_k | GMIDC1544041 | 682858301593 |
| Tu Aficion Favorita | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=1sITDvEOhNi | GMIDC1544044 | 682858301593 |
| El Llanto De Una Viuda | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=CfV3-fOhDz4 | GMIDC1544257 | 682858301593 |
| Ya No Molestare | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=KwnOtfWr=D | GMIDC1544058 | 682858301593 |
| Como Olvidarla | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=hiXNM7pHWw | GMIDC1544031 | 682858301593 |
| El Mandado | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=uR1u-Ou_wMw | GMIDC1544048 | 682858301593 |
| A Que Te Sabe | Los Norteños De Ojinaga | SR0000378736 | https://www.youtube.com/watch?v=wJRbmTy45E | GMIDC1544059 | 682858301593 |
| Regresa A Mi | Los Llavras | SR0000381230 | https://www.youtube.com/watch?v=Tw-esvfV7wc | GMIDC1544605 | 682858302118 |
| Dejala | Los Llavras | SR0000381230 | https://www.youtube.com/watch?v=QtEKDKB8okw | GMIDC1544602 | 682858302118 |
| Cumbia Negra | Los Llavras | SR0000381230 | https://www.youtube.com/watch?v=uY1H0iSmeBc | GMIDC1544606 | 682858302118 |
| Mi Cumbia Huaracha | Los Llavras | SR0000381230 | https://www.youtube.com/watch?v=5WbP1OVKfsk | GMIDC1544610 | 682858302118 |
| Amame | Los Llavras | SR0000381230 | https://www.youtube.com/watch?v=5gzt0CKRgDU | GMIDC1544601 | 682858302118 |
| Carino Infiel | Los Llavras | SR0000381230 | https://www.youtube.com/watch?v=bufacPWnf00 | GMIDC1544603 | 682858302118 |
| Dana La Vida | Los Llavras | SR0000381230 | https://www.youtube.com/watch?v=TTZAjM832-0 | GMIDC1544607 | 682858302118 |
| Papel De Plata | Los Llavras | SR0000381230 | https://www.youtube.com/watch?v=BiTOsKig-0I | GMIDC1544611 | 682858302118 |
| Me Llamas | La Tradicion Del Norte | SR0000382409 | https://www.youtube.com/watch?v=dizHJa3o6u4 | GMIDC1732366 | 758581417550 |
| Linda Morena | Luz del Norte | SR0000382409 | https://www.youtube.com/watch?v=m7ZLCz3bP1o | GMIDC1732377 | 758581417550 |
| Senorita Cantinera | Los Alegres de Teran | SR0000382409 | https://www.youtube.com/watch?v=1VZw1rBv41A | GMIDC1732374 | 758581417550 |
| Sufrir | Los Pumas del Norte | SR0000382675 | https://www.youtube.com/watch?v=DQv0d_v27BO | GMIDC1544604 | 682858302279 |
| Sufrir | Los Pumas del Norte | SR0000382675 | https://www.youtube.com/watch?v=NG6dzvPfGi | GMIDC1544804 | 682858302279 |
| Prision De Oro | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=Cn9snKYS8A | GMIDC1543236 | 682858300647 |
| Los Amarradores | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=uJRDrNLXuY | GMIDC1543235 | 682858300647 |
| De Nueva Cuenta | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=30to0DgSttVt | GMIDC1543238 | 682858300647 |
| Cuando Vendras A Mi | Los Aguerridos | SR0000383247 | https://www.youtube.com/watch?v=D85qB-A1hGk | GMIDC1543233 | 682858300647 |
| Pajarillo Cantador | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=tf_TSnwiO2w | GMIDC1695481 | 758581387640 |
| Hubo De Todo | Priscila y Sus Balas de Plata | SR0000374322 | https://www.youtube.com/watch?v=whAsTs4dOOi | GMIDC1695477 | 758581387640 |
| Si No Vuelves | Priscila y Sus Balas de Plata | SR0000270114 | https://www.youtube.com/watch?v=kkjCh44AOsA | GMIDC1695469 | 758581387640 |
| Si No Vuelves | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=kkjCh44AOsA | GMIDC1695469 | 758581387640 |
| Hubo De Todo | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=whAsTs4dOOi | GMIDC1695477 | 758581387640 |
| Es Urgenta | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=s7r0NtH3_k | GMIDC1695489 | 758581387640 |
| Es Urgenta | Priscila y Sus Balas de Plata | SR0000386917 | https://www.youtube.com/watch?v=s7r0NtH3_k | GMIDC1695489 | 758581387640 |
| Solo Dios Sabe | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=R3pmoec5gs | GMIDC1542511 | 682858300459 |
| Solo Dios Sabe | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=ROhSFEr_ecI | GMIDC1542451 | 682858300459 |
| Que Me Lleve La Muerte | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=vTZ0qTOwTuI | GMIDC1542655 | 682858300459 |
| No Me Van A Detener | Inesperado | SR0000389105 | https://www.youtube.com/watch?v=6DoFx4N8Yo4 | GMIDC1542649 | 682858300459 |
| La Culpa De Tu Amor | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=bde-t6kAiGkE | GMIDC1544701 | 682858302194 |
| Ratrato Hablado | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=HG1fNYfoWf0 | GMIDC1544698 | 682858302194 |
| Mu'ztecia de Carton | Los Mier | SR0000390277 | https://www.youtube.com/watch?v=ViFcPuIxJQw | GMIDC1544700 | 682858302194 |
| Hoy Que Te Vuelvo A Ver | La Nobleza De Aguilila | SR0000390482 | https://www.youtube.com/watch?v=HTFWj0xAebc | GMIDC1542966 | 682858300725 |
| Teodoro Mata | La Nobleza De Aguilila | SR0000390482 | https://www.youtube.com/watch?v=GOfnBYNGFug | GMIDC1542960 | 682858300725 |
| Teodoro Mata | La Nobleza De Aguilila | SR0000390482 | https://www.youtube.com/watch?v=QC0noWhZYbw | GMIDC1542960 | 682858300725 |
| El Comandante Castillo | La Nobleza De Aguilila | SR0000390482 | https://www.youtube.com/watch?v=kIKqvm7Sbiw | GMIDC1542958 | 682858300725 |
| Envidia De Amor | La Nobleza De Aguilila | SR0000390482 | https://www.youtube.com/watch?v=iPcWCvYqsnc | GMIDC1542952 | 682858300725 |
| Dos Gotas Agua | La Nobleza De Aguilila | SR0000406487 | https://www.youtube.com/watch?v=YkvBFycoBiw | GMIDC1542967 | 682858300725 |
| Dos Gotas Agua | La Nobleza De Aguilila | SR0000390482 | https://www.youtube.com/watch?v=YkvBFycoBiw | GMIDC1542967 | 682858300725 |
| Cosecha Tu Dolor | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=kB3S9bUeBwY | GMIDC1545220 | 682858302651 |
| Nada Mk"s Te Digo Adios | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=EgPvOt9K7Q4 | GMIDC1545226 | 682858302651 |
| Aquel Cancionero | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=ppCPtS5eTTk | GMIDC1544062 | 682858301609 |
| Cuando Yo Quiera Has De Volver | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=UQt3DCSQL26 | GMIDC1544061 | 682858301609 |
| Como Es Posible | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=hTQALdTg2BQ | GMIDC1544066 | 682858301609 |
| Horas Extras | Los Norteños De Ojinaga | SR0000390986 | https://www.youtube.com/watch?v=eDdTZosi30 | GMIDC1544071 | 682858301609 |
| Como Tu Ninguna | Los Baron de Apodaca | SR0000405592 | https://www.youtube.com/watch?v=GnpMFnN6_AA | GMIDC1553099 | 682858352397 |
| Como Tu Ninguna | Los Baron de Apodaca | SR0000405592 | https://www.youtube.com/watch?v=4gK1kdScKhE | GMIDC1553099 | 682858352397 |
| Que Tristeza Me Acompana | Patrulla 81 | SR0000405642 | https://www.youtube.com/watch?v=U4Dt6Fw2Bs | GMIDC1552142 | 682858351819 |
| Por Una Mujer Bonita | La Nobleza De Aguilila | SR0000406487 | https://www.youtube.com/watch?v=C5JSuDXi0 | GMIDC1542933 | 682858300701 |
| Por Una Mujer Bonita | La Nobleza De Aguilila | SR0000390482 | https://www.youtube.com/watch?v=vCJSuDXi0 | GMIDC1542933 | 682858300701 |
| Falsa Mujer | La Nobleza De Aguilila | SR0000406487 | https://www.youtube.com/watch?v=1T3iTGsD5To | GMIDC1542930 | 682858300701 |
| Chica De Mis Suenos | La Nobleza De Aguilila | SR0000406487 | https://www.youtube.com/watch?v=ZrDFj3TMM8Q | GMIDC1542923 | 682858300701 |
| Chica De Mis Suenos | La Nobleza De Aguilila | SR0000406487 | https://www.youtube.com/watch?v=8zbiQ6-fM-2k | GMIDC1542923 | 682858300701 |
| Sangre De Valiente | La Nobleza De Aguilila | SR0000406487 | https://www.youtube.com/watch?v=HX5uSUyAApw | GMIDC1542937 | 682858300701 |
| Sangre De Valiente | La Nobleza De Aguilila | SR0000406487 | https://www.youtube.com/watch?v=_F7vnV_zUqk | GMIDC1542937 | 682858300701 |
| Son Chingaderas | Los Dos De Nuevo Leon | SR0000406491 | https://www.youtube.com/watch?v=ooqHnTxa3UN | GMIDC1552029 | 682858351734 |
| Cuando Se Aman Dos | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=vCKckevt7KA | GMIDC1545269 | 682858302682 |
| Cuando Se Aman Dos | Los Norteños De Ojinaga | SR0000356688 | https://www.youtube.com/watch?v=vCKckevt7KA | GMIDC1545269 | 682858302682 |
| Castillos de Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=ninSGOoFSCY | GMIDC1545242 | 682858302668 |
| Castillos De Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=iWz6AMvNxir14 | GMIDC1545242 | 682858302668 |
| Castillos de Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=ninSGOoFSCY | GMIDC1545242 | 682858302668 |
| Lo Suave De Tu Fiel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=gSjwc6nFqsA | GMIDC1545260 | 682858302682 |
| Lo Suave De Tu Fiel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=gruf550DtM | GMIDC1545260 | 682858302682 |
| Lo Suave De Tu Fiel | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=TtWTbTYFGi | GMIDC1545260 | 682858302682 |
| El Ultimo Golpe | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=32hfunretSY | GMIDC1545257 | 682858302682 |
| Castillos De Oro | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=niMFKkbifKZI | GMIDC1545268 | 682858302682 |
| Sin Saber De Ti | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=6HAiUdx6fwA | GMIDC1545343 | 682858302767 |
| Quiero Volver | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=iGD-JL8a58f8 | GMIDC1545368 | 682858302767 |
| Quiero Volver | Paralelo Norte | SR0000355625 | https://www.youtube.com/watch?v=nwBelHwjbs4 | GMIDC1545368 | 682858302767 |
| Quiero Volver | Paralelo Norte | SR0000408259 | https://www.youtube.com/watch?v=nwBelHwjbs4 | GMIDC1545368 | 682858302767 |
| Un Trago Amargo | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=8ASmaDuxI | GMIDC1552536 | 682858352069 |
| Un Trago Amargo | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=E6HTh7u_ZIk | GMIDC1552536 | 682858352069 |
| Fierro Amor | Inesperado | SR0000408263 | https://www.youtube.com/watch?v=c002Izn_wK97 | GMIDC1553430 | 682858352564 |
| Los Cristaleros | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=eEUHTk2XOk | GMIDC1544537 | 682858302071 |
| 700 Libras | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=AhPLoOZT+k | GMIDC1544562 | 682858302071 |
| Corrido Del Compa Chago | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=FeoMyYdhp7A | GMIDC1544558 | 682858302071 |
| Jesus Malverde | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=zT7WqZTGt5TA | GMIDC1544545 | 682858302071 |
| Clave 7 | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=OYf88FGQ36U | GMIDC1544563 | 682858302071 |
| Los 5 De San Luis | Los Kortez De Sinaloa | SR0000408265 | https://www.youtube.com/watch?v=squimDL808U | GMIDC1544548 | 682858302071 |
| Dos Corazones | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=FqN1dMHsXPpc | GMIDC1544499 | 682858302019 |
| El Corrido De Los Viejitos | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=AL_cKM60d1g | GMIDC1544501 | 682858302019 |
| El Corrido De Los Viejitos | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=ABuC3BgesG | GMIDC1544501 | 682858302019 |
| Llorando A Mi Madre | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=kXGjsXCTKk | GMIDC1544499 | 682858302019 |
| Dos Corazones | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=pOE4bd0FeTo | GMIDC1544500 | 682858302019 |

| SONG TITTLE | ARTIST | SR | LINK | ISRC | UPC |
|---|---|---|---|---|---|
| Llorando A Mi Madre | Los Jilgueros Del Arroyo De Israel Urias | SR0000408412 | https://www.youtube.com/watch?v=1ISWQbg0dSQ | QM0C1544499 | 682858302019 |
| No Te Olvidare | Paralelo Norte | SR0000410945 | https://www.youtube.com/watch?v=11d3jPRWGY | QM0C1545342 | 682858302767 |
| Vuelve Paloma | Mario Castelli | SR0000409448 | https://www.youtube.com/watch?v=MDBpWT7zmzY | QM0C1545156 | 682858302580 |
| Eres Todo Para Mi | Mario Castelli | SR0000409448 | https://www.youtube.com/watch?v=DNJb2I_lt54 | QM0C1545159 | 682858302590 |
| Te Pido Amor | Mario Castelli | SR0000409448 | https://www.youtube.com/watch?v=_DDCsMX4NVA | QM0C1545164 | 682858302580 |
| Hazme Olvidarla | Mario Castelli | SR0000409448 | https://www.youtube.com/watch?v=CD_VzKG69OY | QM0C1545158 | 682858302590 |
| A Veces Vivir | Mario Castelli | SR0000409448 | https://www.youtube.com/watch?v=HNHzWfOs6Y | QM0C1545162 | 682858302590 |
| Pudo Mas El Orgullo | Los Marineros del Norte | SR0000360943 | https://www.youtube.com/watch?v=EmUwHjoxfo | QM0DC1544644 | 682858302149 |
| Pudo Mas El Orgullo | Los Marineros del Norte | SR0000612068 | https://www.youtube.com/watch?v=EmUwHjoxfo | QM0DC1544644 | 682858302149 |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000612069 | https://www.youtube.com/watch?v=Fg_M5-f5bg | QM0DC1542913 | 682858300691 |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000373750 | https://www.youtube.com/watch?v=Fg_M5-f5bg | QM0DC1542913 | 682858300695 |
| El Reboso De Mi Madre | La Nobleza De Aguililla | SR0000612069 | https://www.youtube.com/watch?v=etEgwLT0-A | QM0DC1542913 | 682858300695 |
| Fiel A Piel | La Fuerza Del Amor | SR0000619589 | https://www.youtube.com/watch?v=N4ZENyBCNKI | QM0DC1542784 | 682858300589 |
| La Interesada | Inesperado | SR0000619550 | https://www.youtube.com/watch?v=OyWVt9Y4V0 | QM0DC1542631 | 682858300435 |
| La Interesada | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=BnCuz6IK5U | QM0DC1542631 | 682858300435 |
| Para Que Aprendas | Inesperado | SR0000619950 | https://www.youtube.com/watch?v=FoCnm6K39GM | QM0DC1542633 | 682858300435 |
| Mis Brazos Te Esperan | Los Alegres de Teran | SR0000619986 | https://www.youtube.com/watch?v=NyOZF7VuU7I | QM40C1343327 | 682858302246 |
| Tu Sombra En Mi | La Tradicion Del Norte | SR0000395673 | https://www.youtube.com/watch?v=Lwu_def_Ls | QM0DC1543094 | 682858300824 |
| El Dia Que Puedas | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=MxGayD8vIU | QM0DC1543091 | 682858300824 |
| Te Quiero | La Tradicion Del Norte | SR0000373710 | https://www.youtube.com/watch?v=8W29s1GWrSA | QM0DC1543087 | 682858300824 |
| Te Quiero | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=8W29s1GWrSA | QM0DC1543087 | 682858300824 |
| Y Como Es El | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=8sD6ehuNWio | QM0DC1543089 | 682858300824 |
| Tu Sombra En Mi | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=Lwu_def_Ls | QM0DC1543094 | 682858300824 |
| Con Dlor A Hierba | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=tIVjE7SVCOE | QM0DC1543097 | 682858300824 |
| El Dia Que Puedas | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=osLKCyyDZnlo | QM0DC1543091 | 682858300824 |
| Todo Se Derrumbo Dentro De Mi | La Tradicion Del Norte | SR0000620031 | https://www.youtube.com/watch?v=dnXOkkFhQ | QM0DC1543093 | 682858300824 |
| Si Tengo Madre | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=ClX2KTVAACw | QM0DC1545115 | 682858302729 |
| Que Sacrificio | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=Rzxv5LF0A | QM0DC1545112 | 682858302729 |
| Noviembre Sin Ti | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=uEok3KzJOi4 | QM0DC1545510 | 682858302729 |
| Como La Flor | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=nAdJHE8SEVw | QM0DC1545319 | 682858302729 |
| Yo Si Te Quiero | Novillos Musical | SR0000620035 | https://www.youtube.com/watch?v=0mNVrpl4yA8 | QM0DC1545317 | 682858302729 |
| Remolino | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=PRLLmU0P4 | QM0DC1543189 | 682858300909 |
| Amor Bandolero | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=6prSSaAVdIcl | QM0DC1543187 | 682858300909 |
| Para Noi Verte Mas | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=Wu-kwYE9hyw | QM0DC1543190 | 682858300909 |
| El Baile Del Tesoro (El Pimpollo) | Laura Leon | SR0000620177 | https://www.youtube.com/watch?v=8E84sDGmwe0 | QM0DC1543180 | 682858300909 |
| Me Vale | Los Kortez De Sinaloa | SR0000420187 | https://www.youtube.com/watch?v=H-UK-kDc | QM0DC1544553 | 682858302064 |
| Me Vale | Los Kortez De Sinaloa | SR0000395154 | https://www.youtube.com/watch?v=H-UK-kDc | QM0DC1544553 | 682858302064 |
| El Muneco | Los Kortez De Sinaloa | SR0000303502 | https://www.youtube.com/watch?v=qlz78jzftXw | QM0DC1544554 | 682858302064 |
| El Muneco | Los Kortez De Sinaloa | SR0000420187 | https://www.youtube.com/watch?v=qlz78jzftXw | QM0DC1544554 | 682858302064 |
| Cuando Yo Diga | Los Kortez De Sinaloa | SR0000420187 | https://www.youtube.com/watch?v=uKPX5lY2I8 | QM0DC1544555 | 682858302064 |
| La Mazoquista | Los Kortez De Sinaloa | SR0000420187 | https://www.youtube.com/watch?v=XkwSWSRw3Avl | QM0DC1544551 | 682858302064 |
| Corrido De Compa Fera | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=4nSR1m9z6bs | QM0DC1544546 | 682858302064 |
| El Corrido Del Compa Chago | Los Kortez De Sinaloa | SR0000420187 | https://www.youtube.com/watch?v=MugGAhX1UVA | QM0DC1544549 | 682858302064 |
| El Contrabandista | Los Kortez De Sinaloa | SR0000420187 | https://www.youtube.com/watch?v=hFuEstaGoA | QM0DC1544545 | 682858302064 |
| Celos De Ti | Los Kortez De Sinaloa | SR0000620187 | https://www.youtube.com/watch?v=PBuRs8ZYiE | QM0DC1544556 | 682858302064 |
| El Rey De Micas | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=abLewAaxKFY | QM0DC1732354 | 758381417343 |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=E22hnB1KhVA | QM0DC1731867 | 758381416971 |
| El Rey De Micas | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=UHSWE9hONaY | QM0DC1732354 | 758381417343 |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=TeCozTG-0x | QM0DC1731867 | 758381416971 |
| Los Tres De Chila | La Nobleza De Aguililla | SR0000620216 | https://www.youtube.com/watch?v=Fa7iA_1zEiE | QM0DC1731867 | 758381416971 |
| Sierras Verdes | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=hpazrhtAFw8 | QM0DC1732356 | 758381417343 |
| Sierras Verdes | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=DgHC1V9_Ws | QM0DC1732356 | 758381417343 |
| Libras Y Kilos | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=oDduuwh4I3k | QM0DC1732349 | 758381417343 |
| Libras Y Kilos | Los Kortez De Sinaloa | SR0000620216 | https://www.youtube.com/watch?v=RFllZvXCoN5 | QM0DC1732349 | 758381417343 |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=kySR1xJQxRY | QM0DC1553360 | 682858352540 |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=RrisBDg_OM | QM0DC1552263 | 682858351925 |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=vpkILkCARiQ | QM0DC1552263 | 682858351925 |
| El Socio | Los Norteños De Ojinaga | SR0000620216 | https://www.youtube.com/watch?v=ykbsOxWKn48 | QM0DC1552263 | 682858351925 |
| China De Los Ojos Negros | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=AF4GQ7LWcc | QM40C1544750 | 682858302231 |
| Chiquilla Bonita | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=DSI-ASHnjEE | QM0DC1544742 | 682858302231 |
| El Federal De Caminos | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=51mTsOSA5-4 | QM0DC1544748 | 682858302231 |
| Traigo La Vida En Un Hilo | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=Vq4EtD-KSeG | QM0DC1544743 | 682858302231 |
| Rueditas De Amor | Los Primos de Michoacan | SR0000622790 | https://www.youtube.com/watch?v=mdXmnOkSig | QM0DC1544746 | 682858302231 |
| La Pishadera | Los Kortez De Sinaloa | SR0000622790 | https://www.youtube.com/watch?v=uNmQxLwIMM | QM0DC1544751 | 682858302231 |
| Mas Alla Del Sol | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=pa6lzwFbiVg | QM0DC1544541 | 682858302057 |
| Dime Quien Es | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=GQnTdHm1Ck0 | QM0DC1544538 | 682858302057 |
| Se Termino El Amor | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=igd0CADY75c | QM0DC1544543 | 682858302057 |
| Tus Palabras | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=bd_Ki-0uXVw | QM0DC1544540 | 682858302057 |
| Que Me Das Tu Carino | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=8Mr_W7HwEvl | QM0DC1544535 | 682858302057 |
| Me Muero | Los Kortez De Sinaloa | SR0000623333 | https://www.youtube.com/watch?v=P2y1h-J_VY | QM0DC1544544 | 682858302057 |
| Amor Perfecto | Los Interpretes Del Norte | SR0000623341 | https://www.youtube.com/watch?v=B4Ah8gHgow | QM0DC1544421 | 682858301920 |
| Aquella Esquina | Los Interpretes Del Norte | SR0000623341 | https://www.youtube.com/watch?v=5w4aaZJdFz | QM0DC1544419 | 682858301920 |
| Mi Linda Mujercita | Los Jilgueros Del Arroyo De Israel Urias | SR0000623343 | https://www.youtube.com/watch?v=kN8d7Byy_vc | QM0DC1544503 | 682858302019 |
| Marcos Hernandez | Los Kortez De Sinaloa | SR0000623343 | https://www.youtube.com/watch?v=1HOVkVpaxWM | QM0DC1732330 | 758381417329 |
| Cuando Te Conoci | Los Pumas del Norte | SR0000248675 | https://www.youtube.com/watch?v=UhyGFWX-79U | QM0DC1544766 | 682858302255 |
| Cuando Te Conoci | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=UhyGFWX-79U | QM0DC1544766 | 682858302255 |
| Poco A Poco | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=8Zrgb4Uegkg | QM0DC1544765 | 682858302255 |
| Vino Maldito | Los Pumas del Norte | SR0000625569 | https://www.youtube.com/watch?v=77RHhjkpc | QM0DC1544772 | 682858302255 |
| Corazon De Roca | Paralelo Norte | SR0000625706 | https://www.youtube.com/watch?v=eK5cpuFjqbo | QM0DC1552489 | 682858352031 |
| Mi Peque1za Nataly | Los Bar\Un de Apodaca | SR0000625706 | https://www.youtube.com/watch?v=noDV3dbcc | QM0DC1552480 | 682858352031 |
| Las Dos Cherokees | Los Kortez De Sinaloa | SR0000626622 | https://www.youtube.com/watch?v=WTES_srlyW4 | QM0DC1544574 | 682858302088 |
| El Corrido De Agosto | Los Nortentitos de Ojinaga | SR0000626622 | https://www.youtube.com/watch?v=qNbKdtZYzCY | QM0DC1697252 | 758381388735 |
| El Guero Y La Guera | Intocables del Norte | SR0000301665 | https://www.youtube.com/watch?v=duIni6knJA | QM0DC1544412 | 682858301937 |
| El Guero Y La Guera | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=duIni6knJA | QM0DC1544412 | 682858301937 |
| Dejenme Llorar | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=2shOkpT3aZ8 | QM0DC1544406 | 682858301937 |
| La Dama De Negro | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=_haQhV5G0LQ | QM0DC1544414 | 682858301937 |
| La Dama De Negro | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=KDeDXSLWrM | QM0DC1544414 | 682858301937 |
| El Tocayo | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=5herIfT_s2_s | QM0DC1544411 | 682858301937 |
| La Venia Bendita | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=cgXfAa_skM | QM0DC1544413 | 682858301937 |
| Mala Mujer | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=6CmGsqdUkA | QM0DC1544405 | 682858301937 |
| El Tocayo | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=kvyShNZTTVg | QM0DC1544411 | 682858301937 |
| Dejenme Llorar | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=9qEKB7Q10Ns | QM0DC1544406 | 682858301937 |
| La Venia Bendita | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=KbtkAhQzE8 | QM0DC1544413 | 682858301937 |
| Le Pido A Dios | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=Go-9ms8Ba29 | QM0DC1544409 | 682858301937 |
| Amor Traicionero | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=QSxd64kNXs | QM0DC1544404 | 682858301937 |
| Recuerdos | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=egLrTngGCw4 | QM0DC1544407 | 682858301937 |
| Recuerdos | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=DfpRFdch50 | QM0DC1544407 | 682858301937 |
| Como Te Extra\vbc | Intocables del Norte | SR0000631665 | https://www.youtube.com/watch?v=KNZtwQEAvlc | QM0DC1544403 | 682858301937 |
| Tengo Miedo | Paralelo Norte | SR0000631676 | https://www.youtube.com/watch?v=qXRB4IneU | QM0DC1545361 | 682858302774 |
| Tengo Miedo | Paralelo Norte | SR0000425578 | https://www.youtube.com/watch?v=qXRB4IneU | QM0DC1545361 | 682858302774 |

| SONG TITTLE | ARTIST | SR | Link | ISRC | UPC |
|---|---|---|---|---|---|
| La Novia Del Pajarillo | Los Mannerns del Norte | SR0000408412 | https://www.youtube.com/watch?v=qLKNbX-hx7Y | QM6DC1544667 | 682858302163 |
| La Novia Del Pajarillo | Los Mannerns del Norte | SR0000631676 | https://www.youtube.com/watch?v=qLKNbX-hx7Y | QM6DC1544667 | 682858302163 |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=BHMP6odhFkE | QM6DC1545239 | 682858302668 |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=BHMP6odhFkE | QM6DC1545239 | 682858302668 |
| Aunque Me Duela El Corazon | Los Norteños De Ojinaga | SR0000408259 | https://www.youtube.com/watch?v=BHMP6odhFkE | QM6DC1545239 | 682858302668 |
| Aquella Cancion | Paralelo Norte | SR0000631676 | https://www.youtube.com/watch?v=muFkKJtzbts | QM6DC1732205 | 758381417220 |
| No Te Voy A Perdonar | Los Jilguerós Del Arroyo De Israel Urias | SR0000631676 | https://www.youtube.com/watch?v=pGTuDfVexjM | QM6DC1544476 | 682858301999 |
| Descrosamente | Los Norteños De Ojinaga | SR0000631676 | https://www.youtube.com/watch?v=ZE-RlZMt7XU | QM6DC1544099 | 682858301630 |
| Quien Te Dijo Que Te Quiero | Priscila y Sus Balas de Plata | SR0000373644 | https://www.youtube.com/watch?v=N3becYyfWvU | QM6DC1495505 | 758381387691 |
| Quien Te Dijo Que Te Quiero | Priscila y Sus Balas de Plata | SR0000636379 | https://www.youtube.com/watch?v=N3becYyfWvU | QM6DC1495505 | 758381387691 |
| Volver A Verte | La Nobleza De Aguililla | SR0000636379 | https://www.youtube.com/watch?v=cKTa0yITFxT | QM6DC1732258 | 758381417298 |
| La Hija De Nadie | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=dnnacSxF_ak | QM6DC1542821 | 682858300626 |
| No Volvere | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=UjFvhICcuo | QM6DC1542829 | 682858300626 |
| Ya Lo Se | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=Z_FpO4qos | QM6DC1542827 | 682858300626 |
| Pa Que Sientas Lo Que Siento | Gaviota | SR0000636387 | https://www.youtube.com/watch?v=3X2LEvhZ0Y | QM6DC1542831 | 682858300626 |
| Por Que Me Haces Llorar | Keyla feat. Orland Max | SR0000636452 | https://www.youtube.com/watch?v=HkA3YxcZVXI | QM6DC1526298 | 682858336892 |
| El Mejor De Los Amantes | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=NtcQgXrPWBE | QM6DC1544781 | 682858302262 |
| La Mera Mera | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=O4ukGh7T85U | QM6DC1544790 | 682858302262 |
| Oidos Negros Y Chinos | Los Pumas del Norte | SR0000546830 | https://www.youtube.com/watch?v=TtTCRYZsEfc | QM6DC1544789 | 682858302262 |
| El Mejor De Los Amantes | Los Pumas del Norte | SR0000623343 | https://www.youtube.com/watch?v=NtcQgXrPWBE | QM6DC1544781 | 682858302262 |
| Ojitos Negros Y Chinos | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=TtTCRYZsEfc | QM6DC1544789 | 682858302262 |
| El Vicio De Quererla | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=Zf_sFHo-Fyc | QM6DC1544786 | 682858302262 |
| Solo Pienso En Ti | Los Pumas del Norte | SR0000636455 | https://www.youtube.com/watch?v=kNZxMtLiXR94 | QM6DC1544791 | 682858302262 |
| Porque Te Marchaste | Paralelo Norte | SR0000636543 | https://www.youtube.com/watch?v=SNvnGrLihrfs | QM6DC1553356 | 682858352533 |
| Oh Gran Dios | Los Jilguerós Del Arroyo De Israel Urias | SR0000636543 | https://www.youtube.com/watch?v=rk.oibMfJwct | QM6DC1544486 | 682858302002 |
| Por Que Te Marchaste | Paralelo Norte | SR0000636543 | https://www.youtube.com/watch?v=cIcPH_SkxcA | QM6DC1545377 | 682858302774 |
| Un Caballero No Tiene Memoria | Los Ban'2m de Apodaca | SR0000636543 | https://www.youtube.com/watch?v=xjginhOGc6cs | QM6DC1543957 | 682858301548 |
| Un Caballero No Tiene Memoria | Los Ban'2m de Apodaca | SR0000636543 | https://www.youtube.com/watch?v=6us3KdSwiPc | QM6DC1543957 | 682858301548 |
| No Abandonas | Los Nortevritos de Ojinaga | SR0000636543 | https://www.youtube.com/watch?v=k1Kt58BQq-U | QM6DC1544094 | 682858301630 |
| Aliado Del Tiempo | Los Kortez De Sinaloa | SR0000636549 | https://www.youtube.com/watch?v=0yNE4DLdL_w | QM6DC1544570 | 682858302088 |
| Mil Flores De Mayo | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=pOUsvRFCZc | QM6DC1696917 | 758381588490 |
| Mil Flores De Mayo | Patrulla 81 | SR0000378199 | https://www.youtube.com/watch?v=pOUsvRFCZc | QM6DC1696917 | 758381588490 |
| El Lirio | Patrulla 81 | SR0000637425 | https://www.youtube.com/watch?v=TEAfWi8s8OA | QM6DC1696918 | 758381588490 |
| Por Si Me Olvidas | Patrulla 81 | SR0000637426 | https://www.youtube.com/watch?v=REnG2MXEviM | QM6DC1696920 | 758381588490 |
| Solo Dios | Patrulla 81 | SR0000637427 | https://www.youtube.com/watch?v=gf6mAiBWzg5i | QM6DC1696916 | 758381588490 |
| Como Espejo Roto | Patrulla 81 | SR0000637428 | https://www.youtube.com/watch?v=EWGyC5NwtSo | QM6DC1696924 | 758381588490 |
| Anda y Di | Patrulla 81 | SR0000637429 | https://www.youtube.com/watch?v=ms0JHG5SEA | QM6DC1696921 | 758381588490 |
| Ese Silencio Tuyo | Patrulla 81 | SR0000637430 | https://www.youtube.com/watch?v=IOE5gDz6c | QM6DC1696923 | 758381588490 |
| Ya No Eres Pequena | Patrulla 81 | SR0000637431 | https://www.youtube.com/watch?v=OLv6dAtFAvt | QM6DC1696919 | 758381588490 |
| Mentalidad De Nina | La Nobleza De Aguililla | SR0000403662 | https://www.youtube.com/watch?v=rtYVW-sGdIU | QM6DC1542972 | 682858300732 |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000634875 | https://www.youtube.com/watch?v=wz1DEUP5Vkx | QM6DC1542980 | 682858300732 |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=ZF4mkgu0OY | QM6DC1542980 | 682858300732 |
| Te Quiero Tanto | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=wz1DEUP5Vkx | QM6DC1542980 | 682858300732 |
| Mentalidad De Nina | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=rtYVW-sGdIU | QM6DC1542972 | 682858300732 |
| Bonita | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=XOhA63gv6-g | QM6DC1542977 | 682858300732 |
| Enamorado | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=AcyWkGQ2zg | QM6DC1542982 | 682858300732 |
| Bonita | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=mXSCcmZy5D | QM6DC1542977 | 682858300732 |
| Enamorado | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=BMmnIWDR5E | QM6DC1542982 | 682858300732 |
| De Que Color | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=PbIAl6g8g5g | QM6DC1543015 | 682858300763 |
| De Que Color | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=CpI6b63NA04 | QM6DC1543015 | 682858300763 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=X-70lhr_TOs | QM6DC1542958 | 682858300732 |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=7J03T-gDGlY | QM6DC1542973 | 682858300732 |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=T4mID_xumQ | QM6DC1542973 | 682858300732 |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=1p1HnoZ2sA | QM6DC1542973 | 682858300732 |
| El Aguila Gonzalez | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=O_D4JsASew4 | QM6DC1542973 | 682858300732 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=a1pkJWZWBU | QM6DC1542958 | 682858300732 |
| El Gazinito | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=LSoj2FUjwx4 | QM6DC1542976 | 682858300732 |
| Anselma | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=5ytcAg0Sj38 | QM6DC1542978 | 682858300732 |
| Te Pido Que Vuelvas | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=5Rfadg-OLHA | QM6DC1542958 | 682858300732 |
| Que Vuelva Conmigo | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=Dqt9d-sK8ag | QM6DC1542971 | 682858300732 |
| La Presumida | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=b907vMo9Q | QM6DC1542985 | 682858300732 |
| La Presumida | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=kk_xPrZymg | QM6DC1542985 | 682858300732 |
| Amigo Mio | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=NfGkeeUhEpo | QM6DC1542975 | 682858300732 |
| La Renca | La Nobleza De Aguililla | SR0000637685 | https://www.youtube.com/watch?v=_BCbkVTy63Q | QM6DC1542967 | 682858300732 |
| Los Palomos | Priscila y Sus Balas de Plata | SR0000637687 | https://www.youtube.com/watch?v=k48xZpDxZi | QM6DC1552628 | 682858352113 |
| Los Palomos | Priscila y Sus Balas de Plata | SR0000374522 | https://www.youtube.com/watch?v=k48xZpDxZi | QM6DC1552628 | 682858352113 |
| Cara De Gitana | Los Dinnos Auros | SR0000218640 | https://www.youtube.com/watch?v=OzrFp-HHAAA | QM6DC1526465 | 682858337035 |
| Cara De Gitana | Los Dinnos Auros | SR0000637687 | https://www.youtube.com/watch?v=OzrFp-HHAAA | QM6DC1526465 | 682858337035 |
| Adios Adios Amor | Priscila y Sus Balas de Plata | SR0000637687 | https://www.youtube.com/watch?v=eOzbeIja0 | QM6DC1495505 | 758381387691 |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=A8gOC6DUpds | QM6DC1544030 | 682858301584 |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=5UWE2Gu5Mc | QM6DC1544030 | 682858301584 |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000406494 | https://www.youtube.com/watch?v=iOfEV-2v3cQ | QM6DC1544030 | 682858301584 |
| Tu | Los Norteños De Ojinaga | SR0000346633 | https://www.youtube.com/watch?v=fkE1c2EnsTw | QM6DC1544023 | 682858301586 |
| Me Equivoque | Los Norteños De Ojinaga | SR0000542865 | https://www.youtube.com/watch?v=MsDiN2Qt-A | QM6DC1544019 | 682858301586 |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=FbrQEhLotRs | QM6DC1545305 | 682858302712 |
| Tienes Razon | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=eGhrwhgfm8w | QM6DC1544028 | 682858301586 |
| Tienes Razon | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=VEDoX3LaiVo | QM6DC1544028 | 682858301586 |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000390483 | https://www.youtube.com/watch?v=fuKCoaPaYa8 | QM6DC1544020 | 682858301586 |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=dU7KiXHhc | QM6DC1544020 | 682858301586 |
| Me Equivoque | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=MsDiN2Qt-A | QM6DC1544019 | 682858301586 |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=fkE1c2EnsTw | QM6DC1544023 | 682858301586 |
| Av Amigo | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=MkNnMfdBDs | QM6DC1544011 | 682858301586 |
| Besos De Papel | Los Norteños De Ojinaga | SR0000276275 | https://www.youtube.com/watch?v=g67kK1ptcWl | QM6DC1544027 | 682858301586 |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=g67kK1ptcWl | QM6DC1544027 | 682858301586 |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=DsWP9UyAo | QM6DC1544027 | 682858301586 |
| Besos De Papel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=x-zMAw7sq0 | QM6DC1544027 | 682858301586 |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=KS4zUMsHA8 | QM6DC1544028 | 682858301586 |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=q9Fwlv2RtyY | QM6DC1544026 | 682858301586 |
| Necesito Tu Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=5441FA0p3Jg | QM6DC1544026 | 682858301586 |
| Fruta Prohibida | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=WOtEY-2v3cQ | QM6DC1544030 | 682858301584 |
| Cautivo De Amor | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=fuKCoaPaYa8 | QM6DC1544020 | 682858301586 |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=t5BxErAbA4 | QM6DC1544022 | 682858301586 |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=mENAFKM9NQ | QM6DC1544022 | 682858301586 |
| Algo Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=x_wNLGH20Q | QM6DC1544022 | 682858301586 |
| Brindo Por Tu Cumpleaxños | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=nNq9W1P8Bak | QM6DC1544012 | 682858301586 |
| El Soxlxador | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=eiQ0tHHxSY | QM6DC1544024 | 682858301586 |
| El Soxlxador | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=qzjnphQ7AX4 | QM6DC1544024 | 682858301586 |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=rz_570BOxxo | QM6DC1544023 | 682858301586 |
| Tu | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=wdmnVkE2DIw | QM6DC1544023 | 682858301586 |
| Mi Tristeza | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=1Jm-VxC0rc | QM6DC1544021 | 682858301586 |

| SONG TITTLE: | ARTIST | ISR | LINK | ISRC | UPC |
|---|---|---|---|---|---|
| Lo Suve De Tu Piel | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=-TF54evvOis | QM6DC1544025 | 682858301584 |
| Volver A Nacer | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=utONobs4t6N4 | QM6DC1552520 | 682858352052 |
| Volver A Nacer | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=suOKqJsNGzlU | QM6DC1552520 | 682858352052 |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=3RnBlvfm1zc | QM6DC1544018 | 682858301584 |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=2TdKiaoCGwI | QM6DC1544018 | 682858301584 |
| Ya No La Molestare | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=WiOKgiZtcnt8 | QM6DC1544018 | 682858301586 |
| Una Mujer Especial | Los Norteños De Ojinaga | SR0000637716 | https://www.youtube.com/watch?v=1YmONSVgiG8 | QM6DC1544016 | 682858301584 |
| Corrido Del Compa Gera | Los Kortaz De Sinaloa | SR0000637728 | https://www.youtube.com/watch?v=tKJ0Yb4OMjA | QM6DC1549740 | 682858349647 |
| No Te Olvidare | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=mNTNERTUvTI | QM6DC1543080 | 682858300817 |
| Quisiera Mejor Morir | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=EWVAO2RjpDU | QM6DC1543063 | 682858300817 |
| Viente Conmigo | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=b_8wsrh5ev4 | QM6DC1543081 | 682858300817 |
| Hambre De Perro | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=m1xXd8p2zuQ | QM6DC1543079 | 682858300817 |
| Te Lo Pido Por Favor | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=MffZ8JM6fO4 | QM6DC1543077 | 682858300817 |
| Si Conmigo Tu No Estas | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=Na81QjAIxGk | QM6DC1543078 | 682858300817 |
| Chiquilla Bonita | La Revolucion de Tuzantla | SR0000638316 | https://www.youtube.com/watch?v=UVr3rpMXKu4 | QM6DC1543084 | 682858300817 |
| Por Que Siempre Te Amare | La Revolucion de Tuzantla | SR0000638314 | https://www.youtube.com/watch?v=3LwC2do5yTk | QM6DC1543076 | 682858300817 |
| Gracias Amor | Los Filis | SR0000269508 | https://www.youtube.com/watch?v=Mn60rMCfHYU | QM6DC1544291 | 682858301821 |
| Gracias Amor | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=FbwijoCegtc | QM6DC1544291 | 682858301821 |
| Solo Voy A Amarte | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=QX5syJ0GROU | QM6DC1544295 | 682858301821 |
| Que Lastima | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=VTuj0X7a_w | QM6DC1544800 | 682858301821 |
| Gracias Amor | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=Mn60rMCfHYU | QM6DC1544291 | 682858301821 |
| Porque Si Te Amo | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=Kf27iE9-sM | QM6DC1544298 | 682858301821 |
| Esperame | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=n_c0VHSmnPg | QM6DC1544290 | 682858301821 |
| Asi Naci Ansina Soy | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=LfPVtUULct.o | QM6DC1544299 | 682858301821 |
| Enamorado De Ti | Los Filis | SR0000638648 | https://www.youtube.com/watch?v=OsZIZYWEv-g | QM6DC1544294 | 682858301821 |
| El Sueno Americano (The American | Los Norteños De Ojinaga | SR0000372460 | https://www.youtube.com/watch?v=Bg1mzt3HJ | QM6DC1545245 | 682858302668 |
| El Sueno Americano (The American | Los Norteños De Ojinaga | SR0000638661 | https://www.youtube.com/watch?v=Bg1mzt3HJ | QM6DC1545245 | 682858302668 |
| El Embrujado | Los Marineros del Norte | SR0000638661 | https://www.youtube.com/watch?v=3_wJFlcqxM | QM6DC1552052 | 682858351756 |
| Como La Primavera | Los Jilgueros Del Arroyo De Israel Urias | SR0000638655 | https://www.youtube.com/watch?v=7HynmqLgM0 | QM6DC1544491 | 682858302002 |
| Como Primavera | Los Jilgueros Del Arroyo De Israel Urias | SR0000638665 | https://www.youtube.com/watch?v=7xmhJyDaChY | QM6DC1544484 | 682858301999 |
| Ni EN Defensa Propia | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=eZ-RwFSi3zs | QM6DC1545179 | 682858302613 |
| Respeta Mi Dolor | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=E8zruUS03Y | QM6DC1545177 | 682858302613 |
| Vas A Sufrir | Maximo Norte | SR0000646831 | https://www.youtube.com/watch?v=_snvotkgEd6 | QM6DC1545182 | 682858302613 |
| No Se Ha dado Cuenta | Los Dinnos Aunos | SR0000771296 | https://www.youtube.com/watch?v=sHJf6krazg | QM6DC1526469 | 682858337035 |
| Siempre Estoy Pensando En Ti | Los Dinnos Aunos | SR0000771296 | https://www.youtube.com/watch?v=lanKnJ8du5c | QM6DC1526482 | 682858337042 |

# EXHIBIT B

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 1 | Dolor De Soledad | SR0000349032 | AMAZON | 682858298244 | QM4DC1539977 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 2 | Lo Que Te Queda | SR0000349032 | AMAZON | 682858298244 | QM4DC1539978 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 3 | Indita Mia | SR0000349032 | AMAZON | 682858298244 | QM4DC1539979 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 4 | Nada De Tu Amor | SR0000349032 | AMAZON | 682858298244 | QM4DC1539980 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 5 | El Chicano - Corrido Al Chicano | SR0000349032 | AMAZON | 682858298244 | QM4DC1539981 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 6 | Mala Mujer | SR0000349032 | AMAZON | 682858298244 | QM4DC1539982 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 7 | Con el Santo De Espaldas | SR0000349032 | AMAZON | 682858298244 | QM4DC1539983 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 8 | A Donde Ira Maria | SR0000349032 | AMAZON | 682858298244 | QM4DC1539984 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 9 | Vuelve Gaviota | SR0000349032 | AMAZON | 682858298244 | QM4DC1539985 |
| Banda el Recodo & Banda Cuisillos | Dos Grandes Bandas Vol.2 | 10 | Fiesta En Mi Pueblo | SR0000349032 | AMAZON | 682858298244 | QM4DC1539986 |
| Carlos Y Jose | 15 Kilates Musicales | 1 | El Chubasco | SR0000297168 | AMAZON | 682858299050 | QM4DC1540973 |
| Carlos Y Jose | 15 Kilates Musicales | 2 | Flor De Capomo | SR0000297168 | AMAZON | 682858299050 | QM4DC1540974 |
| Carlos Y Jose | 15 Kilates Musicales | 3 | Es Imposible | SR0000297168 | AMAZON | 682858299050 | QM4DC1540975 |
| Carlos Y Jose | 15 Kilates Musicales | 4 | Arboles De La Barranca | SR0000297168 | AMAZON | 682858299050 | QM4DC1540976 |
| Carlos Y Jose | 15 Kilates Musicales | 5 | De California Te Escribo | SR0000297168 | AMAZON | 682858299050 | QM4DC1540977 |
| Carlos Y Jose | 15 Kilates Musicales | 6 | El Manicero | SR0000297168 | AMAZON | 682858299050 | QM4DC1540978 |
| Carlos Y Jose | 15 Kilates Musicales | 7 | Con La Luz Apagada | SR0000297168 | AMAZON | 682858299050 | QM4DC1540979 |
| Carlos Y Jose | 15 Kilates Musicales | 8 | Amores Fingidos | SR0000297168 | AMAZON | 682858299050 | QM4DC1540980 |
| Carlos Y Jose | 15 Kilates Musicales | 9 | El Taxista Enamorado | SR0000297168 | AMAZON | 682858299050 | QM4DC1540981 |
| Carlos Y Jose | 15 Kilates Musicales | 10 | Ella | SR0000297168 | AMAZON | 682858299050 | QM4DC1540982 |
| Carlos Y Jose | 15 Kilates Musicales | 11 | La Clave Del Jefe | SR0000297168 | AMAZON | 682858299050 | QM4DC1540983 |
| Carlos Y Jose | 15 Kilates Musicales | 12 | Ya Viene Amaneciendo | SR0000297168 | AMAZON | 682858299050 | QM4DC1540984 |
| Carlos Y Jose | 15 Kilates Musicales | 13 | El Mandilon | SR0000297168 | AMAZON | 682858299050 | QM4DC1540985 |
| Carlos Y Jose | 15 Kilates Musicales | 14 | Una Noche Serena Y Obscura | SR0000297168 | AMAZON | 682858299050 | QM4DC1540986 |
| Carlos Y Jose | 15 Kilates Musicales | 15 | Ahora Seremos Felices | SR0000297168 | AMAZON | 682858299050 | QM4DC1540987 |
| Carlos Y Jose | Corridos De Lujo | 1 | El Rico Pobre | SR0000251378 | AMAZON | 682858299593 | QM4DC1541623 |
| Carlos Y Jose | Corridos De Lujo | 2 | Cuenta Pagada | SR0000251378 | AMAZON | 682858299593 | QM4DC1541624 |
| Carlos Y Jose | Corridos De Lujo | 3 | La Montura Ensangrentada | SR0000251378 | AMAZON | 682858299593 | QM4DC1541625 |
| Carlos Y Jose | Corridos De Lujo | 4 | El Indio Azteca | SR0000251378 | AMAZON | 682858299593 | QM4DC1541626 |
| Carlos Y Jose | Corridos De Lujo | 5 | Bolsas De A Gramo | SR0000251378 | AMAZON | 682858299593 | QM4DC1541627 |
| Carlos Y Jose | Corridos De Lujo | 6 | Temo Bravo | SR0000251378 | AMAZON | 682858299593 | QM4DC1541628 |
| Carlos Y Jose | Corridos De Lujo | 7 | El Bipper De Mis Amigos | SR0000251378 | AMAZON | 682858299593 | QM4DC1541629 |
| Carlos Y Jose | Corridos De Lujo | 8 | El Plaguitas | SR0000251378 | AMAZON | 682858299593 | QM4DC1541630 |
| Carlos Y Jose | Corridos De Lujo | 9 | La Cuerva De la Petaca | SR0000251378 | AMAZON | 682858299593 | QM4DC1541631 |
| Carlos Y Jose | Corridos De Lujo | 10 | El Guero Rubaltava | SR0000251378 | AMAZON | 682858299593 | QM4DC1541632 |
| Carlos Y Jose | Corridos De Lujo | 11 | El Contrabando Del Rio | SR0000251378 | AMAZON | 682858299593 | QM4DC1541633 |
| Carlos Y Jose | Corridos De Lujo | 12 | Patrullas De Blanco Y Negro | SR0000251378 | AMAZON | 682858299593 | QM4DC1541634 |
| Carlos Y Jose | Para Rato 25 Grandes | 1 | Mujer De Agallas | SR0000636585 | AMAZON | 682858299197 | QM4DC1541154 |
| Carlos Y Jose | Para Rato 25 Grandes | 2 | Amores Fingidos | SR0000636585 | AMAZON | 682858299197 | QM4DC1541155 |
| Carlos Y Jose | Para Rato 25 Grandes | 3 | Dos Seres Que Se Aman | SR0000636585 | AMAZON | 682858299197 | QM4DC1541156 |
| Carlos Y Jose | Para Rato 25 Grandes | 4 | El Cielo Estaba Llorando | SR0000636585 | AMAZON | 682858299197 | QM4DC1541157 |
| Carlos Y Jose | Para Rato 25 Grandes | 5 | Por Que Te Fuiste | SR0000636585 | AMAZON | 682858299197 | QM4DC1541158 |
| Carlos Y Jose | Para Rato 25 Grandes | 6 | La Cama De Piedra | SR0000636585 | AMAZON | 682858299197 | QM4DC1541159 |
| Carlos Y Jose | Para Rato 25 Grandes | 7 | Al Pie de Un Arbol | SR0000636585 | AMAZON | 682858299197 | QM4DC1541160 |
| Carlos Y Jose | Para Rato 25 Grandes | 8 | El Rico Pobre | SR0000636585 | AMAZON | 682858299197 | QM4DC1541161 |
| Carlos Y Jose | Para Rato 25 Grandes | 9 | Anhelando Tus Besos | SR0000636585 | AMAZON | 682858299197 | QM4DC1541162 |
| Carlos Y Jose | Para Rato 25 Grandes | 10 | Amor De Cobre | SR0000636585 | AMAZON | 682858299197 | QM4DC1541163 |
| Carlos Y Jose | Para Rato 25 Grandes | 11 | El Chubasco | SR0000636585 | AMAZON | 682858299197 | QM4DC1541164 |
| Carlos Y Jose | Para Rato 25 Grandes | 12 | Flor De Capomo | SR0000636585 | AMAZON | 682858299197 | QM4DC1541165 |
| Carlos Y Jose | Para Rato 25 Grandes | 13 | Es Imposible | SR0000636585 | AMAZON | 682858299197 | QM4DC1541166 |
| Carlos Y Jose | Para Rato 25 Grandes | 14 | Arboles De La Barranca | SR0000636585 | AMAZON | 682858299197 | QM4DC1541167 |
| Carlos Y Jose | Para Rato 25 Grandes | 15 | De California Te Escribo | SR0000636585 | AMAZON | 682858299197 | QM4DC1541168 |
| Carlos Y Jose | Para Rato 25 Grandes | 16 | El Manicero | SR0000636585 | AMAZON | 682858299197 | QM4DC1541169 |
| Carlos Y Jose | Para Rato 25 Grandes | 17 | Con La Luz Apagada | SR0000636585 | AMAZON | 682858299197 | QM4DC1541170 |
| Carlos Y Jose | Para Rato 25 Grandes | 18 | Amores Fingidos | SR0000636585 | AMAZON | 682858299197 | QM4DC1541171 |
| Carlos Y Jose | Para Rato 25 Grandes | 19 | El Taxista Enamorado | SR0000636585 | AMAZON | 682858299197 | QM4DC1541172 |
| Carlos Y Jose | Para Rato 25 Grandes | 20 | Ella | SR0000636585 | AMAZON | 682858299197 | QM4DC1541173 |
| Carlos Y Jose | Para Rato 25 Grandes | 21 | La Clave Del Jefe | SR0000636585 | AMAZON | 682858299197 | QM4DC1541174 |
| Carlos Y Jose | Para Rato 25 Grandes | 22 | Ya Viene Amaneciendo | SR0000636585 | AMAZON | 682858299197 | QM4DC1541175 |
| Carlos Y Jose | Para Rato 25 Grandes | 23 | El Mandilon | SR0000636585 | AMAZON | 682858299197 | QM4DC1541176 |
| Carlos Y Jose | Para Rato 25 Grandes | 24 | Una Noche Serena Y Obscura | SR0000636585 | AMAZON | 682858299197 | QM4DC1541177 |
| Carlos Y Jose | Para Rato 25 Grandes | 25 | Ahora Seremos Felices | SR0000636585 | AMAZON | 682858299197 | QM4DC1541178 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 1 | La Vanidosa | SR0000382284 | AMAZON | 682858299234 | QM4DC1541219 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 2 | Fraude De Amor | SR0000382284 | AMAZON | 682858299234 | QM4DC1541220 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 3 | Lo Doy Por Hecho | SR0000382284 | AMAZON | 682858299234 | QM4DC1541221 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 4 | Mia Sobra Corazon | SR0000382284 | AMAZON | 682858299234 | QM4DC1541222 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 5 | Del Recuerdo Vivire | SR0000382284 | AMAZON | 682858299234 | QM4DC1541223 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 6 | El Reflejo De Mi Padre | SR0000382284 | AMAZON | 682858299234 | QM4DC1541224 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 7 | El Viaje Sin Regreso | SR0000382284 | AMAZON | 682858299234 | QM4DC1541225 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 8 | Venganza Desconocida | SR0000382284 | AMAZON | 682858299234 | QM4DC1541226 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 9 | Los Dos Fuereros | SR0000382284 | AMAZON | 682858299234 | QM4DC1541227 |
| Carlos Y Jose | Recuerdos De Carlos y Jose Vol | 10 | Mujos Camonantes | SR0000382284 | AMAZON | 682858299234 | QM4DC1541228 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 1 | Te Robaste Mis Suenos | SR0000291912 | AMAZON | 682858299272 | QM4DC1541259 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 2 | Alma Triste | SR0000291912 | AMAZON | 682858299272 | QM4DC1541260 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 3 | Mataro Mi Destino | SR0000291912 | AMAZON | 682858299272 | QM4DC1541261 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 4 | Ni Llos Pleytos | SR0000291912 | AMAZON | 682858299272 | QM4DC1541262 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 5 | Si No Ha Sido Por Ti | SR0000291912 | AMAZON | 682858299272 | QM4DC1541263 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 6 | Doy Mi Brazo A Torcer | SR0000291912 | AMAZON | 682858299272 | QM4DC1541264 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 7 | El Intrigado | SR0000291912 | AMAZON | 682858299272 | QM4DC1541265 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 8 | Quiero Vivir En Tu Pecho | SR0000291912 | AMAZON | 682858299272 | QM4DC1541266 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 9 | Aunque Tenga Otros Amores | SR0000291912 | AMAZON | 682858299272 | QM4DC1541267 |
| Cornelio Reyna "Con Mariachi y Acordeo | Puro Dolor | 10 | Ciego Estoy | SR0000291912 | AMAZON | 682858299272 | QM4DC1541268 |
| Destrampados | Ritmo Calor Y Sentimiento | 1 | Adolorido | SR0000372447 | AMAZON | 682858299760 | QM6DC1541813 |
| Destrampados | Ritmo Calor Y Sentimiento | 2 | Arreando La Mula | SR0000372447 | AMAZON | 682858299760 | QM6DC1541814 |
| Destrampados | Ritmo Calor Y Sentimiento | 3 | Borracho Mal Bebido | SR0000372447 | AMAZON | 682858299760 | QM6DC1541815 |
| Destrampados | Ritmo Calor Y Sentimiento | 4 | Hey baby Que Pasa | SR0000372447 | AMAZON | 682858299760 | QM6DC1541816 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Destrampados | Ritmo Calor Y Sentimiento | 5 | Sírvame Otra | SR0000372447 | AMAZON | 682858299760 | QM6DC1541817 |
| Destrampados | Ritmo Calor Y Sentimiento | 6 | Canción Mixteca | SR0000372447 | AMAZON | 682858299760 | QM6DC1541818 |
| Destrampados | Ritmo Calor Y Sentimiento | 7 | Por Esa Yegua | SR0000372447 | AMAZON | 682858299760 | QM6DC1541819 |
| Destrampados | Ritmo Calor Y Sentimiento | 8 | Siempre Siempre | SR0000372447 | AMAZON | 682858299760 | QM6DC1541820 |
| Destrampados | Ritmo Calor Y Sentimiento | 9 | Sentimiento Y Tracion | SR0000372447 | AMAZON | 682858299760 | QM6DC1541821 |
| Destrampados | Ritmo Calor Y Sentimiento | 10 | El Tacorazo | SR0000372447 | AMAZON | 682858299760 | QM6DC1541822 |
| Destrampados | Ritmo Calor Y Sentimiento | 11 | Una Lagrima | SR0000372447 | AMAZON | 682858299760 | QM6DC1541823 |
| El Simbolo | Exitos | 1 | Exitos | SR0000392719 | AMAZON | 682858300138 | QM6DC1342294 |
| El Simbolo | Exitos | 2 | Levantando Las Manos | SR0000392719 | AMAZON | 682858300138 | QM6DC1342295 |
| El Simbolo | Exitos | 3 | Pa' Delante Pa' Tras | SR0000392719 | AMAZON | 682858300138 | QM6DC1342296 |
| El Simbolo | Exitos | 4 | Mucho Mas | SR0000392719 | AMAZON | 682858300138 | QM6DC1342297 |
| El Simbolo | Exitos | 5 | No Te Preocupes | SR0000392719 | AMAZON | 682858300138 | QM6DC1342298 |
| El Simbolo | Exitos | 6 | Ya No Hay Mas Problemas | SR0000392719 | AMAZON | 682858300138 | QM6DC1342299 |
| El Simbolo | Exitos | 7 | Quiero Darte Mas | SR0000392719 | AMAZON | 682858300138 | QM6DC1342300 |
| El Simbolo | Exitos | 8 | Felicidades | SR0000392719 | AMAZON | 682858300138 | QM6DC1342301 |
| El Simbolo | Exitos | 9 | Abrazaito | SR0000392719 | AMAZON | 682858300138 | QM6DC1342302 |
| El Simbolo | Exitos | 10 | Subelo (Zumba) | SR0000392719 | AMAZON | 682858300138 | QM6DC1342303 |
| El Simbolo | Exitos | 11 | Pasa La Ola | SR0000392719 | AMAZON | 682858300138 | QM6DC1342304 |
| El Simbolo | Exitos | 12 | Solo | SR0000392719 | AMAZON | 682858300138 | QM6DC1342305 |
| Los Vaquetones | Por Que Me Puse High - Single | 1 | Por Que Me Puse High | SR0000382089 | AMAZON | 682858316238 | QM6DC1562083 |
| Grupo La Migra | Celos De Ti | 1 | Celos De Ti | SR0000021131 | AMAZON | 682858303597 | QM6DC1546336 |
| Grupo La Migra | Celos De Ti | 2 | Compadre Del Alma | SR0000021131 | AMAZON | 682858303597 | QM6DC1546337 |
| Grupo La Migra | Celos De Ti | 3 | Borracho | SR0000021131 | AMAZON | 682858303597 | QM6DC1546338 |
| Grupo La Migra | Celos De Ti | 4 | Mi Cumbia | SR0000021131 | AMAZON | 682858303597 | QM6DC1546339 |
| Grupo La Migra | Celos De Ti | 5 | Perdóname | SR0000021131 | AMAZON | 682858303597 | QM6DC1546340 |
| Grupo La Migra | Celos De Ti | 6 | Busca Otro Amor | SR0000021131 | AMAZON | 682858303597 | QM6DC1546341 |
| Grupo La Migra | Celos De Ti | 7 | A Donde Te Hayas | SR0000021131 | AMAZON | 682858303597 | QM6DC1546342 |
| Grupo La Migra | Celos De Ti | 8 | Esta Noche O Nunca | SR0000021131 | AMAZON | 682858303597 | QM6DC1546343 |
| Grupo La Migra | Celos De Ti | 9 | Chamaca | SR0000021131 | AMAZON | 682858303597 | QM6DC1546344 |
| Grupo La Migra | Celos De Ti | 10 | Tengo Ganas De Tomar | SR0000021131 | AMAZON | 682858303597 | QM6DC1546345 |
| Grupo La Migra | Con Banda Cubillos Musical | 1 | Albur De Amor | SR0000259680 | AMAZON | 682858303658 | QM6DC1546416 |
| Grupo La Migra | Con Banda Cubillos Musical | 2 | Serenata Sin Luna | SR0000259680 | AMAZON | 682858303658 | QM6DC1546417 |
| Grupo La Migra | Con Banda Cubillos Musical | 3 | El Troquero | SR0000259680 | AMAZON | 682858303658 | QM6DC1546418 |
| Grupo La Migra | Con Banda Cubillos Musical | 4 | Abemoco | SR0000259680 | AMAZON | 682858303658 | QM6DC1546419 |
| Grupo La Migra | Con Banda Cubillos Musical | 5 | El Corral De Piedra | SR0000259680 | AMAZON | 682858303658 | QM6DC1546420 |
| Grupo La Migra | Con Banda Cubillos Musical | 6 | Caminos De La Vida | SR0000259680 | AMAZON | 682858303658 | QM6DC1546421 |
| Grupo La Migra | Con Banda Cubillos Musical | 7 | La Nueva Zenaida | SR0000259680 | AMAZON | 682858303658 | QM6DC1546422 |
| Grupo La Migra | Con Banda Cubillos Musical | 8 | Hablando Claro | SR0000259680 | AMAZON | 682858303658 | QM6DC1546423 |
| Grupo La Migra | Con Banda Cubillos Musical | 9 | Mujer Paseada | SR0000259680 | AMAZON | 682858303658 | QM6DC1546424 |
| Grupo La Migra | Con Banda Cubillos Musical | 10 | Seis Pies Abajo | SR0000259680 | AMAZON | 682858303658 | QM6DC1546425 |
| Grupo La Migra | Con Banda La Bufa | 1 | Hijo Malo | SR0000232174 | AMAZON | 682858303696 | QM6DC1546456 |
| Grupo La Migra | Con Banda La Bufa | 2 | El Pachangon | SR0000232174 | AMAZON | 682858303696 | QM6DC1546457 |
| Grupo La Migra | Con Banda La Bufa | 3 | Tus Promesas De Amor | SR0000232174 | AMAZON | 682858303696 | QM6DC1546458 |
| Grupo La Migra | Con Banda La Bufa | 4 | Corazon De Lstn | SR0000232174 | AMAZON | 682858303696 | QM6DC1546459 |
| Grupo La Migra | Con Banda La Bufa | 5 | Solo Ya Sere Tuyo | SR0000232174 | AMAZON | 682858303696 | QM6DC1546460 |
| Grupo La Migra | Con Banda La Bufa | 6 | Hasta El Copete | SR0000232174 | AMAZON | 682858303696 | QM6DC1546461 |
| Grupo La Migra | Con Banda La Bufa | 7 | Los Vaivienes De La Vida | SR0000232174 | AMAZON | 682858303696 | QM6DC1546462 |
| Grupo La Migra | Con Banda La Bufa | 8 | El Ofendido | SR0000232174 | AMAZON | 682858303696 | QM6DC1546463 |
| Grupo La Migra | Con Banda La Bufa | 9 | Amor Traicionero | SR0000232174 | AMAZON | 682858303696 | QM6DC1546464 |
| Grupo La Migra | Con Banda La Bufa | 10 | Quiero | SR0000232174 | AMAZON | 682858303696 | QM6DC1546465 |
| Grupo Vennus | 15 Exitos | 1 | Alma | SR0000201144 | AMAZON | 682858303979 | QM6DC1546783 |
| Grupo Vennus | 15 Exitos | 2 | Me Duele | SR0000201144 | AMAZON | 682858303979 | QM6DC1546784 |
| Grupo Vennus | 15 Exitos | 3 | Esclavo Y Rey | SR0000201144 | AMAZON | 682858303979 | QM6DC1546785 |
| Grupo Vennus | 15 Exitos | 4 | Vuelva | SR0000201144 | AMAZON | 682858303979 | QM6DC1546786 |
| Grupo Vennus | 15 Exitos | 5 | Yo Comence La Brmma | SR0000201144 | AMAZON | 682858303979 | QM6DC1546787 |
| Grupo Vennus | 15 Exitos | 6 | El Viento La Brisa Y Tu Recuerdo | SR0000201144 | AMAZON | 682858303979 | QM6DC1546788 |
| Grupo Vennus | 15 Exitos | 7 | Amame Mas | SR0000201144 | AMAZON | 682858303979 | QM6DC1546789 |
| Grupo Vennus | 15 Exitos | 8 | Lo Que Tu Has Hecho | SR0000201144 | AMAZON | 682858303979 | QM6DC1546790 |
| Grupo Vennus | 15 Exitos | 9 | Mi Pena | SR0000201144 | AMAZON | 682858303979 | QM6DC1546791 |
| Grupo Vennus | 15 Exitos | 10 | Pero Que Sere | SR0000201144 | AMAZON | 682858303979 | QM6DC1546792 |
| Grupo Vennus | 15 Exitos | 11 | Maribel | SR0000201144 | AMAZON | 682858303979 | QM6DC1546793 |
| Grupo Vennus | 15 Exitos | 12 | Anoche No Pude Dormir | SR0000201144 | AMAZON | 682858303979 | QM6DC1546794 |
| Grupo Vennus | 15 Exitos | 13 | Vida Mia | SR0000201144 | AMAZON | 682858303979 | QM6DC1546795 |
| Grupo Vennus | 15 Exitos | 14 | Quisiera Ser | SR0000201144 | AMAZON | 682858303979 | QM6DC1546796 |
| Grupo Vennus | 15 Exitos | 15 | Cada Quien Por Su Lado | SR0000201144 | AMAZON | 682858303979 | QM6DC1546797 |
| Grupo Vennus | Y Si Te Quiero | 1 | Y Si Te Quiero | SR0000315434 | AMAZON | 682858304105 | QM6DC1546948 |
| Grupo Vennus | Y Si Te Quiero | 2 | La Rosa | SR0000315434 | AMAZON | 682858304105 | QM6DC1546949 |
| Grupo Vennus | Y Si Te Quiero | 3 | Que Tarde Te Conoci | SR0000315434 | AMAZON | 682858304105 | QM6DC1546950 |
| Grupo Vennus | Y Si Te Quiero | 4 | Suavecito | SR0000315434 | AMAZON | 682858304105 | QM6DC1546951 |
| Grupo Vennus | Y Si Te Quiero | 5 | La Condicion | SR0000315434 | AMAZON | 682858304105 | QM6DC1546952 |
| Grupo Vennus | Y Si Te Quiero | 6 | Tu Amor No Me Vasta | SR0000315434 | AMAZON | 682858304105 | QM6DC1546953 |
| Grupo Vennus | Y Si Te Quiero | 7 | Que Lastima | SR0000315434 | AMAZON | 682858304105 | QM6DC1546954 |
| Grupo Vennus | Y Si Te Quiero | 8 | No Tiene La Culpa El Indio | SR0000315434 | AMAZON | 682858304105 | QM6DC1546955 |
| Grupo Vennus | Y Si Te Quiero | 9 | Si Piensas Regresar | SR0000315434 | AMAZON | 682858304105 | QM6DC1546956 |
| Grupo Vennus | Y Si Te Quiero | 10 | La Duda | SR0000315434 | AMAZON | 682858304105 | QM6DC1546957 |
| La Tropa Chicana | 15 Grandes Exitos | 1 | Vestido Mojado | SR0000313363 | AMAZON | 682858303818 | QM6DC1546608 |
| La Tropa Chicana | 15 Grandes Exitos | 2 | Tu Nuevo Carinito | SR0000313363 | AMAZON | 682858303818 | QM6DC1546609 |
| La Tropa Chicana | 15 Grandes Exitos | 3 | Vive Feliz | SR0000313363 | AMAZON | 682858303818 | QM6DC1546610 |
| La Tropa Chicana | 15 Grandes Exitos | 4 | El Cuerno De Chivo | SR0000313363 | AMAZON | 682858303818 | QM6DC1546611 |
| La Tropa Chicana | 15 Grandes Exitos | 5 | Senorita Cantinera | SR0000313363 | AMAZON | 682858303818 | QM6DC1546612 |
| La Tropa Chicana | 15 Grandes Exitos | 6 | Por Una Mujer Casada | SR0000313363 | AMAZON | 682858303818 | QM6DC1546613 |
| La Tropa Chicana | 15 Grandes Exitos | 7 | La Suavecita | SR0000313363 | AMAZON | 682858303818 | QM6DC1546614 |
| La Tropa Chicana | 15 Grandes Exitos | 8 | Se Me Olvido Otra Vez | SR0000313363 | AMAZON | 682858303818 | QM6DC1546615 |
| La Tropa Chicana | 15 Grandes Exitos | 9 | Polvo Maldito | SR0000313363 | AMAZON | 682858303818 | QM6DC1546616 |
| La Tropa Chicana | 15 Grandes Exitos | 10 | Que Sirvan Las Otras | SR0000313363 | AMAZON | 682858303818 | QM6DC1546617 |
| La Tropa Chicana | 15 Grandes Exitos | 11 | El Cabo De Michoacan | SR0000313363 | AMAZON | 682858303818 | QM6DC1546618 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| La Tropa Chicana | 15 Grandes Exitos | 12 | Besando La Cruz | SR0000213363 | AMAZON | 682858303818 | QM6DC1546619 |
| La Tropa Chicana | 15 Grandes Exitos | 13 | Te Dejo Me Voy | SR0000213363 | AMAZON | 682858303818 | QM6DC1546620 |
| La Tropa Chicana | 15 Grandes Exitos | 14 | Sera Que Aun Te Quiero | SR0000213363 | AMAZON | 682858303818 | QM6DC1546621 |
| La Tropa Chicana | 15 Grandes Exitos | 15 | Por Quien Me Dejas | SR0000213363 | AMAZON | 682858303818 | QM6DC1546622 |
| La Tropa Chicana | Cicatrices | 1 | Cicatrices | SR0000228645 | AMAZON | 682858303856 | QM6DC1546653 |
| La Tropa Chicana | Cicatrices | 2 | Yo Quiero Ser | SR0000228645 | AMAZON | 682858303856 | QM6DC1546654 |
| La Tropa Chicana | Cicatrices | 3 | Las Rejas No Matan | SR0000228645 | AMAZON | 682858303856 | QM6DC1546655 |
| La Tropa Chicana | Cicatrices | 4 | Nada Contigo | SR0000228645 | AMAZON | 682858303856 | QM6DC1546656 |
| La Tropa Chicana | Cicatrices | 5 | Mis Ojos Viejos | SR0000228645 | AMAZON | 682858303856 | QM6DC1546657 |
| La Tropa Chicana | Cicatrices | 6 | Tres Mares Dos Rios | SR0000228645 | AMAZON | 682858303856 | QM6DC1546658 |
| La Tropa Chicana | Cicatrices | 7 | Coquito De Agua | SR0000228645 | AMAZON | 682858303856 | QM6DC1546659 |
| La Tropa Chicana | Cicatrices | 8 | Por Que Me Enamore | SR0000228645 | AMAZON | 682858303856 | QM6DC1546660 |
| La Tropa Chicana | Cicatrices | 9 | Que Nadie Nos Moleste | SR0000228645 | AMAZON | 682858303856 | QM6DC1546661 |
| La Tropa Chicana | Cicatrices | 10 | La Brujita | SR0000228645 | AMAZON | 682858303856 | QM6DC1546662 |
| La Tropa Chicana | Una Limosna | 1 | Una Limosna | SR0000229638 | AMAZON | 682858303870 | QM6DC1546673 |
| La Tropa Chicana | Una Limosna | 2 | Vivir Para Amarte | SR0000229638 | AMAZON | 682858303870 | QM6DC1546674 |
| La Tropa Chicana | Una Limosna | 3 | Amor Perfecto | SR0000229638 | AMAZON | 682858303870 | QM6DC1546675 |
| La Tropa Chicana | Una Limosna | 4 | Como Le Hago | SR0000229638 | AMAZON | 682858303870 | QM6DC1546676 |
| La Tropa Chicana | Una Limosna | 5 | Que Mas De | SR0000229638 | AMAZON | 682858303870 | QM6DC1546677 |
| La Tropa Chicana | Una Limosna | 6 | Aunque Me Duela El Alma | SR0000229638 | AMAZON | 682858303870 | QM6DC1546678 |
| La Tropa Chicana | Una Limosna | 7 | Renunciacion | SR0000229638 | AMAZON | 682858303870 | QM6DC1546679 |
| La Tropa Chicana | Una Limosna | 8 | El Traficante | SR0000229638 | AMAZON | 682858303870 | QM6DC1546680 |
| La Tropa Chicana | Una Limosna | 9 | Cabalgando | SR0000229638 | AMAZON | 682858303870 | QM6DC1546681 |
| La Tropa Chicana | Una Limosna | 10 | Por Amarte | SR0000229638 | AMAZON | 682858303870 | QM6DC1546682 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 1 | Aca Entre Nos | SR0000341331 | AMAZON | 682858303863 | QM6DC1546663 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 2 | Las Rejas No Matan | SR0000341331 | AMAZON | 682858303863 | QM6DC1546664 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 3 | El Malquerido | SR0000341331 | AMAZON | 682858303863 | QM6DC1546665 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 4 | No Me Hagas Menos | SR0000341331 | AMAZON | 682858303863 | QM6DC1546666 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 5 | Una Limosna | SR0000341331 | AMAZON | 682858303863 | QM6DC1546667 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 6 | Cicatrices | SR0000341331 | AMAZON | 682858303863 | QM6DC1546668 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 7 | Lastima Que Seas Ajena | SR0000341331 | AMAZON | 682858303863 | QM6DC1546669 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 8 | Nada Contigo | SR0000341331 | AMAZON | 682858303863 | QM6DC1546670 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 9 | Donde Caigo | SR0000341331 | AMAZON | 682858303863 | QM6DC1546671 |
| La Tropa Chicana | Puras De Dolor y Sentimiento V | 10 | Aunque Me Duela El Alma | SR0000341331 | AMAZON | 682858303863 | QM6DC1546672 |
| Los Acuario | Sus Mas Grandes Exitos | 1 | La Enorme Distancia | SR0000231289 | AMAZON | 682858305089 | QM6DC1548138 |
| Los Acuario | Sus Mas Grandes Exitos | 2 | Las Misma Piedras | SR0000231289 | AMAZON | 682858305089 | QM6DC1548139 |
| Los Acuario | Sus Mas Grandes Exitos | 3 | Cuando Vuelvere | SR0000231289 | AMAZON | 682858305089 | QM6DC1548140 |
| Los Acuario | Sus Mas Grandes Exitos | 4 | Mi Pena | SR0000231289 | AMAZON | 682858305089 | QM6DC1548141 |
| Los Acuario | Sus Mas Grandes Exitos | 5 | Compadre Pa' Luego Es Tarde | SR0000231289 | AMAZON | 682858305089 | QM6DC1548142 |
| Los Acuario | Sus Mas Grandes Exitos | 6 | La Hielera | SR0000231289 | AMAZON | 682858305089 | QM6DC1548143 |
| Los Acuario | Sus Mas Grandes Exitos | 7 | De Todo Tomo | SR0000231289 | AMAZON | 682858305089 | QM6DC1548144 |
| Los Acuario | Sus Mas Grandes Exitos | 8 | El Tercer Salon | SR0000231289 | AMAZON | 682858305089 | QM6DC1548145 |
| Los Acuario | Sus Mas Grandes Exitos | 9 | Despues De 20 Copas | SR0000231289 | AMAZON | 682858305089 | QM6DC1548146 |
| Los Acuario | Sus Mas Grandes Exitos | 10 | Tierra Mala | SR0000231289 | AMAZON | 682858305089 | QM6DC1548147 |
| Los Acuario | Sus Mas Grandes Exitos | 11 | La Muerte / Las Nopaleras | SR0000231289 | AMAZON | 682858305089 | QM6DC1548148 |
| Los Acuario | Sus Mas Grandes Exitos | 12 | La Esquina Embrujada | SR0000231289 | AMAZON | 682858305089 | QM6DC1548149 |
| Los Acuario | Sus Mas Grandes Exitos | 13 | Ando Que Me Lleve La Tristeza | SR0000231289 | AMAZON | 682858305089 | QM6DC1548150 |
| Los Acuario | Sus Mas Grandes Exitos | 14 | Pa' Todo El Ano | SR0000231289 | AMAZON | 682858305089 | QM6DC1548151 |
| Los Acuario | Sus Mas Grandes Exitos | 15 | El Aguijon | SR0000231289 | AMAZON | 682858305089 | QM6DC1548152 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 1 | Por Que Te Querre Yo Tanto | SR0000005917 | AMAZON | 682858304136 | QM6DC1346978 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 2 | Solo Cuando Estoy Contigo | SR0000005917 | AMAZON | 682858304136 | QM6DC1346979 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 3 | Amigos Y Rivales | SR0000005917 | AMAZON | 682858304136 | QM6DC1346980 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 4 | Mis Ojos Lloran Otra Vez | SR0000005917 | AMAZON | 682858304136 | QM6DC1346981 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 5 | Jugando Con Lumbre | SR0000005917 | AMAZON | 682858304136 | QM6DC1346982 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 6 | Un Besito Por Que Nos Queremos | SR0000005917 | AMAZON | 682858304136 | QM6DC1346983 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 7 | Mira Que Casualidad | SR0000005917 | AMAZON | 682858304136 | QM6DC1346984 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 8 | Necesito Que Me Quieras | SR0000005917 | AMAZON | 682858304136 | QM6DC1346985 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 9 | Como Me Gusta Quererte | SR0000005917 | AMAZON | 682858304136 | QM6DC1346986 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 10 | Porque Me Haces Sufrir | SR0000005917 | AMAZON | 682858304136 | QM6DC1346987 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 11 | Que Tal Si Me Das Un Beso | SR0000005917 | AMAZON | 682858304136 | QM6DC1346988 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 12 | Cara De Angel | SR0000005917 | AMAZON | 682858304136 | QM6DC1346989 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 13 | Se Oyen Rumores | SR0000005917 | AMAZON | 682858304136 | QM6DC1346990 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 14 | Dime Cuando Dejes De Quererme | SR0000005917 | AMAZON | 682858304136 | QM6DC1346991 |
| Los Bondadosos | 15 Exitos Versiones Orijinales V | 15 | Propiedad Privada | SR0000005917 | AMAZON | 682858304136 | QM6DC1346992 |
| Los Bondadosos | Realidades | 1 | Acostumbrado A Tu Amor | SR0000112817 | AMAZON | 682858304167 | QM6DC1547025 |
| Los Bondadosos | Realidades | 2 | Solo Dejame Tu Amistad | SR0000112817 | AMAZON | 682858304167 | QM6DC1547026 |
| Los Bondadosos | Realidades | 3 | Tu Peor Es Nada | SR0000112817 | AMAZON | 682858304167 | QM6DC1547027 |
| Los Bondadosos | Realidades | 4 | Noche De Amor | SR0000112817 | AMAZON | 682858304167 | QM6DC1547028 |
| Los Bondadosos | Realidades | 5 | Por Que Nos Peleamos Tanto | SR0000112817 | AMAZON | 682858304167 | QM6DC1547029 |
| Los Bondadosos | Realidades | 6 | Ya No Puedo Quererte | SR0000112817 | AMAZON | 682858304167 | QM6DC1547030 |
| Los Bondadosos | Realidades | 7 | Dejame Rehacer Mi Vida | SR0000112817 | AMAZON | 682858304167 | QM6DC1547031 |
| Los Bondadosos | Realidades | 8 | La Gira | SR0000112817 | AMAZON | 682858304167 | QM6DC1547032 |
| Los Bondadosos | Realidades | 9 | Una Oportunidad Mas | SR0000112817 | AMAZON | 682858304167 | QM6DC1547033 |
| Los Bondadosos | Realidades | 10 | Dileme | SR0000112817 | AMAZON | 682858304167 | QM6DC1547034 |
| Los Bondadosos | Realidades | 11 | Si Me Hubieras Esperado | SR0000112817 | AMAZON | 682858304167 | QM6DC1547035 |
| Los Kinos | 15 Grandes Exitos | 1 | Ya Borracho Que Horas Son | SR0000001575 | AMAZON | 682858305041 | QM6DC1548073 |
| Los Kinos | 15 Grandes Exitos | 2 | Y Si Lloro Que | SR0000001575 | AMAZON | 682858305041 | QM6DC1548074 |
| Los Kinos | 15 Grandes Exitos | 3 | Brinca Y Veras | SR0000001575 | AMAZON | 682858305041 | QM6DC1548075 |
| Los Kinos | 15 Grandes Exitos | 4 | Los Dos Amantes | SR0000001575 | AMAZON | 682858305041 | QM6DC1548076 |
| Los Kinos | 15 Grandes Exitos | 5 | La Rosa De Oro | SR0000001575 | AMAZON | 682858305041 | QM6DC1548077 |
| Los Kinos | 15 Grandes Exitos | 6 | Amarga Navidad | SR0000001575 | AMAZON | 682858305041 | QM6DC1548078 |
| Los Kinos | 15 Grandes Exitos | 7 | Las Cuatro Novias | SR0000001575 | AMAZON | 682858305041 | QM6DC1548079 |
| Los Kinos | 15 Grandes Exitos | 8 | Pa' Yo | SR0000001575 | AMAZON | 682858305041 | QM6DC1548080 |
| Los Kinos | 15 Grandes Exitos | 9 | Me Doy Contigo | SR0000001575 | AMAZON | 682858305041 | QM6DC1548081 |
| Los Kinos | 15 Grandes Exitos | 10 | El Saltadito | SR0000001575 | AMAZON | 682858305041 | QM6DC1548082 |
| Los Kinos | 15 Grandes Exitos | 11 | La Piedrecita | SR0000001575 | AMAZON | 682858305041 | QM6DC1548083 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Los Kinos | 15 Grandes Exitos | 12 | La Maldicion | SR0000001575 | AMAZON | 682858305041 | QM6DC1548084 |
| Los Kinos | 15 Grandes Exitos | 13 | Que Te Vas Adios | SR0000001575 | AMAZON | 682858305041 | QM6DC1548085 |
| Los Kinos | 15 Grandes Exitos | 14 | La Brujeria | SR0000001575 | AMAZON | 682858305041 | QM6DC1548086 |
| Los Kinos | 15 Grandes Exitos | 15 | El Huerfanito | SR0000001575 | AMAZON | 682858305041 | QM6DC1548087 |
| Los Kinos | Y Sus Mas Grandes Exitos | 1 | Ya Borracho Que Horas Son | SR0000000691 | AMAZON | 682858304457 | QM6DC1547405 |
| Los Kinos | Y Sus Mas Grandes Exitos | 2 | Pa' Yo | SR0000000691 | AMAZON | 682858304457 | QM6DC1547406 |
| Los Kinos | Y Sus Mas Grandes Exitos | 3 | Y Si Lloro Que? | SR0000000691 | AMAZON | 682858304457 | QM6DC1547407 |
| Los Kinos | Y Sus Mas Grandes Exitos | 4 | El Ultimo Trago | SR0000000691 | AMAZON | 682858304457 | QM6DC1547408 |
| Los Kinos | Y Sus Mas Grandes Exitos | 5 | Fallaste Corazon | SR0000000691 | AMAZON | 682858304457 | QM6DC1547409 |
| Los Kinos | Y Sus Mas Grandes Exitos | 6 | Brinca Y Veras | SR0000000691 | AMAZON | 682858304457 | QM6DC1547410 |
| Los Kinos | Y Sus Mas Grandes Exitos | 7 | Los Dos Amantes | SR0000000691 | AMAZON | 682858304457 | QM6DC1547411 |
| Los Kinos | Y Sus Mas Grandes Exitos | 8 | Besos De Papel | SR0000000691 | AMAZON | 682858304457 | QM6DC1547412 |
| Los Kinos | Y Sus Mas Grandes Exitos | 9 | El Abandonado | SR0000000691 | AMAZON | 682858304457 | QM6DC1547413 |
| Los Kinos | Y Sus Mas Grandes Exitos | 10 | Esta Sellado | SR0000000691 | AMAZON | 682858304457 | QM6DC1547414 |
| Los Sagitarios | 17 Exitos | 1 | Adios Amor | SR0000129419 | AMAZON | 682858304365 | QM6DC1547291 |
| Los Sagitarios | 17 Exitos | 2 | La Carta | SR0000129419 | AMAZON | 682858304365 | QM6DC1547292 |
| Los Sagitarios | 17 Exitos | 3 | Ojitos De Capulin | SR0000129419 | AMAZON | 682858304365 | QM6DC1547293 |
| Los Sagitarios | 17 Exitos | 4 | La Duena De Mi Amor | SR0000129419 | AMAZON | 682858304365 | QM6DC1547294 |
| Los Sagitarios | 17 Exitos | 5 | Normas Por Ti | SR0000129419 | AMAZON | 682858304365 | QM6DC1547295 |
| Los Sagitarios | 17 Exitos | 6 | Pobrecito Gorrion | SR0000129419 | AMAZON | 682858304365 | QM6DC1547296 |
| Los Sagitarios | 17 Exitos | 7 | Quisiera Ser Golondrina | SR0000129419 | AMAZON | 682858304365 | QM6DC1547297 |
| Los Sagitarios | 17 Exitos | 8 | Chava Romero | SR0000129419 | AMAZON | 682858304365 | QM6DC1547298 |
| Los Sagitarios | 17 Exitos | 9 | Triste Recuerdo | SR0000129419 | AMAZON | 682858304365 | QM6DC1547299 |
| Los Sagitarios | 17 Exitos | 10 | Ven | SR0000129419 | AMAZON | 682858304365 | QM6DC1547300 |
| Los Sagitarios | 17 Exitos | 11 | Paloma Que Vas Volando | SR0000129419 | AMAZON | 682858304365 | QM6DC1547301 |
| Los Sagitarios | 17 Exitos | 12 | La Chicharra | SR0000129419 | AMAZON | 682858304365 | QM6DC1547302 |
| Los Sagitarios | 17 Exitos | 13 | Se Que Te Sigo Gustando | SR0000129419 | AMAZON | 682858304365 | QM6DC1547303 |
| Los Sagitarios | 17 Exitos | 14 | Cuando Vendras | SR0000129419 | AMAZON | 682858304365 | QM6DC1547304 |
| Los Sagitarios | 17 Exitos | 15 | Se Fue Mi Chata | SR0000129419 | AMAZON | 682858304365 | QM6DC1547305 |
| Los Sagitarios | 17 Exitos | 16 | Amorcito De Mi Alma | SR0000129419 | AMAZON | 682858304365 | QM6DC1547306 |
| Los Sagitarios | 17 Exitos | 17 | A Mi Cuanto Me Cuesta | SR0000129419 | AMAZON | 682858304365 | QM6DC1547307 |
| Los Cinderos | 15 Exitos  Vol. 1 | 1 | Paula | SR0000004782 | AMAZON | 682858324479 | QM6DC1573308 |
| Los Cinderos | 15 Exitos  Vol. 1 | 2 | La Facsita | SR0000004782 | AMAZON | 682858324479 | QM6DC1573309 |
| Los Cinderos | 15 Exitos  Vol. 1 | 3 | Por Tu Traicion | SR0000004782 | AMAZON | 682858324479 | QM6DC1573310 |
| Los Cinderos | 15 Exitos  Vol. 1 | 4 | Me Enganaste | SR0000004782 | AMAZON | 682858324479 | QM6DC1573311 |
| Los Cinderos | 15 Exitos  Vol. 1 | 5 | Me Voy Al Amanecer | SR0000004782 | AMAZON | 682858324479 | QM6DC1573312 |
| Los Cinderos | 15 Exitos  Vol. 1 | 6 | Mirame Y Escuchame | SR0000004782 | AMAZON | 682858324479 | QM6DC1573313 |
| Los Cinderos | 15 Exitos  Vol. 1 | 7 | Hoy Que Te Alejas | SR0000004782 | AMAZON | 682858324479 | QM6DC1573314 |
| Los Cinderos | 15 Exitos  Vol. 1 | 8 | El Abandonado | SR0000004782 | AMAZON | 682858324479 | QM6DC1573315 |
| Los Cinderos | 15 Exitos  Vol. 1 | 9 | Lo Mucho Que Te Quero | SR0000004782 | AMAZON | 682858324479 | QM6DC1573316 |
| Los Cinderos | 15 Exitos  Vol. 1 | 10 | Mis Ilusiones | SR0000004782 | AMAZON | 682858324479 | QM6DC1573317 |
| Los Cinderos | 15 Exitos  Vol. 1 | 11 | Viejito Rabo Verde | SR0000004782 | AMAZON | 682858324479 | QM6DC1573318 |
| Los Cinderos | 15 Exitos  Vol. 1 | 12 | Tu Tienes Que Vivir Conmigo | SR0000004782 | AMAZON | 682858324479 | QM6DC1573319 |
| Los Cinderos | 15 Exitos  Vol. 1 | 13 | Mi Cholita | SR0000004782 | AMAZON | 682858324479 | QM6DC1573320 |
| Los Cinderos | 15 Exitos  Vol. 1 | 14 | El Chavo Sin Bigote | SR0000004782 | AMAZON | 682858324479 | QM6DC1573321 |
| Los Cinderos | 15 Exitos  Vol. 1 | 15 | Besame Morenita | SR0000004782 | AMAZON | 682858324479 | QM6DC1573322 |
| Ecos De Chapas | 15 Grandes Exitos | 1 | El Zancudito Loco | SR0000004709 | AMAZON | 682858323205 | QM6DC1571271 |
| Ecos De Chapas | 15 Grandes Exitos | 2 | El Pipiripau | SR0000004709 | AMAZON | 682858323205 | QM6DC1571272 |
| Ecos De Chapas | 15 Grandes Exitos | 3 | Golondrina | SR0000004709 | AMAZON | 682858323205 | QM6DC1571273 |
| Ecos De Chapas | 15 Grandes Exitos | 4 | Las Brujerias | SR0000004709 | AMAZON | 682858323205 | QM6DC1571274 |
| Ecos De Chapas | 15 Grandes Exitos | 5 | Las Pupusas | SR0000004709 | AMAZON | 682858323205 | QM6DC1571275 |
| Ecos De Chapas | 15 Grandes Exitos | 6 | Maria Victoria | SR0000004709 | AMAZON | 682858323205 | QM6DC1571276 |
| Ecos De Chapas | 15 Grandes Exitos | 7 | Aprendiste A Volar | SR0000004709 | AMAZON | 682858323205 | QM6DC1571277 |
| Ecos De Chapas | 15 Grandes Exitos | 8 | Lola La Trailera | SR0000004709 | AMAZON | 682858323205 | QM6DC1571278 |
| Ecos De Chapas | 15 Grandes Exitos | 9 | De Un Rancho Al Otro | SR0000004709 | AMAZON | 682858323205 | QM6DC1571279 |
| Ecos De Chapas | 15 Grandes Exitos | 10 | Asi Es Mi Tierra | SR0000004709 | AMAZON | 682858323205 | QM6DC1571280 |
| Ecos De Chapas | 15 Grandes Exitos | 11 | Flor De Capomo | SR0000004709 | AMAZON | 682858323205 | QM6DC1571281 |
| Ecos De Chapas | 15 Grandes Exitos | 12 | Nuevo Vallarena | SR0000004709 | AMAZON | 682858323205 | QM6DC1571282 |
| Ecos De Chapas | 15 Grandes Exitos | 13 | Y Por Esa Calle Vive | SR0000004709 | AMAZON | 682858323205 | QM6DC1571283 |
| Ecos De Chapas | 15 Grandes Exitos | 14 | Valle De La Esperalda | SR0000004709 | AMAZON | 682858323205 | QM6DC1571284 |
| Ecos De Chapas | 15 Grandes Exitos | 15 | Fjate Fjate | SR0000004709 | AMAZON | 682858323205 | QM6DC1571285 |
| Yurko All-Stars | 16 Exitos Con Marimba | 1 | El Ascensor | SR0000004703 | AMAZON | 682858324387 | QM6DC1573172 |
| Yurko All-Stars | 16 Exitos Con Marimba | 2 | El Africano | SR0000004703 | AMAZON | 682858324387 | QM6DC1573173 |
| Yurko All-Stars | 16 Exitos Con Marimba | 3 | Un Mundo Raro | SR0000004703 | AMAZON | 682858324387 | QM6DC1573174 |
| Yurko All-Stars | 16 Exitos Con Marimba | 4 | Y Por Esa Calle Vive | SR0000004703 | AMAZON | 682858324387 | QM6DC1573175 |
| Yurko All-Stars | 16 Exitos Con Marimba | 5 | La Piolera Colorada | SR0000004703 | AMAZON | 682858324387 | QM6DC1573176 |
| Yurko All-Stars | 16 Exitos Con Marimba | 6 | Mi Destino Fue Quererte | SR0000004703 | AMAZON | 682858324387 | QM6DC1573177 |
| Yurko All-Stars | 16 Exitos Con Marimba | 7 | Vestida De Color De Rosa | SR0000004703 | AMAZON | 682858324387 | QM6DC1573178 |
| Yurko All-Stars | 16 Exitos Con Marimba | 8 | Luna De Xelaju | SR0000004703 | AMAZON | 682858324387 | QM6DC1573179 |
| Yurko All-Stars | 16 Exitos Con Marimba | 9 | El Zancudito Loco | SR0000004703 | AMAZON | 682858324387 | QM6DC1573180 |
| Yurko All-Stars | 16 Exitos Con Marimba | 10 | El Suey De La Berranca | SR0000004703 | AMAZON | 682858324387 | QM6DC1573181 |
| Yurko All-Stars | 16 Exitos Con Marimba | 11 | Tori's Que Mant | SR0000004703 | AMAZON | 682858324387 | QM6DC1573182 |
| Yurko All-Stars | 16 Exitos Con Marimba | 12 | La Nina De Guatemala | SR0000004703 | AMAZON | 682858324387 | QM6DC1573183 |
| Yurko All-Stars | 16 Exitos Con Marimba | 13 | Catalina Lo Pego | SR0000004703 | AMAZON | 682858324387 | QM6DC1573184 |
| Yurko All-Stars | 16 Exitos Con Marimba | 14 | Yo | SR0000004703 | AMAZON | 682858324387 | QM6DC1573185 |
| Yurko All-Stars | 16 Exitos Con Marimba | 15 | Luna Azul | SR0000004703 | AMAZON | 682858324387 | QM6DC1573186 |
| Yurko All-Stars | 16 Exitos Con Marimba | 16 | Collar De Perlas | SR0000004703 | AMAZON | 682858324387 | QM6DC1573187 |
| Grupo Prohibido | 18 Exitos | 1 | Frente A Tu Altar | SR0000005184 | AMAZON | 682858324264 | QM6DC1572998 |
| Grupo Prohibido | 18 Exitos | 2 | Amor Interesado | SR0000005184 | AMAZON | 682858324264 | QM6DC1572999 |
| Grupo Prohibido | 18 Exitos | 3 | Triste Nova | SR0000005184 | AMAZON | 682858324264 | QM6DC1573000 |
| Grupo Prohibido | 18 Exitos | 4 | Tu Recuerdo Y Yo | SR0000005184 | AMAZON | 682858324264 | QM6DC1573001 |
| Grupo Prohibido | 18 Exitos | 5 | Una Cantina Es Mi Casa | SR0000005184 | AMAZON | 682858324264 | QM6DC1573002 |
| Grupo Prohibido | 18 Exitos | 6 | Todo ha Terminado | SR0000005184 | AMAZON | 682858324264 | QM6DC1573003 |
| Grupo Prohibido | 18 Exitos | 7 | Triunfo Y Derrota | SR0000005184 | AMAZON | 682858324264 | QM6DC1573004 |
| Grupo Prohibido | 18 Exitos | 8 | Un Caso Particular | SR0000005184 | AMAZON | 682858324264 | QM6DC1573005 |
| Grupo Prohibido | 18 Exitos | 9 | Triste Guitarra | SR0000005184 | AMAZON | 682858324264 | QM6DC1573006 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Grupo Prohibido | 18 Exitos | 10 | No Es Por Ti | SR0000635184 | AMAZON | 682858324264 | QM6DC1573007 |
| Grupo Prohibido | 18 Exitos | 11 | Juanita Del Mar | SR0000635184 | AMAZON | 682858324264 | QM6DC1573008 |
| Grupo Prohibido | 18 Exitos | 12 | Siempre me Llevaras En Ti | SR0000635184 | AMAZON | 682858324264 | QM6DC1573009 |
| Grupo Prohibido | 18 Exitos | 13 | A Que Vuelves | SR0000635184 | AMAZON | 682858324264 | QM6DC1573010 |
| Grupo Prohibido | 18 Exitos | 14 | Escuchame Al teléfono | SR0000635184 | AMAZON | 682858324264 | QM6DC1573011 |
| Grupo Prohibido | 18 Exitos | 15 | Hoy Lo Das Adiós | SR0000635184 | AMAZON | 682858324264 | QM6DC1573012 |
| Grupo Prohibido | 18 Exitos | 16 | Mingo El Pescador | SR0000635184 | AMAZON | 682858324264 | QM6DC1573013 |
| Grupo Prohibido | 18 Exitos | 17 | Triste Y Solo | SR0000635184 | AMAZON | 682858324264 | QM6DC1573014 |
| Grupo Prohibido | 18 Exitos | 18 | Todo Por Ti | SR0000635184 | AMAZON | 682858324264 | QM6DC1573015 |
| Roger Y Su Extremo Digital | Dos En Uno | 1 | La Mojerita | SR0000369624 | AMAZON | 682858325018 | QM6DC1574195 |
| Roger Y Su Extremo Digital | Dos En Uno | 2 | Aguita De Coco | SR0000369624 | AMAZON | 682858325018 | QM6DC1574196 |
| Roger Y Su Extremo Digital | Dos En Uno | 3 | Te Hubieras Muerto | SR0000369624 | AMAZON | 682858325018 | QM6DC1574197 |
| Roger Y Su Extremo Digital | Dos En Uno | 4 | El Cafetal | SR0000369624 | AMAZON | 682858325018 | QM6DC1574198 |
| Roger Y Su Extremo Digital | Dos En Uno | 5 | Pajito De Guayacan | SR0000369624 | AMAZON | 682858325018 | QM6DC1574199 |
| Roger Y Su Extremo Digital | Dos En Uno | 6 | El Bombon | SR0000369624 | AMAZON | 682858325018 | QM6DC1574200 |
| Roger Y Su Extremo Digital | Dos En Uno | 7 | El Cuartelazo | SR0000369624 | AMAZON | 682858325018 | QM6DC1574201 |
| Roger Y Su Extremo Digital | Dos En Uno | 8 | El Tao Tao | SR0000369624 | AMAZON | 682858325018 | QM6DC1574202 |
| Roger Y Su Extremo Digital | Dos En Uno | 9 | La Palma De Coco ( Prende El Foco / El T.burón / | SR0000369624 | AMAZON | 682858325018 | QM6DC1574203 |
| Roger Y Su Extremo Digital | Dos En Uno | 10 | Nectar De Manzana | SR0000369624 | AMAZON | 682858325018 | QM6DC1574204 |
| Roger Y Su Extremo Digital | Dos En Uno | 11 | Matando Al Gusano | SR0000369624 | AMAZON | 682858325018 | QM6DC1574205 |
| Roger Y Su Extremo Digital | Dos En Uno | 12 | Moreando La Batea | SR0000369624 | AMAZON | 682858325018 | QM6DC1574206 |
| Roger Y Su Extremo Digital | Dos En Uno | 13 | Dame Que Quero Gozar | SR0000369624 | AMAZON | 682858325018 | QM6DC1574207 |
| Roger Y Su Extremo Digital | Dos En Uno | 14 | Bomboncito | SR0000369624 | AMAZON | 682858325018 | QM6DC1574208 |
| Roger Y Su Extremo Digital | Dos En Uno | 15 | Juguito De Naranja | SR0000369624 | AMAZON | 682858325018 | QM6DC1574209 |
| Roger Y Su Extremo Digital | Dos En Uno | 16 | Mambo Gozón | SR0000369624 | AMAZON | 682858325018 | QM6DC1574210 |
| Roger Y Su Extremo Digital | Dos En Uno | 17 | Mas Que Tu Amigo | SR0000369624 | AMAZON | 682858325018 | QM6DC1574211 |
| Roger Y Su Extremo Digital | Dos En Uno | 18 | El Pescador | SR0000369624 | AMAZON | 682858325018 | QM6DC1574212 |
| Roger Y Su Extremo Digital | Dos En Uno | 19 | Soca Y Rumba | SR0000369624 | AMAZON | 682858325018 | QM6DC1574213 |
| Roger Y Su Extremo Digital | Dos En Uno | 20 | La Carnnera | SR0000369624 | AMAZON | 682858325018 | QM6DC1574214 |
| Roger Y Su Extremo Digital | Dos En Uno | 21 | Que Siga La Fiesta | SR0000369624 | AMAZON | 682858325018 | QM6DC1574215 |
| Lupita Alatorre | 2 Grandes Con Norteno | 1 | Gavexta Aventurera | SR0000304756 | AMAZON | 682858324066 | QM6DC1572689 |
| Lupita Alatorre | 2 Grandes Con Norteno | 2 | Se Vende Un Corazon Usado | SR0000304756 | AMAZON | 682858324066 | QM6DC1572690 |
| Lupita Alatorre | 2 Grandes Con Norteno | 3 | Vestida De Color De Rosa | SR0000304756 | AMAZON | 682858324066 | QM6DC1572691 |
| Lupita Alatorre | 2 Grandes Con Norteno | 4 | Carta Abierta | SR0000304756 | AMAZON | 682858324066 | QM6DC1572692 |
| Lupita Alatorre | 2 Grandes Con Norteno | 5 | Carino | SR0000304756 | AMAZON | 682858324066 | QM6DC1572693 |
| Lupita Alatorre | 2 Grandes Con Norteno | 6 | Mi Buena Suerte | SR0000304756 | AMAZON | 682858324066 | QM6DC1572694 |
| Lupita Alatorre | 2 Grandes Con Norteno | 7 | Casos De Ti | SR0000304756 | AMAZON | 682858324066 | QM6DC1572695 |
| Lupita Alatorre | 2 Grandes Con Norteno | 8 | Despedida Con Mariachi | SR0000304756 | AMAZON | 682858324066 | QM6DC1572696 |
| Lupita Alatorre | 2 Grandes Con Norteno | 9 | Seis Pies Abajo | SR0000304756 | AMAZON | 682858324066 | QM6DC1572697 |
| Lupita Alatorre | 2 Grandes Con Norteno | 10 | Caminos De La Vida | SR0000304756 | AMAZON | 682858324066 | QM6DC1572698 |
| Lupita Alatorre | 2 Grandes Con Norteno | 11 | Quisiera Tener Alas | SR0000304756 | AMAZON | 682858324066 | QM6DC1572699 |
| Lupita Alatorre | 2 Grandes Con Norteno | 12 | Hombre Y Rey | SR0000304756 | AMAZON | 682858324066 | QM6DC1572700 |
| Lupita Alatorre | 2 Grandes Con Norteno | 13 | Cheque Al Portador | SR0000304756 | AMAZON | 682858324066 | QM6DC1572701 |
| Lupita Alatorre | 2 Grandes Con Norteno | 14 | Tiempo Perdido | SR0000304756 | AMAZON | 682858324066 | QM6DC1572702 |
| Lupita Alatorre | 2 Grandes Con Norteno | 15 | Y Por Esa Calle Vive | SR0000304756 | AMAZON | 682858324066 | QM6DC1572703 |
| Lupita Alatorre | 2 Grandes Con Norteno | 16 | La Voz Del Amor | SR0000304756 | AMAZON | 682858324066 | QM6DC1572704 |
| Los Magallones | 20 Exitos | 1 | Consentida | SR0000903266 | AMAZON | 682858335932 | QM6DC1536104 |
| Los Magallones | 20 Exitos | 2 | La Negrita | SR0000903266 | AMAZON | 682858335932 | QM6DC1536105 |
| Los Magallones | 20 Exitos | 3 | Kapta De Meson | SR0000903266 | AMAZON | 682858335932 | QM6DC1536106 |
| Los Magallones | 20 Exitos | 4 | Marimola | SR0000903266 | AMAZON | 682858335932 | QM6DC1536107 |
| Los Magallones | 20 Exitos | 5 | El Corrido De La Burra Bronca | SR0000903266 | AMAZON | 682858335932 | QM6DC1536108 |
| Los Magallones | 20 Exitos | 6 | Pata Cambay | SR0000903266 | AMAZON | 682858335932 | QM6DC1536109 |
| Los Magallones | 20 Exitos | 7 | Senberito De Amor | SR0000903266 | AMAZON | 682858335932 | QM6DC1536110 |
| Los Magallones | 20 Exitos | 8 | Cumbia A Mi Pueblo | SR0000903266 | AMAZON | 682858335932 | QM6DC1536111 |
| Los Magallones | 20 Exitos | 9 | Mujer Sin Dignidad | SR0000903266 | AMAZON | 682858335932 | QM6DC1536112 |
| Los Magallones | 20 Exitos | 10 | Corrido Del Machó Prieto | SR0000903266 | AMAZON | 682858335932 | QM6DC1536113 |
| Los Magallones | 20 Exitos | 11 | Colorrita | SR0000903266 | AMAZON | 682858335932 | QM6DC1536114 |
| Los Magallones | 20 Exitos | 12 | Caichita | SR0000903266 | AMAZON | 682858335932 | QM6DC1536115 |
| Los Magallones | 20 Exitos | 13 | Te Perdono | SR0000903266 | AMAZON | 682858335932 | QM6DC1536116 |
| Los Magallones | 20 Exitos | 14 | Nena | SR0000903266 | AMAZON | 682858335932 | QM6DC1536117 |
| Los Magallones | 20 Exitos | 15 | Corrido De Los Hermanos Quinones | SR0000903266 | AMAZON | 682858335932 | QM6DC1536118 |
| Los Magallones | 20 Exitos | 16 | Vandalaa | SR0000903266 | AMAZON | 682858335932 | QM6DC1536119 |
| Los Magallones | 20 Exitos | 17 | Mi Canotia | SR0000903266 | AMAZON | 682858335932 | QM6DC1536120 |
| Los Magallones | 20 Exitos | 18 | Famante | SR0000903266 | AMAZON | 682858335932 | QM6DC1536121 |
| Los Magallones | 20 Exitos | 19 | El Anzuelo | SR0000903266 | AMAZON | 682858335932 | QM6DC1536122 |
| Los Magallones | 20 Exitos | 20 | El Corrido De Mauricio Perez | SR0000903266 | AMAZON | 682858335932 | QM6DC1536123 |
| Los Capiros Del Sur | Amor Ajeno | 1 | Una Mujer Mexicana | SR0000304762 | AMAZON | 682858325612 | QM6DC1575192 |
| Los Capiros Del Sur | Amor Ajeno | 2 | Amor Ajeno | SR0000304762 | AMAZON | 682858325612 | QM6DC1575193 |
| Los Capiros Del Sur | Amor Ajeno | 3 | Barrio De San Miguelito | SR0000304762 | AMAZON | 682858325612 | QM6DC1575194 |
| Los Capiros Del Sur | Amor Ajeno | 4 | Donaciano Garcia | SR0000304762 | AMAZON | 682858325612 | QM6DC1575195 |
| Los Capiros Del Sur | Amor Ajeno | 5 | Rovando Martinez | SR0000304762 | AMAZON | 682858325612 | QM6DC1575196 |
| Los Capiros Del Sur | Amor Ajeno | 6 | Armando Quintero | SR0000304762 | AMAZON | 682858325612 | QM6DC1575197 |
| Los Capiros Del Sur | Amor Ajeno | 7 | Zapatitan Lagunas | SR0000304762 | AMAZON | 682858325612 | QM6DC1575198 |
| Los Capiros Del Sur | Amor Ajeno | 8 | Leon De La Sierra | SR0000304762 | AMAZON | 682858325612 | QM6DC1575199 |
| Los Capiros Del Sur | Amor Ajeno | 9 | El Amigo Del Pueblo | SR0000304762 | AMAZON | 682858325612 | QM6DC1575200 |
| Los Capiros Del Sur | Amor Ajeno | 10 | Guadalupe Vila | SR0000304762 | AMAZON | 682858325612 | QM6DC1575201 |
| Los Capiros Del Sur | Amor Ajeno | 11 | Flor De Las Flores | SR0000304762 | AMAZON | 682858325612 | QM6DC1575202 |
| Los Capiros Del Sur | Amor Ajeno | 12 | Chaparrita De Mi Vida | SR0000304762 | AMAZON | 682858325612 | QM6DC1575203 |
| Los Capiros Del Sur | Amor Ajeno | 13 | Dices Que Quieres Volver | SR0000304762 | AMAZON | 682858325612 | QM6DC1575204 |
| Los Capiros Del Sur | Amor Ajeno | 14 | Que Milagro Chaparrita | SR0000304762 | AMAZON | 682858325612 | QM6DC1575205 |
| Los Capiros Del Sur | Amor Ajeno | 15 | Morena La Causa Fuele | SR0000304762 | AMAZON | 682858325612 | QM6DC1575206 |
| Los Capiros Del Sur | Amor Ajeno | 16 | Por Que Has Jugado Con Mi Amor | SR0000304762 | AMAZON | 682858325612 | QM6DC1575207 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 1 | Vamos A La Playa | SR0000906847 | AMAZON | 682858325773 | QM6DC1575438 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 2 | Una Pagina Mas | SR0000906847 | AMAZON | 682858325773 | QM6DC1575439 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 3 | Sarcudito Loco | SR0000906847 | AMAZON | 682858325773 | QM6DC1575440 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 4 | Me Duele Escuchar Tu Nombre | SR0000906847 | AMAZON | 682858325773 | QM6DC1575441 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 5 | El Gallo | SR0000006647 | AMAZON | 682858325773 | QM6DC1575442 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 6 | Come Sera La Mujer | SR0000006647 | AMAZON | 682858325773 | QM6DC1575443 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 7 | Cada Dia Mas | SR0000006647 | AMAZON | 682858325773 | QM6DC1575444 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 8 | La Loca | SR0000006647 | AMAZON | 682858325773 | QM6DC1575445 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 9 | Deseo De Frente | SR0000006647 | AMAZON | 682858325773 | QM6DC1575446 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 10 | El Gato Mojao | SR0000006647 | AMAZON | 682858325773 | QM6DC1575447 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 11 | Palmera Tropical | SR0000006647 | AMAZON | 682858325773 | QM6DC1575448 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 12 | Adios Mi Amante | SR0000006647 | AMAZON | 682858325773 | QM6DC1575449 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 13 | Vivo La Paloma | SR0000006647 | AMAZON | 682858325773 | QM6DC1575450 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 14 | Imposible Olvidarte | SR0000006647 | AMAZON | 682858325773 | QM6DC1575451 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 15 | Estoy Arando Por Ella | SR0000006647 | AMAZON | 682858325773 | QM6DC1575452 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 16 | Tu Nuevo Cariño | SR0000006647 | AMAZON | 682858325773 | QM6DC1575453 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 17 | Tuvize Fracasado | SR0000006647 | AMAZON | 682858325773 | QM6DC1575454 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 18 | Amor te Amo | SR0000006647 | AMAZON | 682858325773 | QM6DC1575455 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 19 | La Brujita | SR0000006647 | AMAZON | 682858325773 | QM6DC1575456 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 20 | Mi Carcacha | SR0000006647 | AMAZON | 682858325773 | QM6DC1575457 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 21 | No Me Se Rajar | SR0000006647 | AMAZON | 682858325773 | QM6DC1575458 |
| Fernando Y Su Palmera De la Cumbia | Como Sera La Mujer | 22 | Solterito | SR0000006647 | AMAZON | 682858325773 | QM6DC1575459 |
| Orquesta De Mexico | Danzones | 1 | Zacatlan | SR0000004074 | AMAZON | 682858324349 | QM6DC1573113 |
| Orquesta De Mexico | Danzones | 2 | Sarrento | SR0000004074 | AMAZON | 682858324349 | QM6DC1573114 |
| Orquesta De Mexico | Danzones | 3 | Telefono A Larga Distancia | SR0000004074 | AMAZON | 682858324349 | QM6DC1573115 |
| Orquesta De Mexico | Danzones | 4 | Nana | SR0000004074 | AMAZON | 682858324349 | QM6DC1573116 |
| Orquesta De Mexico | Danzones | 5 | Danzozon | SR0000004074 | AMAZON | 682858324349 | QM6DC1573117 |
| Orquesta De Mexico | Danzones | 6 | Cuando Canta El Corneton | SR0000004074 | AMAZON | 682858324349 | QM6DC1573118 |
| Orquesta De Mexico | Danzones | 7 | Mi Mama | SR0000004074 | AMAZON | 682858324349 | QM6DC1573119 |
| Orquesta De Mexico | Danzones | 8 | Por Un Carro Mejor | SR0000004074 | AMAZON | 682858324349 | QM6DC1573120 |
| Orquesta De Mexico | Danzones | 9 | Rincon De Las Doncellas | SR0000004074 | AMAZON | 682858324349 | QM6DC1573121 |
| Orquesta De Mexico | Danzones | 10 | Mi Consueto Es Amarte | SR0000004074 | AMAZON | 682858324349 | QM6DC1573122 |
| Orquesta De Mexico | Danzones | 11 | Acapucan | SR0000004074 | AMAZON | 682858324349 | QM6DC1573123 |
| Orquesta De Mexico | Danzones | 12 | Porque Para Todos | SR0000004074 | AMAZON | 682858324349 | QM6DC1573124 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 1 | La Gaviota | SR0000004501 | AMAZON | 682858325025 | QM6DC1574216 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 2 | Monterrey | SR0000004501 | AMAZON | 682858325025 | QM6DC1574217 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 3 | Paloma Blanca | SR0000004501 | AMAZON | 682858325025 | QM6DC1574218 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 4 | Coyote Invisiblo | SR0000004501 | AMAZON | 682858325025 | QM6DC1574219 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 5 | Macondo | SR0000004501 | AMAZON | 682858325025 | QM6DC1574220 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 6 | Porque Te Vas | SR0000004501 | AMAZON | 682858325025 | QM6DC1574221 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 7 | La Prima Jorge Al Nino | SR0000004501 | AMAZON | 682858325025 | QM6DC1574222 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 8 | Que Me Coma El Tiburon | SR0000004501 | AMAZON | 682858325025 | QM6DC1574223 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 9 | En Aquel Lugar | SR0000004501 | AMAZON | 682858325025 | QM6DC1574224 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 10 | Se Vende Mi Casa | SR0000004501 | AMAZON | 682858325025 | QM6DC1574225 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 11 | El Flaco De Oro | SR0000004501 | AMAZON | 682858325025 | QM6DC1574226 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 12 | Mi Juguete | SR0000004501 | AMAZON | 682858325025 | QM6DC1574227 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 13 | La Tremenda Cruda | SR0000004501 | AMAZON | 682858325025 | QM6DC1574228 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 14 | Si Supiera Ella | SR0000004501 | AMAZON | 682858325025 | QM6DC1574229 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 15 | Varionos Al Baile | SR0000004501 | AMAZON | 682858325025 | QM6DC1574230 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 16 | Que Casualidad | SR0000004501 | AMAZON | 682858325025 | QM6DC1574231 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 17 | La Vaquesita | SR0000004501 | AMAZON | 682858325025 | QM6DC1574232 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 18 | Karina | SR0000004501 | AMAZON | 682858325025 | QM6DC1574233 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 19 | Mi Mala Suerte | SR0000004501 | AMAZON | 682858325025 | QM6DC1574234 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 20 | El Que Mure  Muno | SR0000004501 | AMAZON | 682858325025 | QM6DC1574235 |
| Pilas Y Su Toque Sabrason | Dos En Uno | 21 | Tredemela Loratas | SR0000004501 | AMAZON | 682858325025 | QM6DC1574236 |
| Grupo Los Saby's | Fuiste Mala | 1 | Volverte A Ver | SR0000005615 | AMAZON | 682858324929 | QM6DC1574058 |
| Grupo Los Saby's | Fuiste Mala | 2 | Como Quisiera Decirte | SR0000005615 | AMAZON | 682858324929 | QM6DC1574059 |
| Grupo Los Saby's | Fuiste Mala | 3 | Me Enamoras | SR0000005615 | AMAZON | 682858324929 | QM6DC1574060 |
| Grupo Los Saby's | Fuiste Mala | 4 | Mi Tesoro | SR0000005615 | AMAZON | 682858324929 | QM6DC1574061 |
| Grupo Los Saby's | Fuiste Mala | 5 | Una Aventura | SR0000005615 | AMAZON | 682858324929 | QM6DC1574062 |
| Grupo Los Saby's | Fuiste Mala | 6 | El Compadre Javier | SR0000005615 | AMAZON | 682858324929 | QM6DC1574063 |
| Grupo Los Saby's | Fuiste Mala | 7 | Aunque Me Ladren Tus Perros | SR0000005615 | AMAZON | 682858324929 | QM6DC1574064 |
| Grupo Los Saby's | Fuiste Mala | 8 | Fuiste Mala | SR0000005615 | AMAZON | 682858324929 | QM6DC1574065 |
| Grupo Los Saby's | Fuiste Mala | 9 | Voy Declarme De Ti | SR0000005615 | AMAZON | 682858324929 | QM6DC1574066 |
| Grupo Los Saby's | Fuiste Mala | 10 | Que Si Te Quiero | SR0000005615 | AMAZON | 682858324929 | QM6DC1574067 |
| Grupo Los Saby's | Fuiste Mala | 11 | Hondas De Amor | SR0000005615 | AMAZON | 682858324929 | QM6DC1574068 |
| Grupo Los Saby's | Fuiste Mala | 12 | Esabon Por Esabon | SR0000005615 | AMAZON | 682858324929 | QM6DC1574069 |
| Grupo Los Saby's | Fuiste Mala | 13 | Afilando Machetes | SR0000005615 | AMAZON | 682858324929 | QM6DC1574070 |
| Grupo Los Saby's | Fuiste Mala | 14 | Tatuajes | SR0000005615 | AMAZON | 682858324929 | QM6DC1574071 |
| Grupos Del Recuerdo | Grupos | 1 | Ya Me Voy ( Los Sobranthmcok) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572250 |
| Grupos Del Recuerdo | Grupos | 2 | Cruel Separacion ( Los Marsajeros Del Ritmo ) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572251 |
| Grupos Del Recuerdo | Grupos | 3 | El Perdedor ( Jose Ramiro Y Su Grupo Aqua) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572252 |
| Grupos Del Recuerdo | Grupos | 4 | Te Vas Te Vas ( Los Sonadores) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572253 |
| Grupos Del Recuerdo | Grupos | 5 | Enamorado II ( Efren Solis Y Su Grupo Alibba) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572254 |
| Grupos Del Recuerdo | Grupos | 6 | Amor Reciprocodo ( Lila Grandes De Costa Chica) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572255 |
| Grupos Del Recuerdo | Grupos | 7 | Suena ( Los 4 Ritmicos) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572256 |
| Grupos Del Recuerdo | Grupos | 8 | Es Verdad ( Condesa Tropical) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572257 |
| Grupos Del Recuerdo | Grupos | 9 | Hagamos Un Trato ( Grupo Atrevido) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572258 |
| Grupos Del Recuerdo | Grupos | 10 | Granito De Oro ( Tommy Ramirez Y Los Sonorritms | SR0000007939 | AMAZON | 682858323779 | QM6DC1572259 |
| Grupos Del Recuerdo | Grupos | 11 | Te Quiero ( Los Mensajeros Del Ritmo) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572260 |
| Grupos Del Recuerdo | Grupos | 12 | Te He Llorado Tanto ( Tropical America) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572261 |
| Grupos Del Recuerdo | Grupos | 13 | Tu Recuerdo Y Yo ( Grupo Prohibido) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572262 |
| Grupos Del Recuerdo | Grupos | 14 | Ahora Para Que ( Jose Ramiro Y Su Grupo Aqua | SR0000007939 | AMAZON | 682858323779 | QM6DC1572263 |
| Grupos Del Recuerdo | Grupos | 15 | Como Tu Quieras Que Fuera ( Viento Y Sol) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572264 |
| Grupos Del Recuerdo | Grupos | 16 | Ruega A Dios ( Los Grandes De La Costa Chica) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572265 |
| Grupos Del Recuerdo | Grupos | 17 | Lloraremos Juntos ( Condesa Tropical ) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572266 |
| Grupos Del Recuerdo | Grupos | 18 | Cuando Estas Junto A Mi ( Grupo Atrevido) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572267 |
| Grupos Del Recuerdo | Grupos | 19 | Hay Corazones ( Efren Solis Y Su Grupo Albba) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572268 |
| Grupos Del Recuerdo | Grupos | 20 | Mi Pecado ( Los 4 Ritmicos) | SR0000007939 | AMAZON | 682858323779 | QM6DC1572269 |
| Laya | Las Mejores Chismas | 1 | Charanga Campechana | SR0000004659 | AMAZON | 682858325308 | QM6DC1574682 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Layn | Las Mejores Chilenas | 2 | Popurri Chilenas | SR000000004659 | AMAZON | 68285832530B | QM6DC1574683 |
| Layn | Las Mejores Chilenas | 3 | Sin Parar | SR000000004659 | AMAZON | 68285832530B | QM6DC1574684 |
| Layn | Las Mejores Chilenas | 4 | La Negra Guapachosa | SR000000004659 | AMAZON | 68285832530B | QM6DC1574685 |
| Layn | Las Mejores Chilenas | 5 | La Tos | SR000000004659 | AMAZON | 68285832530B | QM6DC1574686 |
| Layn | Las Mejores Chilenas | 6 | Popurri Grupero | SR000000004659 | AMAZON | 68285832530B | QM6DC1574687 |
| Layn | Las Mejores Chilenas | 7 | Que Que No VEn | SR000000004659 | AMAZON | 68285832530B | QM6DC1574688 |
| Layn | Las Mejores Chilenas | 8 | Amarcato Mio | SR000000004659 | AMAZON | 68285832530B | QM6DC1574689 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 1 | Piquetes De Hormiga | SR000000004678 | AMAZON | 68285832544S | QM6DC1574933 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 2 | Por Los Caminos Del Sur | SR000000004678 | AMAZON | 68285832544S | QM6DC1574934 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 3 | Pica Que Pica | SR000000004678 | AMAZON | 68285832544S | QM6DC1574935 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 4 | Ya Me Voy Pa La Ciudad | SR000000004678 | AMAZON | 68285832544S | QM6DC1574936 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 5 | Llorame | SR000000004678 | AMAZON | 68285832544S | QM6DC1574937 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 6 | Carta De Recuerdo | SR000000004678 | AMAZON | 68285832544S | QM6DC1574938 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 7 | El Cuarteazo | SR000000004678 | AMAZON | 68285832544S | QM6DC1574939 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 8 | El Oaxacado  La Del Vestido Verde | SR000000004678 | AMAZON | 68285832544S | QM6DC1574940 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 9 | El Baile Del Guajolote | SR000000004678 | AMAZON | 68285832544S | QM6DC1574941 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 10 | El Carrito | SR000000004678 | AMAZON | 68285832544S | QM6DC1574942 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 11 | Minerva | SR000000004678 | AMAZON | 68285832544S | QM6DC1574943 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 12 | Las Copetonas | SR000000004678 | AMAZON | 68285832544S | QM6DC1574944 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 13 | Kuni Kuni | SR000000004678 | AMAZON | 68285832544S | QM6DC1574945 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 14 | Si No Me Quieras | SR000000004678 | AMAZON | 68285832544S | QM6DC1574946 |
| Miguel Y Su Organizacion Luz Azul | Lo Mas Nuevo | 15 | Adelita De Mi Amor | SR000000004678 | AMAZON | 68285832544S | QM6DC1574947 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 1 | No Me Llores Mas (En Vivo) | SR000000069063 | AMAZON | 68285832490S | QM6DC1574031 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 2 | Macaya (En Vivo) | SR000000069063 | AMAZON | 68285832490S | QM6DC1574032 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 3 | San Luis Potosi (En Vivo) | SR000000069063 | AMAZON | 68285832490S | QM6DC1574033 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 4 | Cancion Mixteca (En Vivo) | SR000000069063 | AMAZON | 68285832490S | QM6DC1574034 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 5 | Una Carta (En Vivo) | SR000000069063 | AMAZON | 68285832490S | QM6DC1574035 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 6 | Cuando Quieras Regresar (En Vivo) | SR000000069063 | AMAZON | 68285832490S | QM6DC1574036 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 7 | Te Gusta A Ti Eso (En Vivo) | SR000000069063 | AMAZON | 68285832490S | QM6DC1574037 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 8 | Cumbia Caliente (En Vivo) | SR000000069063 | AMAZON | 68285832490S | QM6DC1574038 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 9 | La Tardeada (En Vivo) | SR000000069063 | AMAZON | 68285832490S | QM6DC1574039 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 10 | Ay! Morenita (En Vivo) | SR000000069063 | AMAZON | 68285832490S | QM6DC1574040 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 11 | Dame  Dame (En Vivo) | SR000000069063 | AMAZON | 68285832490S | QM6DC1574041 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 12 | Te Necesito (En Vivo) | SR000000069063 | AMAZON | 68285832490S | QM6DC1574042 |
| Los Intrepidos Del Sahara | Macaya Bienvenidos En Vivo | 13 | Lagrimas De Sal (En Vivo) | SR000000069063 | AMAZON | 68285832490S | QM6DC1574043 |
| Los Velsa De Tierra Caliente | Divide Tu Nombre | 1 | Divide Tu Nombre | SR000000004605 | AMAZON | 68285832556B | QM6DC1575120 |
| Los Velsa De Tierra Caliente | Divide Tu Nombre | 2 | Carrido De Mi Vida | SR000000004605 | AMAZON | 68285832556B | QM6DC1575121 |
| Los Velsa De Tierra Caliente | Divide Tu Nombre | 3 | Seis Pies Abajo | SR000000004605 | AMAZON | 68285832556B | QM6DC1575122 |
| Los Velsa De Tierra Caliente | Divide Tu Nombre | 4 | Coyuca De Catalan | SR000000004605 | AMAZON | 68285832556B | QM6DC1575123 |
| Los Velsa De Tierra Caliente | Divide Tu Nombre | 5 | Jacinto El Tullido | SR000000004605 | AMAZON | 68285832556B | QM6DC1575124 |
| Los Velsa De Tierra Caliente | Divide Tu Nombre | 6 | La Tocada | SR000000004605 | AMAZON | 68285832556B | QM6DC1575125 |
| Los Velsa De Tierra Caliente | Divide Tu Nombre | 7 | Me Castra Del Cielo | SR000000004605 | AMAZON | 68285832556B | QM6DC1575126 |
| Los Velsa De Tierra Caliente | Divide Tu Nombre | 8 | Morena Morenita | SR000000004605 | AMAZON | 68285832556B | QM6DC1575127 |
| Los Velsa De Tierra Caliente | Divide Tu Nombre | 9 | Un Tiempo Tuve Un Carino | SR000000004605 | AMAZON | 68285832556B | QM6DC1575128 |
| Los Velsa De Tierra Caliente | Divide Tu Nombre | 10 | Enamorate De Mi | SR000000004605 | AMAZON | 68285832556B | QM6DC1575129 |
| Los Velsa De Tierra Caliente | Divide Tu Nombre | 11 | Mi Gusto Es | SR000000004605 | AMAZON | 68285832556B | QM6DC1575130 |
| Los Velsa De Tierra Caliente | Divide Tu Nombre | 12 | El Muoto | SR000000004605 | AMAZON | 68285832556B | QM6DC1575131 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 1 | Noche De Ronda | SR000000004495 | AMAZON | 68285832527B | QM6DC1574629 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 2 | Sabor A Mi | SR000000004495 | AMAZON | 68285832527B | QM6DC1574630 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 3 | Moliendo Cafe | SR000000004495 | AMAZON | 68285832527B | QM6DC1574631 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 4 | Historia De Un Amor | SR000000004495 | AMAZON | 68285832527B | QM6DC1574632 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 5 | La Media Vuelta | SR000000004495 | AMAZON | 68285832527B | QM6DC1574633 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 6 | Contigo Aprendi | SR000000004495 | AMAZON | 68285832527B | QM6DC1574634 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 7 | Tu Me Acostumbraste | SR000000004495 | AMAZON | 68285832527B | QM6DC1574635 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 8 | Lamento Borincano | SR000000004495 | AMAZON | 68285832527B | QM6DC1574636 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 9 | Piel Canela | SR000000004495 | AMAZON | 68285832527B | QM6DC1574637 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 10 | Cuando Vuelva A Tu Lado | SR000000004495 | AMAZON | 68285832527B | QM6DC1574638 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 11 | Recuerdos De Ipacarai | SR000000004495 | AMAZON | 68285832527B | QM6DC1574639 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 12 | Nosotros | SR000000004495 | AMAZON | 68285832527B | QM6DC1574640 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 13 | El Reloj | SR000000004495 | AMAZON | 68285832527B | QM6DC1574641 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 14 | Ojos Espanoles | SR000000004495 | AMAZON | 68285832527B | QM6DC1574642 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 15 | Alma Llanera | SR000000004495 | AMAZON | 68285832527B | QM6DC1574643 |
| Manuel Olvera Almada | Boleros De America Con Orquest | 16 | Adorsana Y El Mar | SR000000004495 | AMAZON | 68285832527B | QM6DC1574644 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 1 | El Triunfo | SR000000004662 | AMAZON | 68285832565O | QM6DC1575264 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 2 | Cruz De Madera | SR000000004662 | AMAZON | 68285832565O | QM6DC1575265 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 3 | Corrido De Sidonia Morales | SR000000004662 | AMAZON | 68285832565O | QM6DC1575266 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 4 | Tino Rodriguez | SR000000004662 | AMAZON | 68285832565O | QM6DC1575267 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 5 | El Zeferaso! De Los Pobres | SR000000004662 | AMAZON | 68285832565O | QM6DC1575268 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 6 | La Piedrasita | SR000000004662 | AMAZON | 68285832565O | QM6DC1575269 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 7 | El Corrido De Margarita | SR000000004662 | AMAZON | 68285832565O | QM6DC1575270 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 8 | Que Me Entierren Con La Banda | SR000000004662 | AMAZON | 68285832565O | QM6DC1575271 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 9 | Los Tres Valientes De Negro | SR000000004662 | AMAZON | 68285832565O | QM6DC1575272 |
| Luz Verde De Acapulco | Para Corridos "Guerrero" | 10 | Un Puno De Tierra | SR000000004662 | AMAZON | 68285832565O | QM6DC1575273 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 1 | Cuando Yo Muera | SR000000069145 | AMAZON | 68285832444B | QM6DC1573254 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 2 | La Muerte De Maryli | SR000000069145 | AMAZON | 68285832444B | QM6DC1573255 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 3 | Quel Momento Triste | SR000000069145 | AMAZON | 68285832444B | QM6DC1573256 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 4 | Flor De Guerrero | SR000000069145 | AMAZON | 68285832444B | QM6DC1573257 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 5 | Tu Recuerdo Y Yo | SR000000069145 | AMAZON | 68285832444B | QM6DC1573258 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 6 | El Despatarrapeto | SR000000069145 | AMAZON | 68285832444B | QM6DC1573259 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 7 | Regalo Equivocado | SR000000069145 | AMAZON | 68285832444B | QM6DC1573260 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 8 | El Mensaje | SR000000069145 | AMAZON | 68285832444B | QM6DC1573261 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 9 | Cabeza De Hacha | SR000000069145 | AMAZON | 68285832444B | QM6DC1573262 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 10 | Que Te Vaya Bien | SR000000069145 | AMAZON | 68285832444B | QM6DC1573263 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 11 | Juguito De Uva | SR000000069145 | AMAZON | 68285832444B | QM6DC1573264 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 12 | Te Vas  Te Vas | SR000000069145 | AMAZON | 68285832444B | QM6DC1573265 |
| Various Artists | Los Grandes De La Costa  Vol. 1 | 13 | La Rumba De Mi Rona | SR000000069145 | AMAZON | 68285832444B | QM6DC1573266 |

| Release Display Artist | Album Title | Track Number | Track Title | S# | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Various Artists | Los Grandes De La Costa Vol. 1 | 14 | Maravquatlongue A Huatamo | SR00000069145 | AMAZON | 682858324448 | QM6DC1573267 |
| Various Artists | Los Grandes De La Costa Vol. 1 | 15 | Es Muy Libre Tu Camino | SR00000069145 | AMAZON | 682858324448 | QM6DC1573268 |
| Various Artists | Los Grandes De La Costa Vol. 1 | 16 | Region Hermosa | SR00000069145 | AMAZON | 682858324448 | QM6DC1573269 |
| Various Artists | Los Grandes De La Costa Vol. 1 | 17 | Mi Linda Esposa | SR00000069145 | AMAZON | 682858324448 | QM6DC1573270 |
| Various Artists | Los Grandes De La Costa Vol. 1 | 18 | Tu Nunca Me Miras | SR00000069145 | AMAZON | 682858324448 | QM6DC1573271 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 1 | Aventurera | SR00000005756 | AMAZON | 682858325636 | QM6DC1575224 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 2 | La Rueca Y Rasca | SR00000005756 | AMAZON | 682858325636 | QM6DC1575225 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 3 | Cabaretera | SR00000005756 | AMAZON | 682858325636 | QM6DC1575226 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 4 | Betty | SR00000005756 | AMAZON | 682858325636 | QM6DC1575227 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 5 | Pa' Querela A Ti Nomas | SR00000005756 | AMAZON | 682858325636 | QM6DC1575228 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 6 | Tu Desprecio | SR00000005756 | AMAZON | 682858325636 | QM6DC1575229 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 7 | El Ancla | SR00000005756 | AMAZON | 682858325636 | QM6DC1575230 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 8 | Cumbiamberita | SR00000005756 | AMAZON | 682858325636 | QM6DC1575231 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 9 | Mariposa | SR00000005756 | AMAZON | 682858325636 | QM6DC1575232 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 10 | La Gente | SR00000005756 | AMAZON | 682858325636 | QM6DC1575233 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 11 | Mercedes | SR00000005756 | AMAZON | 682858325636 | QM6DC1575234 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 12 | El Humilde | SR00000005756 | AMAZON | 682858325636 | QM6DC1575235 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 13 | Agua Loca | SR00000005756 | AMAZON | 682858325636 | QM6DC1575236 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 14 | La Muerte De Dos Hermanos | SR00000005756 | AMAZON | 682858325636 | QM6DC1575237 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 15 | Sombra Negra | SR00000005756 | AMAZON | 682858325636 | QM6DC1575238 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 16 | Amor Ingrato | SR00000005756 | AMAZON | 682858325636 | QM6DC1575239 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 17 | No Lloras | SR00000005756 | AMAZON | 682858325636 | QM6DC1575240 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 18 | Paz Y Libertad | SR00000005756 | AMAZON | 682858325636 | QM6DC1575241 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 19 | Pirulino | SR00000005756 | AMAZON | 682858325636 | QM6DC1575242 |
| La Luz Roja De San Marcos | Dos En Uno Vol. 2 | 20 | Adoramizas | SR00000005756 | AMAZON | 682858325636 | QM6DC1575243 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 1 | Tu Estas Conmigo | SR00000064496 | AMAZON | 682858324547 | QM6DC1573442 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 2 | A Bailar Charanga | SR00000064496 | AMAZON | 682858324547 | QM6DC1573443 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 3 | A Mover Las Cadentas | SR00000064496 | AMAZON | 682858324547 | QM6DC1573444 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 4 | El Sotteron | SR00000064496 | AMAZON | 682858324547 | QM6DC1573445 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 5 | El Chuparosa | SR00000064496 | AMAZON | 682858324547 | QM6DC1573446 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 6 | Ilusiones | SR00000064496 | AMAZON | 682858324547 | QM6DC1573447 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 7 | Doña Juana | SR00000064496 | AMAZON | 682858324547 | QM6DC1573448 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 8 | El Abonador | SR00000064496 | AMAZON | 682858324547 | QM6DC1573449 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 9 | Beesto Corta'o | SR00000064496 | AMAZON | 682858324547 | QM6DC1573450 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 10 | Vestido Blanco | SR00000064496 | AMAZON | 682858324547 | QM6DC1573451 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 11 | Llegaron Los Mazza | SR00000064496 | AMAZON | 682858324547 | QM6DC1573452 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 12 | Dame Mas Amor | SR00000064496 | AMAZON | 682858324547 | QM6DC1573453 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 13 | Domingo 7 | SR00000064496 | AMAZON | 682858324547 | QM6DC1573454 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 14 | Rosa Maria | SR00000064496 | AMAZON | 682858324547 | QM6DC1573455 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 15 | La Tomadora | SR00000064496 | AMAZON | 682858324547 | QM6DC1573456 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 16 | La Secretaria | SR00000064496 | AMAZON | 682858324547 | QM6DC1573457 |
| Los Mazza Y Teclados | Dos En Uno Vol. 2 | 17 | El Pirulino | SR00000064496 | AMAZON | 682858324547 | QM6DC1573458 |
| Mario Mazza | Dos En Uno Vol. 2 | 1 | Alguien Para Gozar | SR00000069727 | AMAZON | 682858324899 | QM6DC1574013 |
| Mario Mazza | Dos En Uno Vol. 2 | 2 | La Chichara | SR00000069727 | AMAZON | 682858324899 | QM6DC1574014 |
| Mario Mazza | Dos En Uno Vol. 2 | 3 | La Bola | SR00000069727 | AMAZON | 682858324899 | QM6DC1574015 |
| Mario Mazza | Dos En Uno Vol. 2 | 4 | De Cartoncito | SR00000069727 | AMAZON | 682858324899 | QM6DC1574016 |
| Mario Mazza | Dos En Uno Vol. 2 | 5 | Sabavddababadabedd | SR00000069727 | AMAZON | 682858324899 | QM6DC1574017 |
| Mario Mazza | Dos En Uno Vol. 2 | 6 | El Fraude | SR00000069727 | AMAZON | 682858324899 | QM6DC1574018 |
| Mario Mazza | Dos En Uno Vol. 2 | 7 | Dueno De Tu Amor | SR00000069727 | AMAZON | 682858324899 | QM6DC1574019 |
| Mario Mazza | Dos En Uno Vol. 2 | 8 | La Democracia | SR00000069727 | AMAZON | 682858324899 | QM6DC1574020 |
| Mario Mazza | Dos En Uno Vol. 2 | 9 | Ella Se Puso Colorada | SR00000069727 | AMAZON | 682858324899 | QM6DC1574021 |
| Mario Mazza | Dos En Uno Vol. 2 | 10 | Papa Y Mama | SR00000069727 | AMAZON | 682858324899 | QM6DC1574022 |
| Mario Mazza | Dos En Uno Vol. 2 | 11 | La Balsa | SR00000069727 | AMAZON | 682858324899 | QM6DC1574023 |
| Mario Mazza | Dos En Uno Vol. 2 | 12 | Ya No Quiero Verle | SR00000069727 | AMAZON | 682858324899 | QM6DC1574024 |
| Mario Mazza | Dos En Uno Vol. 2 | 13 | Acuerdate Mujer | SR00000069727 | AMAZON | 682858324899 | QM6DC1574025 |
| Mario Mazza | Dos En Uno Vol. 2 | 14 | Cumbia Del Cometa | SR00000069727 | AMAZON | 682858324899 | QM6DC1574026 |
| Mario Mazza | Dos En Uno Vol. 2 | 15 | La Malaguena | SR00000069727 | AMAZON | 682858324899 | QM6DC1574027 |
| Mario Mazza | Dos En Uno Vol. 2 | 16 | Mi Nova Chana | SR00000069727 | AMAZON | 682858324899 | QM6DC1574028 |
| Mario Mazza | Dos En Uno Vol. 2 | 17 | Cano Verdaderi | SR00000069727 | AMAZON | 682858324899 | QM6DC1574029 |
| Mario Mazza | Dos En Uno Vol. 2 | 18 | Yo No Fui | SR00000069727 | AMAZON | 682858324899 | QM6DC1574030 |
| Angeles De La Frontera | Y Le Llore | 1 | Choque Al Portador | SR00000005970 | AMAZON | 682858325674 | QM6DC1575286 |
| Angeles De La Frontera | Y Le Llore | 2 | El Capeo | SR00000005970 | AMAZON | 682858325674 | QM6DC1575287 |
| Angeles De La Frontera | Y Le Llore | 3 | Jacinto El Tullido | SR00000005970 | AMAZON | 682858325674 | QM6DC1575288 |
| Angeles De La Frontera | Y Le Llore | 4 | Estrenando Ojos Mios | SR00000005970 | AMAZON | 682858325674 | QM6DC1575289 |
| Angeles De La Frontera | Y Le Llore | 5 | Ingratos Ojos Mios | SR00000005970 | AMAZON | 682858325674 | QM6DC1575290 |
| Angeles De La Frontera | Y Le Llore | 6 | Paloma Sin Nido | SR00000005970 | AMAZON | 682858325674 | QM6DC1575291 |
| Angeles De La Frontera | Y Le Llore | 7 | Me Ha Tocado Perder | SR00000005970 | AMAZON | 682858325674 | QM6DC1575292 |
| Angeles De La Frontera | Y Le Llore | 8 | Fo | SR00000005970 | AMAZON | 682858325674 | QM6DC1575293 |
| Angeles De La Frontera | Y Le Llore | 9 | La Novia Del Pajarito | SR00000005970 | AMAZON | 682858325674 | QM6DC1575294 |
| Angeles De La Frontera | Y Le Llore | 10 | Linda Mujer | SR00000005970 | AMAZON | 682858325674 | QM6DC1575295 |
| Angeles De La Frontera | Y Le Llore | 11 | Me Persigue Tu Sombra | SR00000005970 | AMAZON | 682858325674 | QM6DC1575296 |
| Angeles De La Frontera | Y Le Llore | 12 | Y Le Llore | SR00000005970 | AMAZON | 682858325674 | QM6DC1575297 |
| Angeles De La Frontera | Y Le Llore | 13 | Polvo Maldito | SR00000005970 | AMAZON | 682858325674 | QM6DC1575298 |
| Angeles De La Frontera | Y Le Llore | 14 | Devuelveme | SR00000005970 | AMAZON | 682858325674 | QM6DC1575299 |
| Mar Azul | 15 Exitos | 1 | Ya El Negrito | SR00000004485 | AMAZON | 682858325476 | QM6DC1574983 |
| Mar Azul | 15 Exitos | 2 | El Chupacocas | SR00000004485 | AMAZON | 682858325476 | QM6DC1574984 |
| Mar Azul | 15 Exitos | 3 | La Zacatora | SR00000004485 | AMAZON | 682858325476 | QM6DC1574985 |
| Mar Azul | 15 Exitos | 4 | Al Ritmo Del Bajo | SR00000004485 | AMAZON | 682858325476 | QM6DC1574986 |
| Mar Azul | 15 Exitos | 5 | Maria Teresa | SR00000004485 | AMAZON | 682858325476 | QM6DC1574987 |
| Mar Azul | 15 Exitos | 6 | Gloria | SR00000004485 | AMAZON | 682858325476 | QM6DC1574988 |
| Mar Azul | 15 Exitos | 7 | Amelia | SR00000004485 | AMAZON | 682858325476 | QM6DC1574989 |
| Mar Azul | 15 Exitos | 8 | La Diabla | SR00000004485 | AMAZON | 682858325476 | QM6DC1574990 |
| Mar Azul | 15 Exitos | 9 | Flor Silvestre | SR00000004485 | AMAZON | 682858325476 | QM6DC1574991 |
| Mar Azul | 15 Exitos | 10 | Perico Loco | SR00000004485 | AMAZON | 682858325476 | QM6DC1574992 |
| Mar Azul | 15 Exitos | 11 | Cumbia Mas Azul | SR00000004485 | AMAZON | 682858325476 | QM6DC1574993 |
| Mar Azul | 15 Exitos | 12 | El Borrachito | SR00000004485 | AMAZON | 682858325476 | QM6DC1574994 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Mar Azul | 15 Exitos | 13 | Mana Dolores | SR0000904485 | AMAZON | 688258325476 | QM6DC1574995 |
| Mar Azul | 15 Exitos | 14 | Porque Te Quiero | SR0000904485 | AMAZON | 688258325476 | QM6DC1574996 |
| Mar Azul | 15 Exitos | 15 | Paseo En Chacahua | SR0000904485 | AMAZON | 688258325476 | QM6DC1574997 |
| Beto Bermudez | 15 Exitos | 1 | Noche De Ronda | SR0000911863 | AMAZON | 688258324127 | QM6DC1572789 |
| Beto Bermudez | 15 Exitos | 2 | Mi Ciudad | SR0000911863 | AMAZON | 688258324127 | QM6DC1572790 |
| Beto Bermudez | 15 Exitos | 3 | Alma Llanera | SR0000911863 | AMAZON | 688258324127 | QM6DC1572791 |
| Beto Bermudez | 15 Exitos | 4 | Popurri Espanol | SR0000911863 | AMAZON | 688258324127 | QM6DC1572792 |
| Beto Bermudez | 15 Exitos | 5 | Simon Blanco | SR0000911863 | AMAZON | 688258324127 | QM6DC1572793 |
| Beto Bermudez | 15 Exitos | 6 | Felicidades | SR0000911863 | AMAZON | 688258324127 | QM6DC1572794 |
| Beto Bermudez | 15 Exitos | 7 | Vivir Por Vivir | SR0000911863 | AMAZON | 688258324127 | QM6DC1572795 |
| Beto Bermudez | 15 Exitos | 8 | La Barca | SR0000911863 | AMAZON | 688258324127 | QM6DC1572796 |
| Beto Bermudez | 15 Exitos | 9 | Y La Amo | SR0000911863 | AMAZON | 688258324127 | QM6DC1572797 |
| Beto Bermudez | 15 Exitos | 10 | Amigo | SR0000911863 | AMAZON | 688258324127 | QM6DC1572798 |
| Beto Bermudez | 15 Exitos | 11 | Llamarada | SR0000911863 | AMAZON | 688258324127 | QM6DC1572799 |
| Beto Bermudez | 15 Exitos | 12 | Maria Elena | SR0000911863 | AMAZON | 688258324127 | QM6DC1572800 |
| Beto Bermudez | 15 Exitos | 13 | Por Los Caminos Del Sur | SR2000911863 | AMAZON | 688258324127 | QM6DC1572801 |
| Beto Bermudez | 15 Exitos | 14 | El Parudo | SR0000911863 | AMAZON | 688258324127 | QM6DC1572802 |
| Beto Bermudez | 15 Exitos | 15 | La Sombra De Tu Sonrisa | SR0000911863 | AMAZON | 688258324127 | QM6DC1572803 |
| Cheyto Valdez | 15 Exitos | 1 | Te Vas Angel Mio | SR0000911960 | AMAZON | 688258323090 | QM6DC1571091 |
| Cheyto Valdez | 15 Exitos | 2 | Flor De Capomo | SR0000911960 | AMAZON | 688258323090 | QM6DC1571092 |
| Cheyto Valdez | 15 Exitos | 3 | Ensehame A Olvidar | SR0000911960 | AMAZON | 688258323090 | QM6DC1571093 |
| Cheyto Valdez | 15 Exitos | 4 | El Chubasco | SR0000911960 | AMAZON | 688258323090 | QM6DC1571094 |
| Cheyto Valdez | 15 Exitos | 5 | Los Dos Amigos | SR0000911960 | AMAZON | 688258323090 | QM6DC1571095 |
| Cheyto Valdez | 15 Exitos | 6 | La Basurita | SR0000911960 | AMAZON | 688258323090 | QM6DC1571096 |
| Cheyto Valdez | 15 Exitos | 7 | Volver Volver | SR0000911960 | AMAZON | 688258323090 | QM6DC1571097 |
| Cheyto Valdez | 15 Exitos | 8 | Libro Abierto | SR0000911960 | AMAZON | 688258323090 | QM6DC1571098 |
| Cheyto Valdez | 15 Exitos | 9 | Contrabando Y Traicion | SR0000911960 | AMAZON | 688258323090 | QM6DC1571099 |
| Cheyto Valdez | 15 Exitos | 10 | El Asesino | SR0000911960 | AMAZON | 688258323090 | QM6DC1571100 |
| Cheyto Valdez | 15 Exitos | 11 | Dos Senes Que Se Aman | SR0000911960 | AMAZON | 688258323090 | QM6DC1571101 |
| Cheyto Valdez | 15 Exitos | 12 | La Ley Del Monte | SR0000911960 | AMAZON | 688258323090 | QM6DC1571102 |
| Cheyto Valdez | 15 Exitos | 13 | El Rey | SR0000911960 | AMAZON | 688258323090 | QM6DC1571103 |
| Cheyto Valdez | 15 Exitos | 14 | Ingrata Ojos Mios | SR0000911960 | AMAZON | 688258323090 | QM6DC1571104 |
| Cheyto Valdez | 15 Exitos | 15 | Quedo Pendiente Una Boda | SR0000911960 | AMAZON | 688258323090 | QM6DC1571105 |
| Lo Romantico De La Costa | 20 Exitos | 1 | Este Es Mi Adios | SR0000912193 | AMAZON | 688258325841 | QM6DC1575564 |
| Lo Romantico De La Costa | 20 Exitos | 2 | Cosa Y Dudas | SR0000912193 | AMAZON | 688258325841 | QM6DC1575565 |
| Lo Romantico De La Costa | 20 Exitos | 3 | Eternamente | SR0000912193 | AMAZON | 688258325841 | QM6DC1575566 |
| Lo Romantico De La Costa | 20 Exitos | 4 | Por Mi Sangre | SR0000912193 | AMAZON | 688258325841 | QM6DC1575567 |
| Lo Romantico De La Costa | 20 Exitos | 5 | Su Recuerdo | SR0000912193 | AMAZON | 688258325841 | QM6DC1575568 |
| Lo Romantico De La Costa | 20 Exitos | 6 | Cuando Ella Se Fue | SR0000912193 | AMAZON | 688258325841 | QM6DC1575569 |
| Lo Romantico De La Costa | 20 Exitos | 7 | Pokar De Ases | SR0000912193 | AMAZON | 688258325841 | QM6DC1575570 |
| Lo Romantico De La Costa | 20 Exitos | 8 | Ambiciosa | SR0000912193 | AMAZON | 688258325841 | QM6DC1575571 |
| Lo Romantico De La Costa | 20 Exitos | 9 | Llorando En Soledad | SR0000912193 | AMAZON | 688258325841 | QM6DC1575572 |
| Lo Romantico De La Costa | 20 Exitos | 10 | Frente A Tu Altar | SR0000912193 | AMAZON | 688258325841 | QM6DC1575573 |
| Lo Romantico De La Costa | 20 Exitos | 11 | Contigo | SR0000912193 | AMAZON | 688258325841 | QM6DC1575574 |
| Lo Romantico De La Costa | 20 Exitos | 12 | Y Quien | SR0000912193 | AMAZON | 688258325841 | QM6DC1575575 |
| Lo Romantico De La Costa | 20 Exitos | 13 | Por Tu Traicion | SR0000912193 | AMAZON | 688258325841 | QM6DC1575576 |
| Lo Romantico De La Costa | 20 Exitos | 14 | Caprichos De Juventud | SR0000912193 | AMAZON | 688258325841 | QM6DC1575577 |
| Lo Romantico De La Costa | 20 Exitos | 15 | Cuando Yo Muera | SR0000912193 | AMAZON | 688258325841 | QM6DC1575578 |
| Lo Romantico De La Costa | 20 Exitos | 16 | EL Besito | SR0000912193 | AMAZON | 688258325841 | QM6DC1575579 |
| Lo Romantico De La Costa | 20 Exitos | 17 | Mentiras | SR0000912193 | AMAZON | 688258325841 | QM6DC1575580 |
| Lo Romantico De La Costa | 20 Exitos | 18 | Recuerdos Del Pasado | SR0000912193 | AMAZON | 688258325841 | QM6DC1575581 |
| Lo Romantico De La Costa | 20 Exitos | 19 | Muchas Ilusiones | SR0000912193 | AMAZON | 688258325841 | QM6DC1575582 |
| Lo Romantico De La Costa | 20 Exitos | 20 | La Mejor De Ti | SR0000912193 | AMAZON | 688258325841 | QM6DC1575583 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 1 | Suerte Notas De Amor | SR0000911974 | AMAZON | 688258324691 | QM6DC1573671 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 2 | Besame Mucho | SR0000911974 | AMAZON | 688258324691 | QM6DC1573672 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 3 | Jurame | SR0000911974 | AMAZON | 688258324691 | QM6DC1573673 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 4 | Solamente Una Vez | SR0000911974 | AMAZON | 688258324691 | QM6DC1573674 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 5 | regalame Esta Noche | SR0000911974 | AMAZON | 688258324691 | QM6DC1573675 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 6 | Que Murmuren | SR0000911974 | AMAZON | 688258324691 | QM6DC1573676 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 7 | Sin Ti | SR0000911974 | AMAZON | 688258324691 | QM6DC1573677 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 8 | Amor Indio | SR0000911974 | AMAZON | 688258324691 | QM6DC1573678 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 9 | Quiereme Mucho | SR0000911974 | AMAZON | 688258324691 | QM6DC1573679 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 10 | Usted | SR0000911974 | AMAZON | 688258324691 | QM6DC1573680 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 11 | Nunca | SR0000911974 | AMAZON | 688258324691 | QM6DC1573681 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 12 | Mi Delito | SR0000911974 | AMAZON | 688258324691 | QM6DC1573682 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 13 | Aquellos Ojos verdes | SR0000911974 | AMAZON | 688258324691 | QM6DC1573683 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 14 | Sabor A Mi | SR0000911974 | AMAZON | 688258324691 | QM6DC1573684 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 15 | Dime | SR0000911974 | AMAZON | 688258324691 | QM6DC1573685 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 16 | Cuando Vuelve A Tu Lado | SR0000911974 | AMAZON | 688258324691 | QM6DC1573686 |
| Jorge Espinoza Cantares | Boleros. Vol. 4 | 17 | Mujer | SR0000911974 | AMAZON | 688258324691 | QM6DC1573687 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 1 | Cuando Ya No Me Quieras | SR0000912097 | AMAZON | 688258323601 | QM6DC1571977 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 2 | Cada Noche Un Amor | SR0000912097 | AMAZON | 688258323601 | QM6DC1571978 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 3 | Basayca | SR0000912097 | AMAZON | 688258323601 | QM6DC1571979 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 4 | Conversola | SR0000912097 | AMAZON | 688258323601 | QM6DC1571980 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 5 | Chodo Pasional | SR0000912097 | AMAZON | 688258323601 | QM6DC1571981 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 6 | Amargura | SR0000912097 | AMAZON | 688258323601 | QM6DC1571982 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 7 | Un Mundo Raro | SR0000912097 | AMAZON | 688258323601 | QM6DC1571983 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 8 | Mi Destino Fue Quererte | SR0000912097 | AMAZON | 688258323601 | QM6DC1571984 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 9 | Iris | SR0000912097 | AMAZON | 688258323601 | QM6DC1571985 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 10 | Deavies De Amor | SR0000912097 | AMAZON | 688258323601 | QM6DC1571986 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 11 | Lo Santo Por Ti | SR0000912097 | AMAZON | 688258323601 | QM6DC1571987 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 12 | Siempre Viva | SR0000912097 | AMAZON | 688258323601 | QM6DC1571988 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 13 | Martha | SR0000912097 | AMAZON | 688258323601 | QM6DC1571989 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 14 | No Vuelvo Contigo | SR0000912097 | AMAZON | 688258323601 | QM6DC1571990 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 15 | Un Viejo Amor | SR0000912097 | AMAZON | 688258323601 | QM6DC1571991 |
| Orquesta Aguilas De Chiapas | Boleros Con Marimba | 16 | Presentimiento | SR0000912097 | AMAZON | 688258323601 | QM6DC1571992 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Dulce Maria | Boleros De Oro | 1 | Amor Prohibido | SR0000012038 | AMAZON | 682858325858 | QM6DC1575584 |
| Dulce Maria | Boleros De Oro | 2 | Lloraras | SR0000012038 | AMAZON | 682858325858 | QM6DC1575585 |
| Dulce Maria | Boleros De Oro | 3 | Desesperanza | SR0000012038 | AMAZON | 682858325858 | QM6DC1575586 |
| Dulce Maria | Boleros De Oro | 4 | La Barca | SR0000012038 | AMAZON | 682858325858 | QM6DC1575587 |
| Dulce Maria | Boleros De Oro | 5 | Collar De Perlas | SR0000012038 | AMAZON | 682858325858 | QM6DC1575588 |
| Dulce Maria | Boleros De Oro | 6 | Contigo | SR0000012038 | AMAZON | 682858325858 | QM6DC1575589 |
| Dulce Maria | Boleros De Oro | 7 | Por Si Me Olvidas | SR0000012038 | AMAZON | 682858325858 | QM6DC1575590 |
| Dulce Maria | Boleros De Oro | 8 | Un Dia Nublado | SR0000012038 | AMAZON | 682858325858 | QM6DC1575591 |
| Dulce Maria | Boleros De Oro | 9 | Nosotros | SR0000012038 | AMAZON | 682858325858 | QM6DC1575592 |
| Dulce Maria | Boleros De Oro | 10 | Mi Unico Camino | SR0000012038 | AMAZON | 682858325858 | QM6DC1575593 |
| Dulce Maria | Boleros De Oro | 11 | No Morira Mi Amor | SR0000012038 | AMAZON | 682858325858 | QM6DC1575594 |
| Dulce Maria | Boleros De Oro | 12 | Cuando Llora Un Corazon | SR0000012038 | AMAZON | 682858325858 | QM6DC1575595 |
| Dulce Maria | Boleros De Oro | 13 | Ambicion | SR0000012038 | AMAZON | 682858325858 | QM6DC1575596 |
| Dulce Maria | Boleros De Oro | 14 | Celosa | SR0000012038 | AMAZON | 682858325858 | QM6DC1575597 |
| Creacion Nortena | El Forastero | 1 | El Forastero | SR0000012034 | AMAZON | 682858325223 | QM6DC1574571 |
| Creacion Nortena | El Forastero | 2 | La Venganza De Martinez | SR0000012034 | AMAZON | 682858325223 | QM6DC1574572 |
| Creacion Nortena | El Forastero | 3 | Te Juro Que Te Amo | SR0000012034 | AMAZON | 682858325223 | QM6DC1574573 |
| Creacion Nortena | El Forastero | 4 | Guillermo Gonzalez | SR0000012034 | AMAZON | 682858325223 | QM6DC1574574 |
| Creacion Nortena | El Forastero | 5 | La Loba | SR0000012034 | AMAZON | 682858325223 | QM6DC1574575 |
| Creacion Nortena | El Forastero | 6 | Lobos Del Contrabando | SR0000012034 | AMAZON | 682858325223 | QM6DC1574576 |
| Creacion Nortena | El Forastero | 7 | Una Vez Mas | SR0000012034 | AMAZON | 682858325223 | QM6DC1574577 |
| Creacion Nortena | El Forastero | 8 | Yo No Soy Un Gallo Giro | SR0000012034 | AMAZON | 682858325223 | QM6DC1574578 |
| Creacion Nortena | El Forastero | 9 | Nunca Mas Podre Olvidarte | SR0000012034 | AMAZON | 682858325223 | QM6DC1574579 |
| Creacion Nortena | El Forastero | 10 | La Reyna De La Frontera | SR0000012034 | AMAZON | 682858325223 | QM6DC1574580 |
| Creacion Nortena | El Forastero | 11 | Dos Queria Un Angel | SR0000012034 | AMAZON | 682858325223 | QM6DC1574581 |
| Creacion Nortena | El Forastero | 12 | Odios Forastero | SR0000012034 | AMAZON | 682858325223 | QM6DC1574582 |
| Creacion Nortena | El Forastero | 13 | Poquito A Poco | SR0000012034 | AMAZON | 682858325223 | QM6DC1574583 |
| Creacion Nortena | El Forastero | 14 | No Volvere | SR0000012034 | AMAZON | 682858325223 | QM6DC1574584 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 1 | De Toluca Al California (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569770 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 2 | El Pattio Blanco (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569771 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 3 | El Pollito (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569772 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 4 | Nina Bonita (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569773 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 5 | Ha Chamba (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569774 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 6 | Triste Carta (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569775 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 7 | La Arana De Teresa (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569776 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 8 | Silva (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569777 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 9 | Cumbia Sampuesana (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569778 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 10 | Maria (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569779 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 11 | Lindas Tabasquenas (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569780 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 12 | La Burra Tuerta (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569781 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 13 | Margarita (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569782 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 14 | Sin Baslada (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569783 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 15 | Granito De Sal (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569784 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 16 | La Cumbia De Los Pobres (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569785 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 17 | El Amilueso (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569786 |
| Parrera Tropical De Jesus Palmas | El Pollito Contra El Pollito Blanco | 18 | Jalacleco (En Vivo) | SR0000011959 | AMAZON | 682858322253 | QM6DC1569787 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 1 | Pidale Al Tiempo Que Vuelva | SR0000012013 | AMAZON | 682858324646 | QM6DC1573585 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 2 | Yo Que No Vivo Sin Ti | SR0000012013 | AMAZON | 682858324646 | QM6DC1573586 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 3 | I Te Vuava Vava | SR0000012013 | AMAZON | 682858324646 | QM6DC1573587 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 4 | A Mi Manera | SR0000012013 | AMAZON | 682858324646 | QM6DC1573588 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 5 | Solo Tu | SR0000012013 | AMAZON | 682858324646 | QM6DC1573589 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 6 | Te Llevo Dentro De Mi | SR0000012013 | AMAZON | 682858324646 | QM6DC1573590 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 7 | Melodia Desencadenada | SR0000012013 | AMAZON | 682858324646 | QM6DC1573591 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 8 | O My Beloved Father | SR0000012013 | AMAZON | 682858324646 | QM6DC1573592 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 9 | Parlame D'Amore | SR0000012013 | AMAZON | 682858324646 | QM6DC1573593 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 10 | Tiempo De Vals | SR0000012013 | AMAZON | 682858324646 | QM6DC1573594 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 11 | Nessun Dorma | SR0000012013 | AMAZON | 682858324646 | QM6DC1573595 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 12 | Nuestros Anos Felices | SR0000012013 | AMAZON | 682858324646 | QM6DC1573596 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 13 | Tema De Exichodanza | SR0000012013 | AMAZON | 682858324646 | QM6DC1573597 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 14 | La Hora Del Crepusculo | SR0000012013 | AMAZON | 682858324646 | QM6DC1573598 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 15 | Todos Los Domingos Del Mes | SR0000012013 | AMAZON | 682858324646 | QM6DC1573599 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 16 | Rapsodia Sobre Un tema De Paganini (Paganini) | SR0000012013 | AMAZON | 682858324646 | QM6DC1573600 |
| Jorge Espinoza Canizales | Lo Mejor Del Violin Vol. 3 | 17 | Cuando Escuches Este Vals | SR0000012013 | AMAZON | 682858324646 | QM6DC1573601 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 1 | Lobos Del Contrabando | SR0000011966 | AMAZON | 682858325216 | QM6DC1574557 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 2 | Lamberto Quintero | SR0000011966 | AMAZON | 682858325216 | QM6DC1574558 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 3 | La Mesera | SR0000011966 | AMAZON | 682858325216 | QM6DC1574559 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 4 | Corrido De Los Perez | SR0000011966 | AMAZON | 682858325216 | QM6DC1574560 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 5 | Llon La Tierra Encima | SR0000011966 | AMAZON | 682858325216 | QM6DC1574561 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 6 | El Columpio | SR0000011966 | AMAZON | 682858325216 | QM6DC1574562 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 7 | Yo Hice Lo Posible | SR0000011966 | AMAZON | 682858325216 | QM6DC1574563 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 8 | Gavino Barrera | SR0000011966 | AMAZON | 682858325216 | QM6DC1574564 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 9 | El Chato Esteban | SR0000011966 | AMAZON | 682858325216 | QM6DC1574565 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 10 | Se Los Pelo Beltazar | SR0000011966 | AMAZON | 682858325216 | QM6DC1574566 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 11 | Pa Que Son Pasiones | SR0000011966 | AMAZON | 682858325216 | QM6DC1574567 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 12 | Noches Eternas | SR0000011966 | AMAZON | 682858325216 | QM6DC1574568 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 13 | Cruz De Palo | SR0000011966 | AMAZON | 682858325216 | QM6DC1574569 |
| Domadores De Nuevo Leon | Lobos Del Contrabando | 14 | El Pantson Del Chivato | SR0000011966 | AMAZON | 682858325216 | QM6DC1574570 |
| Errantes Del Norte | Teresita | 1 | Un Amigo De Jalisco | SR0000012150 | AMAZON | 682858325544 | QM6DC1575084 |
| Errantes Del Norte | Teresita | 2 | Chucho Nila | SR0000012150 | AMAZON | 682858325544 | QM6DC1575085 |
| Errantes Del Norte | Teresita | 3 | Teresita | SR0000012150 | AMAZON | 682858325544 | QM6DC1575086 |
| Errantes Del Norte | Teresita | 4 | El Leon De La Sierra | SR0000012150 | AMAZON | 682858325544 | QM6DC1575087 |
| Errantes Del Norte | Teresita | 5 | Cayetano Quintana | SR0000012150 | AMAZON | 682858325544 | QM6DC1575088 |
| Errantes Del Norte | Teresita | 6 | EL Gallo Giro | SR0000012150 | AMAZON | 682858325544 | QM6DC1575089 |
| Errantes Del Norte | Teresita | 7 | Miguel Cerna | SR0000012150 | AMAZON | 682858325544 | QM6DC1575090 |
| Errantes Del Norte | Teresita | 8 | Venganza Cumplida | SR0000012150 | AMAZON | 682858325544 | QM6DC1575091 |
| Errantes Del Norte | Teresita | 9 | Tumba Olvidada | SR0000012150 | AMAZON | 682858325544 | QM6DC1575092 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Ernartes Del Norte | Teresita | 10 | Vivo Maldito | SR00000012150 | AMAZON | 682858325544 | QM6DC1575093 |
| Ernartes Del Norte | Teresita | 11 | China De Los Ojos Negros | SR00000012150 | AMAZON | 682858325544 | QM6DC1575094 |
| Ernartes Del Norte | Teresita | 12 | Esa Nina Sera Nuestro Angel | SR00000012150 | AMAZON | 682858325544 | QM6DC1575095 |
| Ernartes Del Norte | Teresita | 13 | El Profugo De La Sierra | SR00000012150 | AMAZON | 682858325544 | QM6DC1575096 |
| Ernartes Del Norte | Teresita | 14 | La Venganza De Silviano | SR00000012150 | AMAZON | 682858325544 | QM6DC1575097 |
| Ernartes Del Norte | Teresita | 15 | Se Les Piso Baltazar | SR00000012150 | AMAZON | 682858325544 | QM6DC1575098 |
| Ernartes Del Norte | Teresita | 16 | Lucha Sin Medida | SR00000012150 | AMAZON | 682858325544 | QM6DC1575099 |
| Ernartes Del Norte | Teresita | 17 | Cien Kilos De Reyna | SR00000012150 | AMAZON | 682858325544 | QM6DC1575100 |
| Ernartes Del Norte | Teresita | 18 | Porque No Vienes | SR00000012150 | AMAZON | 682858325544 | QM6DC1575101 |
| Ernartes Del Norte | Teresita | 19 | MArgarita | SR00000012150 | AMAZON | 682858325544 | QM6DC1575102 |
| Ernartes Del Norte | Teresita | 20 | Camonos De Colorada | SR00000012150 | AMAZON | 682858325544 | QM6DC1575103 |
| El Guima Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 1 | Tragedia De Tres Amigos | SR00000012183 | AMAZON | 682858325537 | QM6DC1575072 |
| El Guima Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 2 | Con Cartitas | SR00000012183 | AMAZON | 682858325537 | QM6DC1575073 |
| El Guima Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 3 | El As De Espada | SR00000012183 | AMAZON | 682858325537 | QM6DC1575074 |
| El Guima Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 4 | Ando En Busca | SR00000012183 | AMAZON | 682858325537 | QM6DC1575075 |
| El Guima Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 5 | El Forastero Esta Preso | SR00000012183 | AMAZON | 682858325537 | QM6DC1575076 |
| El Guima Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 6 | Lupe | SR00000012183 | AMAZON | 682858325537 | QM6DC1575077 |
| El Guima Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 7 | Gallo Calentano | SR00000012183 | AMAZON | 682858325537 | QM6DC1575078 |
| El Guima Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 8 | COh Tu Misma Moneda | SR00000012183 | AMAZON | 682858325537 | QM6DC1575079 |
| El Guima Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 9 | Me Voy A Cortar Las Venas | SR00000012183 | AMAZON | 682858325537 | QM6DC1575080 |
| El Guima Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 10 | Carga Ladeada | SR00000012183 | AMAZON | 682858325537 | QM6DC1575081 |
| El Guima Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 11 | Paque Son Pasiones | SR00000012183 | AMAZON | 682858325537 | QM6DC1575082 |
| El Guima Y Su Grupo Invasion Nortena | Tragedia De Tres Amigos | 12 | Juan Colorado | SR00000012183 | AMAZON | 682858325537 | QM6DC1575083 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 1 | Dse Hojas Sin Rumbo | SR00000011895 | AMAZON | 682858325193 | QM6DC1374516 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 2 | Moneda Sin Valor | SR00000011895 | AMAZON | 682858325193 | QM6DC1374517 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 3 | Rosa Tempranera | SR00000011895 | AMAZON | 682858325193 | QM6DC1374518 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 4 | Hoy Te Mandare Una Carta | SR00000011895 | AMAZON | 682858325193 | QM6DC1374519 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 5 | Ingrato Amor "Ranchera" | SR00000011895 | AMAZON | 682858325193 | QM6DC1374520 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 6 | Estrelita Del Norte Al Oriente | SR00000011895 | AMAZON | 682858325193 | QM6DC1374521 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 7 | La Pajarita | SR00000011895 | AMAZON | 682858325193 | QM6DC1374522 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 8 | La Carta Que Te Mande | SR00000011895 | AMAZON | 682858325193 | QM6DC1374523 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 9 | Pa' Que Son Pasiones | SR00000011895 | AMAZON | 682858325193 | QM6DC1374524 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 10 | Flor De Dalia | SR00000011895 | AMAZON | 682858325193 | QM6DC1374525 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 11 | El 24 De Junio | SR00000011895 | AMAZON | 682858325193 | QM6DC1374526 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 12 | Aun Se Acuerda De Mi | SR00000011895 | AMAZON | 682858325193 | QM6DC1374527 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 13 | Mataron A La Paloma | SR00000011895 | AMAZON | 682858325193 | QM6DC1374528 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 14 | Vestida De Negro | SR00000011895 | AMAZON | 682858325193 | QM6DC1374529 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 15 | Diamante Negro | SR00000011895 | AMAZON | 682858325193 | QM6DC1374530 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 16 | Me Cai De La Nube | SR00000011895 | AMAZON | 682858325193 | QM6DC1374531 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 17 | Tango Recuerdos De Ti | SR00000011895 | AMAZON | 682858325193 | QM6DC1374532 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 18 | Mi Segunda Carta | SR00000011895 | AMAZON | 682858325193 | QM6DC1374533 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 19 | Zenaida Ingrata | SR00000011895 | AMAZON | 682858325193 | QM6DC1374534 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 20 | Amor Y Lagrimas | SR00000011895 | AMAZON | 682858325193 | QM6DC1374535 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 21 | Tu Solo Tu | SR00000011895 | AMAZON | 682858325193 | QM6DC1374536 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 22 | Flor Del Rio | SR00000011895 | AMAZON | 682858325193 | QM6DC1374537 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 23 | Llorar  Llorar | SR00000011895 | AMAZON | 682858325193 | QM6DC1374538 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 24 | El Huerfanito | SR00000011895 | AMAZON | 682858325193 | QM6DC1374539 |
| Los Legendarios De La Sierra | Zenaida Ingrata | 25 | Cuatro Cartas | SR00000011895 | AMAZON | 682858325193 | QM6DC1374540 |
| La Brisa | Dos En Uno | 1 | Te Vas O Te Quedas | SR00000012314 | AMAZON | 682858336113 | QM6DC1536280 |
| La Brisa | Dos En Uno | 2 | El Rayo Veloz | SR00000012314 | AMAZON | 682858336113 | QM6DC1536290 |
| La Brisa | Dos En Uno | 3 | Paloma | SR00000012314 | AMAZON | 682858336113 | QM6DC1536291 |
| La Brisa | Dos En Uno | 4 | El Penal De la Loma | SR00000012314 | AMAZON | 682858336113 | QM6DC1536292 |
| La Brisa | Dos En Uno | 5 | Enamorado De Ti | SR00000012314 | AMAZON | 682858336113 | QM6DC1536293 |
| La Brisa | Dos En Uno | 6 | Que Bonita Chaparrita | SR00000012314 | AMAZON | 682858336113 | QM6DC1536294 |
| La Brisa | Dos En Uno | 7 | Los Alambristos | SR00000012314 | AMAZON | 682858336113 | QM6DC1536295 |
| La Brisa | Dos En Uno | 8 | Y Por Esa Calle Vive | SR00000012314 | AMAZON | 682858336113 | QM6DC1536296 |
| La Brisa | Dos En Uno | 9 | Cosecho | SR00000012314 | AMAZON | 682858336113 | QM6DC1536297 |
| La Brisa | Dos En Uno | 10 | Rosa De Castilla | SR00000012314 | AMAZON | 682858336113 | QM6DC1536298 |
| La Brisa | Dos En Uno | 11 | El Tercer Jalon | SR00000012314 | AMAZON | 682858336113 | QM6DC1536299 |
| La Brisa | Dos En Uno | 12 | Ritmo Caliente | SR00000012314 | AMAZON | 682858336113 | QM6DC1536300 |
| La Brisa | Dos En Uno | 13 | La Unica Estrella | SR00000012314 | AMAZON | 682858336113 | QM6DC1536301 |
| La Brisa | Dos En Uno | 14 | Lucio Vazquez | SR00000012314 | AMAZON | 682858336113 | QM6DC1536302 |
| La Brisa | Dos En Uno | 15 | A Veces Recuerdo | SR00000012314 | AMAZON | 682858336113 | QM6DC1536303 |
| La Brisa | Dos En Uno | 16 | Cantinero | SR00000012314 | AMAZON | 682858336113 | QM6DC1536304 |
| La Brisa | Dos En Uno | 17 | Una Pagina Mas | SR00000012314 | AMAZON | 682858336113 | QM6DC1536305 |
| La Brisa | Dos En Uno | 18 | Nada De Estar Triste | SR00000012314 | AMAZON | 682858336113 | QM6DC1536306 |
| La Brisa | Dos En Uno | 19 | La Luz De Un Faro | SR00000012314 | AMAZON | 682858336113 | QM6DC1536307 |
| La Brisa | Dos En Uno | 20 | Falsa Moneda | SR00000012314 | AMAZON | 682858336113 | QM6DC1536308 |
| La Brisa | Dos En Uno | 21 | Paloma Errante | SR00000012314 | AMAZON | 682858336113 | QM6DC1536309 |
| La Brisa | Dos En Uno | 22 | Sabes Que Sufro | SR00000012314 | AMAZON | 682858336113 | QM6DC1536310 |
| La Brisa | Dos En Uno | 23 | Contrabando En La Sierra | SR00000012314 | AMAZON | 682858336113 | QM6DC1536311 |
| La Brisa | Dos En Uno | 24 | Cuando Te Despediste | SR00000012314 | AMAZON | 682858336113 | QM6DC1536312 |
| Los Jilgueros Del Arrollo | 15 Exitos | 1 | El Carro Amarillo | SR00000007599 | AMAZON | 758381381606 | QM6DC1686520 |
| Los Jilgueros Del Arrollo | 15 Exitos | 2 | Corrido De Jose Garcia | SR00000007599 | AMAZON | 758381381606 | QM6DC1686521 |
| Los Jilgueros Del Arrollo | 15 Exitos | 3 | Corrido De Graciela Garibea | SR00000007599 | AMAZON | 758381381606 | QM6DC1686522 |
| Los Jilgueros Del Arrollo | 15 Exitos | 4 | Mi Penal | SR00000007599 | AMAZON | 758381381606 | QM6DC1686523 |
| Los Jilgueros Del Arrollo | 15 Exitos | 5 | El Chubasco | SR00000007599 | AMAZON | 758381381606 | QM6DC1686524 |
| Los Jilgueros Del Arrollo | 15 Exitos | 6 | Estrelita Marinera | SR00000007599 | AMAZON | 758381381606 | QM6DC1686525 |
| Los Jilgueros Del Arrollo | 15 Exitos | 7 | Como La Mariposa | SR00000007599 | AMAZON | 758381381606 | QM6DC1686526 |
| Los Jilgueros Del Arrollo | 15 Exitos | 8 | Carcel De Rio | SR00000007599 | AMAZON | 758381381606 | QM6DC1686527 |
| Los Jilgueros Del Arrollo | 15 Exitos | 9 | Cuatro Milpas | SR00000007599 | AMAZON | 758381381606 | QM6DC1686528 |
| Los Jilgueros Del Arrollo | 15 Exitos | 10 | La Enredadera | SR00000007599 | AMAZON | 758381381606 | QM6DC1686529 |
| Los Jilgueros Del Arrollo | 15 Exitos | 11 | Rey De Los Mojados | SR00000007599 | AMAZON | 758381381606 | QM6DC1686530 |
| Los Jilgueros Del Arrollo | 15 Exitos | 12 | El Corrido Del Choro | SR00000007599 | AMAZON | 758381381606 | QM6DC1686531 |
| Los Jilgueros Del Arrollo | 15 Exitos | 13 | La Luza | SR00000007599 | AMAZON | 758381381606 | QM6DC1686532 |
| Los Jilgueros Del Arrollo | 15 Exitos | 14 | Dipala Y Juraste | SR00000007599 | AMAZON | 758381381606 | QM6DC1686533 |

| Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | UPC | ISRC |
|---|---|---|---|---|---|---|---|
| Los Jilgueros Del Arroti | 15 Exitos | 15 | Contrabando Por Amor | SR0000007599 | AMAZON | 758381381606 | QM6DC1686534 |
| Aniceto Molina | 15 Exitos | 1 | Mercedes | SR0000017419 | AMAZON | 758381386571 | QM6DC1719726 |
| Aniceto Molina | 15 Exitos | 2 | Charanga Costeria | SR0000017419 | AMAZON | 758381386571 | QM6DC1719727 |
| Aniceto Molina | 15 Exitos | 3 | Por Todo El Mundo | SR0000017419 | AMAZON | 758381386571 | QM6DC1719728 |
| Aniceto Molina | 15 Exitos | 4 | Mataron Al Perro | SR0000017419 | AMAZON | 758381386571 | QM6DC1719729 |
| Aniceto Molina | 15 Exitos | 5 | No Llores | SR0000017419 | AMAZON | 758381386571 | QM6DC1719730 |
| Aniceto Molina | 15 Exitos | 6 | Las Bodas | SR0000017419 | AMAZON | 758381386571 | QM6DC1719731 |
| Aniceto Molina | 15 Exitos | 7 | Mi Sombrero Volteado | SR0000017419 | AMAZON | 758381386571 | QM6DC1719732 |
| Aniceto Molina | 15 Exitos | 8 | Mi Caretal | SR0000017419 | AMAZON | 758381386571 | QM6DC1719733 |
| Aniceto Molina | 15 Exitos | 9 | Cabareteria | SR0000017419 | AMAZON | 758381386571 | QM6DC1719734 |
| Aniceto Molina | 15 Exitos | 10 | Se Caso El Gallo | SR0000017419 | AMAZON | 758381386571 | QM6DC1719735 |
| Aniceto Molina | 15 Exitos | 11 | Me Esta Matando | SR0000017419 | AMAZON | 758381386571 | QM6DC1719736 |
| Aniceto Molina | 15 Exitos | 12 | El Gusanito | SR0000017419 | AMAZON | 758381386571 | QM6DC1719737 |
| Aniceto Molina | 15 Exitos | 13 | Pelito De Anuscate | SR0000017419 | AMAZON | 758381386571 | QM6DC1719738 |
| Aniceto Molina | 15 Exitos | 14 | Playas Marinas | SR0000017419 | AMAZON | 758381386571 | QM6DC1719739 |
| Aniceto Molina | 15 Exitos | 15 | Cumbia Campanera | SR0000017419 | AMAZON | 758381386571 | QM6DC1719740 |
| Chayito Valdez | 16 Grandes Exitos | 1 | Besos Y Copas | SR0000018340 | AMAZON | 682858324059 | QM6DC1572673 |
| Chayito Valdez | 16 Grandes Exitos | 2 | La Silla Vacia | SR0000018340 | AMAZON | 682858324059 | QM6DC1572674 |
| Chayito Valdez | 16 Grandes Exitos | 3 | Mi Soledstra | SR0000018340 | AMAZON | 682858324059 | QM6DC1572675 |
| Chayito Valdez | 16 Grandes Exitos | 4 | Amoroso | SR0000018340 | AMAZON | 682858324059 | QM6DC1572676 |
| Chayito Valdez | 16 Grandes Exitos | 5 | Celosa | SR0000018340 | AMAZON | 682858324059 | QM6DC1572677 |
| Chayito Valdez | 16 Grandes Exitos | 6 | Son Habladas | SR0000018340 | AMAZON | 682858324059 | QM6DC1572678 |
| Chayito Valdez | 16 Grandes Exitos | 7 | El Canto De La Paloma | SR0000018340 | AMAZON | 682858324059 | QM6DC1572679 |
| Chayito Valdez | 16 Grandes Exitos | 8 | Dime Si Ya No Puedes | SR0000018340 | AMAZON | 682858324059 | QM6DC1572680 |
| Chayito Valdez | 16 Grandes Exitos | 9 | San Juan Del Rio | SR0000018340 | AMAZON | 682858324059 | QM6DC1572681 |
| Chayito Valdez | 16 Grandes Exitos | 10 | Una Noche Me Embriague | SR0000018340 | AMAZON | 682858324059 | QM6DC1572682 |
| Chayito Valdez | 16 Grandes Exitos | 11 | Espejito | SR0000018340 | AMAZON | 682858324059 | QM6DC1572683 |
| Chayito Valdez | 16 Grandes Exitos | 12 | Se Marcho | SR0000018340 | AMAZON | 682858324059 | QM6DC1572684 |
| Chayito Valdez | 16 Grandes Exitos | 13 | Dia Tras Dia | SR0000018340 | AMAZON | 682858324059 | QM6DC1572685 |
| Chayito Valdez | 16 Grandes Exitos | 14 | Una Sombra | SR0000018340 | AMAZON | 682858324059 | QM6DC1572686 |
| Chayito Valdez | 16 Grandes Exitos | 15 | La Historia De Mi Vida | SR0000018340 | AMAZON | 682858324059 | QM6DC1572687 |
| Chayito Valdez | 16 Grandes Exitos | 16 | La Paloma Descarriada | SR0000018340 | AMAZON | 682858324059 | QM6DC1572688 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 1 | Anillo Esclavo | SR0000017459 | AMAZON | 682858322451 | QM6DC1570165 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 2 | La Temporanera | SR0000017459 | AMAZON | 682858322451 | QM6DC1570166 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 3 | La Piedra | SR0000017459 | AMAZON | 682858322451 | QM6DC1570167 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 4 | Por Una Mujer Bonita | SR0000017459 | AMAZON | 682858322451 | QM6DC1570168 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 5 | Regalo Equivocado | SR0000017459 | AMAZON | 682858322451 | QM6DC1570169 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 6 | La Viuda | SR0000017459 | AMAZON | 682858322451 | QM6DC1570170 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 7 | Me Persigue La Sombra | SR0000017459 | AMAZON | 682858322451 | QM6DC1570171 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 8 | Mujer Paseada | SR0000017459 | AMAZON | 682858322451 | QM6DC1570172 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 9 | Mi Josefina | SR0000017459 | AMAZON | 682858322451 | QM6DC1570173 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 10 | Una Carta Y Un Clavel | SR0000017459 | AMAZON | 682858322451 | QM6DC1570174 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 11 | De Buena Gana | SR0000017459 | AMAZON | 682858322451 | QM6DC1570175 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 12 | Corrido De Roman Padilla | SR0000017459 | AMAZON | 682858322451 | QM6DC1570176 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 13 | Cuando Salgo A Los Campos | SR0000017459 | AMAZON | 682858322451 | QM6DC1570177 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 14 | Entre Copa Y Copa | SR0000017459 | AMAZON | 682858322451 | QM6DC1570178 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 15 | La Pareda | SR0000017459 | AMAZON | 682858322451 | QM6DC1570179 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 16 | Flor De Las Flores | SR0000017459 | AMAZON | 682858322451 | QM6DC1570180 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 17 | Amarga Navidad | SR0000017459 | AMAZON | 682858322451 | QM6DC1570181 |
| Los Michoacanos De Camerino Martinez | 18 Exitos Vol. 1 | 18 | Corrido De Ventura Valdez | SR0000017459 | AMAZON | 682858322451 | QM6DC1570182 |

# EXHIBIT C

| DashGo UPC | Colonize UPC | Release Display Artist | Album Title | Track Number | Track Title | SR | Platform | Colonize ISRC |
|---|---|---|---|---|---|---|---|---|
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 1 | El Gavilan De Agua Prieta | MX | Amazon | QM6DC1525326 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 2 | Venganza Desconocida | MX | Amazon | QM6DC1525327 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 3 | Los Valientes De Teran | MX | Amazon | QM6DC1525328 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 4 | El Patron Mayor | MX | Amazon | QM6DC1525329 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 5 | El Odio De Dos Hermanos | MX | Amazon | QM6DC1525330 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 6 | Dos Pistolas De Recuerdo | MX | Amazon | QM6DC1525331 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 7 | El Tartanero | MX | Amazon | QM6DC1525332 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 8 | Agapito Casanova | MX | Amazon | QM6DC1525333 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 9 | El Tres Dedos | MX | Amazon | QM6DC1525334 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 10 | El Muchacho Y El Potro | MX | Amazon | QM6DC1525335 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 11 | El Manchas Blancas | MX | Amazon | QM6DC1525336 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 12 | El Moro De Cumpas | MX | Amazon | QM6DC1525337 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 13 | Caballo De La Cordada | MX | Amazon | QM6DC1525338 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 14 | El Caballo Melado | MX | Amazon | QM6DC1525339 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 15 | El Lucero Y La Dama | MX | Amazon | QM6DC1525340 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 16 | Siete Leguas | MX | Amazon | QM6DC1525341 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 17 | El Caballo Ensillado | MX | Amazon | QM6DC1525342 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 18 | La Noria Escondiada | MX | Amazon | QM6DC1525343 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 19 | Tres Viudas Solas | MX | Amazon | QM6DC1525344 |
| 18736108457 | 682858287781 | Carlos y Jose | 20 Corridos Originales | 20 | La Mata De Sandia | MX | Amazon | QM6DC1525345 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 1 | Hazla Regresar | MX | Amazon | QM6DC1525536 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 2 | Una Copa Mas | MX | Amazon | QM6DC1525537 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 3 | Hay Que Saber Perder | MX | Amazon | QM6DC1525538 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 4 | Incertidumbre | MX | Amazon | QM6DC1525539 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 5 | Vereda Tropical | MX | Amazon | QM6DC1525540 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 6 | Cuatro Vidas | MX | Amazon | QM6DC1525541 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 7 | Amor De La Calle | MX | Amazon | QM6DC1525542 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 8 | El Moro De Cumpas | MX | Amazon | QM6DC1525543 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 9 | La Traicionera | MX | Amazon | QM6DC1525544 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 10 | En Buena Ley | MX | Amazon | QM6DC1525545 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 11 | Que Sacrificio | MX | Amazon | QM6DC1525546 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 12 | Por Que | MX | Amazon | QM6DC1525547 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 13 | Sonora Querida | MX | Amazon | QM6DC1525548 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 14 | A Pesar Del Tiempo | MX | Amazon | QM6DC1525549 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 15 | Al Ver Que Te Vas | MX | Amazon | QM6DC1525550 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 16 | Pacto Suicida | MX | Amazon | QM6DC1525551 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 17 | La Carpel De Cananes | MX | Amazon | QM6DC1525552 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 18 | Caballo Prieto Azabache | MX | Amazon | QM6DC1525553 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 19 | Deje A Mis Padres | MX | Amazon | QM6DC1525554 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 20 | Desesperanza | MX | Amazon | QM6DC1525555 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 21 | La Rafaelita | MX | Amazon | QM6DC1525556 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 22 | Asi Soy Yo | MX | Amazon | QM6DC1525557 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 23 | Barrio Pobre | MX | Amazon | QM6DC1525558 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 24 | La Higuera De Sonora | MX | Amazon | QM6DC1525559 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 25 | A Flor De Labio | MX | Amazon | QM6DC1525560 |
| 18736123702 | 682858287910 | Gilberto Valenzuela | Celoso | 26 | Mitad Tu  Mitad Yo | MX | Amazon | QM6DC1525561 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 1 | No Te Vayas | MX | Amazon | QM6DC1538862 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 2 | Un Mal Amor | MX | Amazon | QM6DC1538863 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 3 | Infiel | MX | Amazon | QM6DC1538864 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 4 | Cruel Condena | MX | Amazon | QM6DC1538865 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 5 | Amor De Pobre | MX | Amazon | QM6DC1538866 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 6 | Amorosa | MX | Amazon | QM6DC1538867 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 7 | Tu Recuerdo Y Yo | MX | Amazon | QM6DC1538868 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 8 | Amor Ingrato | MX | Amazon | QM6DC1538869 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 9 | Un Dia Muy Tricte | MX | Amazon | QM6DC1538870 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 10 | Paloma Piquito Negro | MX | Amazon | QM6DC1538871 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 11 | Jamas Jamas | MX | Amazon | QM6DC1538872 |
| 18736128356 | 682858297377 | El Jefe & Su Grupo | 12 Super Exitos | 12 | Tengo Recuerdos De Ti | MX | Amazon | QM6DC1538873 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 1 | Tu Diras Corazon | MX | Amazon | QM6DC1539188 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 2 | Companero Corazon | MX | Amazon | QM6DC1539189 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 3 | La Confianza Se Pierde | MX | Amazon | QM6DC1539190 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 4 | Levantame El Castigo | MX | Amazon | QM6DC1539191 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 5 | Que Seas Feliz | MX | Amazon | QM6DC1539192 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 6 | Que Te Cuesta | MX | Amazon | QM6DC1539193 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 7 | Sacaste Boleto | MX | Amazon | QM6DC1539194 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 8 | Te Bussare | MX | Amazon | QM6DC1539195 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 9 | Dile A Tu Marido | MX | Amazon | QM6DC1539196 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 10 | Mi Hermano Salio El 18 | MX | Amazon | QM6DC1539197 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 11 | Con Tu Amor | MX | Amazon | QM6DC1539198 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 12 | Las Glorias Del Jefe | MX | Amazon | QM6DC1539199 |
| 18736173578 | 682858297643 | Jose Luis | Tu Diras Corazon | 13 | La Probadita | MX | Amazon | QM6DC1539200 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 1 | Flor Sin Retono | MX | Amazon | QM6DC1538842 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 2 | Que Te Ha Dado Esa Mujer | MX | Amazon | QM6DC1538843 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 3 | Al Morir La Tarde | MX | Amazon | QM6DC1538844 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 4 | Cuatro Milpas | MX | Amazon | QM6DC1538845 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 5 | Espinita | MX | Amazon | QM6DC1538846 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 6 | Frenesi y Perfidia | MX | Amazon | QM6DC1538847 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 7 | Farolito | MX | Amazon | QM6DC1538848 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 8 | Sin Ti | MX | Amazon | QM6DC1538849 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 9 | El Rosal Enfermo | MX | Amazon | QM6DC1538850 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 10 | Sacrificio | MX | Amazon | QM6DC1538851 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 11 | Senora Tentacion | MX | Amazon | QM6DC1538852 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 12 | No Te Creo | MX | Amazon | QM6DC1538853 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 13 | Mis Ojos Me Denuncian | MX | Amazon | QM6DC1538854 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 14 | Temor y Traicion | MX | Amazon | QM6DC1538855 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 15 | Hoja Seca | MX | Amazon | QM6DC1538856 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 16 | Ven A Verme A Mi | MX | Amazon | QM6DC1538857 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 17 | Mi Tormento | MX | Amazon | QM6DC1538858 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 18 | Arroyito | MX | Amazon | QM6DC1538859 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 19 | La Vida Se Va | MX | Amazon | QM6DC1538860 |
| 18736127700 | 682858297360 | Las Hermanas Aguila | 20 Super Exitos Originales | 20 | Que Te Vaia Bien | MX | Amazon | QM6DC1538861 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 1 | Las Mulas De Moreno | MX | Amazon | QM6DC1538830 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 2 | Sobre La Cama | MX | Amazon | QM6DC1538831 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 3 | Handan Diciendo Por Hai | MX | Amazon | QM6DC1538832 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 4 | Chuy Y Mauricio | MX | Amazon | QM6DC1538833 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 5 | La Cerca | MX | Amazon | QM6DC1538834 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 6 | Palomas Que Handan Volando | MX | Amazon | QM6DC1538835 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 7 | El Mariguano | MX | Amazon | QM6DC1538836 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 8 | El Lobo Domestico | MX | Amazon | QM6DC1538837 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 9 | Yesenia Lopez | MX | Amazon | QM6DC1538838 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 10 | Acava De Enterarme | MX | Amazon | QM6DC1538839 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 11 | Como Se Mata El Gusano | MX | Amazon | QM6DC1538840 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 12 | Me Muero | MX | Amazon | QM6DC1538841 |
| 18736127694 | 682858297353 | Requinto Vaquero | Las Mulas De Moreno | 13 | Antes De Que Te Vallas | MX | Amazon | QM6DC1538842 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 1 | Cuando Salgo A Los Campos | MX | Amazon | QM6DC1539235 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 2 | Morena La Causa Fuiste | MX | Amazon | QM6DC1539236 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 3 | Alma Enamorada | MX | Amazon | QM6DC1539237 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 4 | Debajo De Los Laureles (El | MX | Amazon | QM6DC1539238 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 5 | A Las Once De La Noche | MX | Amazon | QM6DC1539239 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 6 | Que Te Falta | MX | Amazon | QM6DC1539240 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 7 | Te Vas Angel Mio | MX | Amazon | QM6DC1539241 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 8 | La Zenaida | MX | Amazon | QM6DC1539242 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 9 | Compadecete Mujer | MX | Amazon | QM6DC1539243 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 10 | El Huerto | MX | Amazon | QM6DC1539244 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 11 | A Donde Andara | MX | Amazon | QM6DC1539245 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 12 | Una Sombra | MX | Amazon | QM6DC1539246 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 13 | Angel De Mis Anhelos | MX | Amazon | QM6DC1539247 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 14 | Sierra Ingrata | MX | Amazon | QM6DC1539248 |
| 18736173622 | 682858297681 | Rita y Jose | 15 Super Exitos Con Mariachi | 15 | Cachito De Luna | MX | Amazon | QM6DC1539249 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 1 | Una Historia Real | MX | Amazon | QM6DC1546019 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 2 | Andando De Tu Mano | MX | Amazon | QM6DC1546020 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 3 | Cuando Ya No Pueda | MX | Amazon | QM6DC1546021 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 4 | Senor Dios | MX | Amazon | QM6DC1546022 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 5 | Alma Misionera | MX | Amazon | QM6DC1546023 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 6 | La Llave De La Felicidad | MX | Amazon | QM6DC1546024 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 7 | Dios Esta Aqui | MX | Amazon | QM6DC1546025 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 8 | Solo eres Tu | MX | Amazon | QM6DC1546026 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 9 | La Otra Mujer | MX | Amazon | QM6DC1546027 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 10 | Vuelve A Sonar | MX | Amazon | QM6DC1546028 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 11 | Espiritu De Dios | MX | Amazon | QM6DC1546029 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 12 | Soy Senor | MX | Amazon | QM6DC1546030 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 13 | Maria Jose | MX | Amazon | QM6DC1546031 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 14 | Danos Gracias Al Dios | MX | Amazon | QM6DC1546032 |
| 18736173271 | 682858303344 | Cantos Cristianos | Una Historia Real | 15 | El Hombre Necesita De Dios | MX | Amazon | QM6DC1546033 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 1 | Quien Eres Tu | MX | Amazon | QM6DC1542356 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 2 | Ando Bien Arreglado | MX | Amazon | QM6DC1542357 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 3 | Cuota De Paso | MX | Amazon | QM6DC1542358 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 4 | Supe Perder | MX | Amazon | QM6DC1542359 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 5 | Se Acabaron Las Caricias | MX | Amazon | QM6DC1542360 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 6 | Porque No Vienes | MX | Amazon | QM6DC1542361 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 7 | En Realidad | MX | Amazon | QM6DC1542362 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 8 | Corrido De Jose Luis | MX | Amazon | QM6DC1542363 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 9 | El Negrito | MX | Amazon | QM6DC1542364 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 10 | Sabor Amargo | MX | Amazon | QM6DC1542365 |
| 18736148019 | 682858300190 | Grupo Fascinacion | Quien Eres Tu | 11 | El Teniente Y El Ranchero | MX | Amazon | QM6DC1542366 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 1 | Yo Soy Tu Dios | MX | Amazon | QM6DC1546169 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 2 | Ten Piedad | MX | Amazon | QM6DC1546170 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 3 | Un Amigo | MX | Amazon | QM6DC1546171 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 4 | Pescador | MX | Amazon | QM6DC1546172 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 5 | Palabras De Amor | MX | Amazon | QM6DC1546173 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 6 | te Prestare A Tus Padres Por Un | MX | Amazon | QM6DC1546174 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 7 | Amarte Solo A Ti | MX | Amazon | QM6DC1546175 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 8 | Perdon | MX | Amazon | QM6DC1546176 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 9 | Otra Vez | MX | Amazon | QM6DC1546177 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 10 | Morir Por Ti | MX | Amazon | QM6DC1546178 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 11 | No Me Busques Aqui | MX | Amazon | QM6DC1546179 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 12 | Obsecion | MX | Amazon | QM6DC1546180 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 13 | Entre Tus Manos | MX | Amazon | QM6DC1546181 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 14 | Nostalgia | MX | Amazon | QM6DC1546182 |
| 18736173370 | 682858303443 | Reflexiones Y Alabanzas | Alabanzas | 15 | No Hay Dos | MX | Amazon | QM6DC1546183 |
| 18736166761 | 758581386571 | Aniceto Molina | 15 Exitos | 1 | Mercedes | MX | Amazon | QM6DC1719726 |
| 18736166761 | 758581386571 | Aniceto Molina | 15 Exitos | 2 | Charanga Costena | MX | Amazon | QM6DC1719727 |
| 18736166761 | 758581386571 | Aniceto Molina | 15 Exitos | 3 | Por Todo el Mundo | MX | Amazon | QM6DC1719728 |
| 18736166761 | 758581386571 | Aniceto Molina | 15 Exitos | 4 | Matarin al Perro | MX | Amazon | QM6DC1719729 |
| 18736166761 | 758581386571 | Aniceto Molina | 15 Exitos | 5 | No Llores | MX | Amazon | QM6DC1719730 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 6 | Las Bodas | MX | Amazon | QM6DC1719731 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 7 | Mi Sombrero Volteado | MX | Amazon | QM6DC1719732 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 8 | Mi Cafetal | MX | Amazon | QM6DC1719733 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 9 | Cabaretera | MX | Amazon | QM6DC1719734 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 10 | Se Caso el Gallo | MX | Amazon | QM6DC1719735 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 11 | Me Esta Matando | MX | Amazon | QM6DC1719736 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 12 | El Gusanito | MX | Amazon | QM6DC1719737 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 13 | Palito de Ahuacate | MX | Amazon | QM6DC1719738 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 14 | Playas Marinas | MX | Amazon | QM6DC1719739 |
| 18736166761 | 758381386571 | Aniceto Molina | 15 Exitos | 15 | Cumbia Campanera | MX | Amazon | QM6DC1719740 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 1 | Mi Cafetal | MX | Amazon | QM6DC1575244 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 2 | 15 Primaveras | MX | Amazon | QM6DC1575245 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 3 | Tu Recuerdo | MX | Amazon | QM6DC1575246 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 4 | Mataron Al Perro | MX | Amazon | QM6DC1575247 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 5 | Mi Linda San Marquena | MX | Amazon | QM6DC1575248 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 6 | Por Todo El Mundo | MX | Amazon | QM6DC1575249 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 7 | Cabeza De Hacha | MX | Amazon | QM6DC1575250 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 8 | Ojitos Bellos | MX | Amazon | QM6DC1575251 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 9 | La Basurita | MX | Amazon | QM6DC1575252 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 10 | Playas De Acapulco | MX | Amazon | QM6DC1575253 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 11 | El Gallo Pelon | MX | Amazon | QM6DC1575254 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 12 | Mata De Cana | MX | Amazon | QM6DC1575255 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 13 | Resbalo Mercedes | MX | Amazon | QM6DC1575256 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 14 | La Receta | MX | Amazon | QM6DC1575257 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 15 | El Abulejo | MX | Amazon | QM6DC1575258 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 16 | La Muerte De Marili | MX | Amazon | QM6DC1575259 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 17 | Cumbia De La Sabana | MX | Amazon | QM6DC1575260 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 18 | Te Recuerdo | MX | Amazon | QM6DC1575261 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 19 | Cumbia De La Sirenita | MX | Amazon | QM6DC1575262 |
| 18736171314 | 682858325643 | La Luz Roja De San Marcos | Dos En Uno Vol. 1 | 20 | Cumbia Sobre El Mar | MX | Amazon | QM6DC1575263 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 1 | Llegando Ala Orilla | MX | Amazon | QM6DC1571017 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 2 | Dime Porque | MX | Amazon | QM6DC1571018 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 3 | Que Mal Me Tratas | MX | Amazon | QM6DC1571019 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 4 | Quiero Quiero | MX | Amazon | QM6DC1571020 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 5 | Carino | MX | Amazon | QM6DC1571021 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 6 | Demuestramelo | MX | Amazon | QM6DC1571022 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 7 | Regresa A Mi | MX | Amazon | QM6DC1571023 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 8 | Tu Tu Y Solo Tu | MX | Amazon | QM6DC1571024 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 9 | Nada Mas | MX | Amazon | QM6DC1571025 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 10 | Ensename A Perder | MX | Amazon | QM6DC1571026 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 11 | No Quiero Que Te Vayas | MX | Amazon | QM6DC1571027 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 12 | Tu Retrato | MX | Amazon | QM6DC1571028 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 13 | Sigue Cantando | MX | Amazon | QM6DC1571029 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 14 | Eloisa | MX | Amazon | QM6DC1571030 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 15 | No Te Vayas A Olvidar | MX | Amazon | QM6DC1571031 |
| 18736166242 | 682858323045 | La Mafia | 16 Exitos Originales | 16 | Dices Que Te Vas | MX | Amazon | QM6DC1571032 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 1 | Dos Mujeres | MX | Amazon | QM6DC1570804 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 2 | Prenda Del Alma | MX | Amazon | QM6DC1570805 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 3 | El Vino | MX | Amazon | QM6DC1570806 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 4 | Canto A Las Cuerdas | MX | Amazon | QM6DC1570807 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 5 | Paloma Azul | MX | Amazon | QM6DC1570808 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 6 | Si Tu Me Dejas | MX | Amazon | QM6DC1570809 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 7 | El Muchacho Y El Potro | MX | Amazon | QM6DC1570810 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 8 | Corrido De Los Mendoza | MX | Amazon | QM6DC1570811 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 9 | Falsas Promesas | MX | Amazon | QM6DC1570812 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 10 | La Hilacha | MX | Amazon | QM6DC1570813 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 11 | Juan Renteria | MX | Amazon | QM6DC1570814 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 12 | Quiero Hablar Contigo | MX | Amazon | QM6DC1570815 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 13 | Contratando Por Amor | MX | Amazon | QM6DC1570816 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 14 | Una Imploracion | MX | Amazon | QM6DC1570817 |
| 18736165214 | 682858322918 | Los Cadetes De Linares | 15 Grandes Exitos | 15 | Que Barbaro | MX | Amazon | QM6DC1570818 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 1 | Lo Que Platicamos | MX | Amazon | QM6DC1575544 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 2 | Amor Sincero | MX | Amazon | QM6DC1575545 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 3 | Tu Quisiste Abandonarme | MX | Amazon | QM6DC1575546 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 4 | En Una Carta | MX | Amazon | QM6DC1575547 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 5 | Pensando En Tu Amor | MX | Amazon | QM6DC1575548 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 6 | Que Dices Chata | MX | Amazon | QM6DC1575549 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 7 | Has Quedado Libremente | MX | Amazon | QM6DC1575550 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 8 | Con Esos Ojos | MX | Amazon | QM6DC1575551 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 9 | Que Vuelvas Conmigo | MX | Amazon | QM6DC1575552 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 10 | Seis Cosas | MX | Amazon | QM6DC1575553 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 11 | Mujer Bandolera | MX | Amazon | QM6DC1575554 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 12 | Una Vez Que Comprendas | MX | Amazon | QM6DC1575555 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 13 | Me Enganaste | MX | Amazon | QM6DC1575556 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 14 | Ya Vine A Buscarte | MX | Amazon | QM6DC1575557 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 15 | Moises Fernandez | MX | Amazon | QM6DC1575558 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 16 | Jamas Te Voy A Olvidar | MX | Amazon | QM6DC1575559 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 17 | Lo Que Has Prometido | MX | Amazon | QM6DC1575560 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 18 | No Poder Olvidarte | MX | Amazon | QM6DC1575561 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 19 | Casita De Cristal | MX | Amazon | QM6DC1575562 |
| 18736171529 | 682858325834 | Los Sonantes Del Norte | Lo Que Descubri En Mi Vida | 20 | Son Los Sonantes Del Norte | MX | Amazon | QM6DC1575563 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 1 | Juana La Cubana (En Vivo) | MX | Amazon | QM6DC1574418 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 2 | Ella Se Puso Colorada (En Vivo) | MX | Amazon | QM6DC1574419 |

| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 3 | La Batea (En Vivo) | MX | Amazon | QM6DC1574420 |
|---|---|---|---|---|---|---|---|---|
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 4 | No Me Vayas A Olvidar (En Vivo) | MX | Amazon | QM6DC1574421 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 5 | Maripuña (En Vivo) | MX | Amazon | QM6DC1574422 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 6 | Por Que Te Quiero (En Vivo) | MX | Amazon | QM6DC1574423 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 7 | Ya No Quiero Veria Mas (En Vivo) | MX | Amazon | QM6DC1574424 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 8 | El Ombliguito (En Vivo) | MX | Amazon | QM6DC1574425 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 9 | Pasito Tun Tun (En Vivo) | MX | Amazon | QM6DC1574426 |
| 18736170775 | 682858325131 | Mario Mazza | En Vivo Vol. 3 | 10 | Capitan (En Vivo) | MX | Amazon | QM6DC1574427 |
| 18736168574 | 682858324271 | El Pollo Estevan Y SU Grupo Pe | Nueva Vida | 1 | Muchas Razones | MX | Amazon | QM6DC1573016 |
| 18736168574 | 682858324271 | El Pollo Estevan Y SU Grupo Pe | Nueva Vida | 2 | Hoy Recorre | MX | Amazon | QM6DC1573017 |
| 18736168574 | 682858324271 | El Pollo Estevan Y SU Grupo Pe | Nueva Vida | 3 | Dime Por Que | MX | Amazon | QM6DC1573018 |
| 18736168574 | 682858324271 | El Pollo Estevan Y SU Grupo Pe | Nueva Vida | 4 | Parches | MX | Amazon | QM6DC1573019 |
| 18736168574 | 682858324271 | El Pollo Estevan Y SU Grupo Pe | Nueva Vida | 5 | No Soy Yo | MX | Amazon | QM6DC1573020 |
| 18736168574 | 682858324271 | El Pollo Estevan Y SU Grupo Pe | Nueva Vida | 6 | Estoy Enamorado | MX | Amazon | QM6DC1573021 |
| 18736168574 | 682858324271 | El Pollo Estevan Y SU Grupo Pe | Nueva Vida | 7 | Atras De La Raya | MX | Amazon | QM6DC1573022 |
| 18736168574 | 682858324271 | El Pollo Estevan Y SU Grupo Pe | Nueva Vida | 8 | Un recuerdo De Ayer | MX | Amazon | QM6DC1573023 |
| 18736168574 | 682858324271 | El Pollo Estevan Y SU Grupo Pe | Nueva Vida | 9 | Ya Me Voy | MX | Amazon | QM6DC1573024 |
| 18736168574 | 682858324271 | El Pollo Estevan Y SU Grupo Pe | Nueva Vida | 10 | Historia De Amor | MX | Amazon | QM6DC1573025 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 1 | Pa' Que Y Por Que | MX | Amazon | QM6DC1548268 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 2 | Los Girasoles | MX | Amazon | QM6DC1548269 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 3 | Besame Y Dividame | MX | Amazon | QM6DC1548270 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 4 | Por Un Agujerito | MX | Amazon | QM6DC1548271 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 5 | Asi | MX | Amazon | QM6DC1548272 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 6 | Cuando Llegue El Momento | MX | Amazon | QM6DC1548273 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 7 | Por Tal De Que Seas Feliz | MX | Amazon | QM6DC1548274 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 8 | Besito Sabroso | MX | Amazon | QM6DC1548275 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 9 | Tu Dulce Nombre | MX | Amazon | QM6DC1548276 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 10 | Que Quieres Que Haga | MX | Amazon | QM6DC1548277 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 11 | Que Me Entierren Con Botellas | MX | Amazon | QM6DC1548278 |
| 18736118753 | 682858305195 | Andres "El Guero" Landeros | 12 Grandes Exitos Con Banda | 12 | Pero Se Fue | MX | Amazon | QM6DC1548279 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 1 | La Tumba Sera El Final | MX | Amazon | QM6DC1548258 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 2 | Risa Me Causa | MX | Amazon | QM6DC1548259 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 3 | Lagrimas Del Alma | MX | Amazon | QM6DC1548260 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 4 | Mal Pagadora | MX | Amazon | QM6DC1548261 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 5 | Mas De Mil Besos | MX | Amazon | QM6DC1548262 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 6 | Empate De Amor | MX | Amazon | QM6DC1548263 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 7 | Que Te Perdone El Diablo | MX | Amazon | QM6DC1548264 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 8 | Mi Ranchito | MX | Amazon | QM6DC1548265 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 9 | Sin Mentiras | MX | Amazon | QM6DC1548266 |
| 18736118746 | 682858305188 | Andres "El Guero" Landeros | De Puro Milagro | 10 | Tu Castigo | MX | Amazon | QM6DC1548267 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 1 | Yo No Fui | MX | Amazon | QM6DC1548178 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 2 | Motivos | MX | Amazon | QM6DC1548179 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 3 | Corazon Magico | MX | Amazon | QM6DC1548180 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 4 | No Me Vuelvo A Enamorar | MX | Amazon | QM6DC1548181 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 5 | Anoche Sone | MX | Amazon | QM6DC1548182 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 6 | Lo Que Te Queda | MX | Amazon | QM6DC1548183 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 7 | Recuerdame Bonito | MX | Amazon | QM6DC1548184 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 8 | Esta Cobardia | MX | Amazon | QM6DC1548185 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 9 | Derrumbes | MX | Amazon | QM6DC1548186 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 10 | Aunque Te Enamores | MX | Amazon | QM6DC1548187 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 11 | Te He Prometido | MX | Amazon | QM6DC1548188 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 12 | La Vi Estrenando Novio | MX | Amazon | QM6DC1548189 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 13 | El Horoscopo | MX | Amazon | QM6DC1548190 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 14 | Mi Razon | MX | Amazon | QM6DC1548191 |
| 18736118319 | 682858305119 | Banda Cuisillos | 15 Cañonazos | 15 | Par De Anillos | MX | Amazon | QM6DC1548192 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 1 | La Cuca | MX | Amazon | QM6DC1548248 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 2 | Derrumbes | MX | Amazon | QM6DC1548249 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 3 | Carcel De Oro | MX | Amazon | QM6DC1548250 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 4 | Por Cobarde | MX | Amazon | QM6DC1548251 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 5 | Amargo Dolor | MX | Amazon | QM6DC1548252 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 6 | Mi Razon | MX | Amazon | QM6DC1548253 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 7 | El Toro Cuatezon | MX | Amazon | QM6DC1548254 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 8 | No Me Vuelvo A Enamorar | MX | Amazon | QM6DC1548255 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 9 | La Viuda | MX | Amazon | QM6DC1548256 |
| 18736118739 | 682858305171 | Banda La Robleda | Mi Razon | 10 | Entrega Apasionada | MX | Amazon | QM6DC1548257 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 1 | Al Que Le Duele Le Duele | MX | Amazon | QM6DC1548213 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 2 | Porque Volviste A Mi | MX | Amazon | QM6DC1548214 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 3 | El Altarcito | MX | Amazon | QM6DC1548215 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 4 | Ingratos Ojos Mios | MX | Amazon | QM6DC1548216 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 5 | Y Dicen | MX | Amazon | QM6DC1548217 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 6 | Veinte Anos | MX | Amazon | QM6DC1548218 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 7 | Besos Besitos | MX | Amazon | QM6DC1548219 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 8 | Nuestro Amor No Morira | MX | Amazon | QM6DC1548220 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 9 | Punales De Fuego | MX | Amazon | QM6DC1548221 |
| 18736118708 | 682858305140 | El Barzon | Al Que Le Duele Le Duele | 10 | El Pavido Navido | MX | Amazon | QM6DC1548222 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 1 | El Piojo y La Pulga | MX | Amazon | QM6DC1547990 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 2 | La Mosca Muerta | MX | Amazon | QM6DC1547991 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 3 | Y Tu Paleta | MX | Amazon | QM6DC1547992 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 4 | El Chile Verde | MX | Amazon | QM6DC1547993 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 5 | El Ranchero Chido | MX | Amazon | QM6DC1547994 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 6 | La Risa De Las Vocales | MX | Amazon | QM6DC1547995 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 7 | Con Zapatos De Tacon | MX | Amazon | QM6DC1547996 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 8 | El Chamaco Moderno | MX | Amazon | QM6DC1547997 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 9 | Buscando Novia | MX | Amazon | QM6DC1547998 |
| 18736117701 | 682858304976 | El Nenorro | Nenorreando | 10 | Guero Guerinche | MX | Amazon | QM6DC1547999 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 1 | Ni La Distancia Ni El Vino | MX | Amazon | QM6DC1547755 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 2 | Pero Que Necesidad | MX | Amazon | QM6DC1547756 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 3 | No Pidas Mas Perdon | MX | Amazon | QM6DC1547757 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 4 | La Noche De Mi Mal | MX | Amazon | QM6DC1547758 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 5 | Otra Vez | MX | Amazon | QM6DC1547759 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 6 | No Estes Triste | MX | Amazon | QM6DC1547760 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 7 | Casos Curiosos | MX | Amazon | QM6DC1547761 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 8 | Ni La Distancia | MX | Amazon | QM6DC1547762 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 9 | A Mi Viejo | MX | Amazon | QM6DC1547763 |
| 18736117169 | 682858304754 | Los Potrillos Del Norte | Ni La Distancia Ni El Vino | 10 | Como Olvidar | MX | Amazon | QM6DC1547764 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 1 | Pero Esa Vez Llore | MX | Amazon | QM6DC1547669 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 2 | En La Estacion | MX | Amazon | QM6DC1547670 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 3 | Tocando Fondo | MX | Amazon | QM6DC1547671 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 4 | Mi Corazon Es Un Gitano | MX | Amazon | QM6DC1547672 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 5 | Dos Botellas De Mezcal | MX | Amazon | QM6DC1547673 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 6 | Lamento De Amor | MX | Amazon | QM6DC1547674 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 7 | Ma Gusta Como Eres | MX | Amazon | QM6DC1547675 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 8 | Mi Vicente Guerrero | MX | Amazon | QM6DC1547676 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 9 | Frente A Frente | MX | Amazon | QM6DC1547677 |
| 18736116865 | 682858304679 | Los Primos De Durango | Nostalgia Duranguense | 10 | Pirata | MX | Amazon | QM6DC1547678 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 1 | Mil Cadenas | MX | Amazon | QM6DC1547348 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 2 | Asi | MX | Amazon | QM6DC1547349 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 3 | Los Girasoles | MX | Amazon | QM6DC1547350 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 4 | A Manos Llenas | MX | Amazon | QM6DC1547351 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 5 | Se Fue Mi Prietta | MX | Amazon | QM6DC1547352 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 6 | Corazon Ciego | MX | Amazon | QM6DC1547353 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 7 | El Recuerdo Que Me Queda | MX | Amazon | QM6DC1547354 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 8 | Dos Almas | MX | Amazon | QM6DC1547355 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 9 | Fui Tu Juguete | MX | Amazon | QM6DC1547356 |
| 18736115110 | 682858304402 | Los Sagitarios | Mil Cadenas | 10 | Recuerdos De Ipacaral | MX | Amazon | QM6DC1547357 |