# EXHIBIT 7

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title (Video) | Channel ID | ISRC | Label Track ID | Components | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2020 | Youtube AD | CO | | | | | | | 442159439 | 2428116 | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/11/2020 | Youtube AD | MX | | | | | | | 421550101 | 2962681 | | | 49 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/7/2020 | Youtube AD | US | | | | | | | 421550101 | 2962681 | | | 51 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/23/2020 | Youtube AD | MX | | | | | | 11 | 415452897 | 1652650 | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/17/2020 | Youtube AD | US | | | | | | 14 | 422388560 | 1781629 | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | MX | | | | | | 15 | 415670446 | 5456423 | | | 7 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/14/2020 | Youtube AD | US | | | | | | 15 | 415670446 | 5456423 | | | 4 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | MX | | | | | | 16 | 463593773 | 3591124 | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/31/2020 | Youtube AD | US | | | | | | 16 | 463593773 | 3591124 | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/6/2020 | Youtube AD | MX | | | | | | 5 | 454539404 | 9106241 | | | 5 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/5/2020 | Youtube AD | US | | | | | | 5 | 454596404 | 9106241 | | | 4 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | BUKNAS DE CULIACAN | | | | | BUKNAS EN EL RACHO AMLAI | 486044747 | 322427 | | | 11 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/9/2020 | Youtube AD | US | BUKNAS DE CULIACAN | | | | | BUKNAS EN EL RACHO AMLAI | 486044747 | 322427 | | | 2 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/14/2020 | Youtube AD | MX | BUKNAS DE CULIACAN | | | | | Buknas en Las Palmas Las Vegas nevada 102811 | A70702436 | 1255447 | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/8/2020 | Youtube AD | MX | Buknas de culiacan | | | | | BUKNAS MONTAN DO CABALLO CRAZY ASS VAQUETO NLS1EN VIVO | 484975370 | 3204765 | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | MX | LOS VAQUETO NLS | | | | | | WgdYou50 Ks | | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |

PLF005240

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videos | Channel Id | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2020 | Youtube AD | US | LOS VAQUERO NES | | | | | CRAZY ASS VAQUETO NES EN VIVO | | WgkYoz00kKs | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/26/2020 | Youtube AD | US | EL TALIVAN ALTERADO | | | | | EL TALIVAN TRADUCE NON PORTUGUI ES | | | 451343781 9629154 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/11/2020 | Youtube AD | US | BuAnas de culaxan | | | | | en las vegas | | | A53127106 8797206 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/13/2020 | Youtube AD | CO | | | | | | GRUPO RENKO 1-Dame Un Beso | | | A84611574 8314466 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/27/2020 | Youtube AD | ES | | | | | | GRUPO RENKO 1-Dame Un Beso | | | A84611574 8314466 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/5/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 1-Dame Un Beso | | | A84611574 8314466 | | | 417 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube US | | | | | | | GRUPO RENKO 1-Dame Un Beso | | | A84611574 8314466 | | | 313 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/15/2020 | Youtube Premium | MX | | | | | | GRUPO RENKO 1-Dame Un Beso | 6rx3NyW7u80 | | | | | 2 | USD | S | | 0.0039 | 1 | 0.0039 | 90.00% | 0.00351 | 0.00% | | 0 | 0 | 0.00351 | N |
| 1/24/2020 | Youtube Premium | US | | | | | | GRUPO RENKO 1-Dame Un Beso | 6rx3NyW7u80 | | | | | 3 | USD | S | | 0.03244 | 1 | 0.03244 | 90.00% | 0.0292 | 0.00% | | 0 | 0.0292 | | N |
| 1/19/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 1-Tequemm e La Que Le Gusta A Mi Novia | | | A42891953 3200272 | | | 4 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/31/2020 | YouLube AD | US | | | | | | GRUPO RENKO 1-Tequemm e La Que Le Gusta A Mi Novia | | | A42891953 3200272 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005241

| Transaction Date | Store | Region | Artist Name | Album Name | Label Name | Track Artist | UPC | Track Title | Video | ISRC | Channel Id | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENIO 10 Galeysnd el Fs La Pradera | | | A76221248 8759202 | | | 70 | USD | S | | 0 | | 0 | 50.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENIO 10 Galeysnd el Fs La Pradera | | | A76221248 8759202 | | | 39 | USD | S | | 0 | | 0 | 50.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENIO 10 Sempre Te Recordare | | | A82617193 2623172 | | | 74 | USD | S | | 0 | | 0 | 50.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | PE | | | | | | GRUPO RENIO 10 Sempre Te Recordare | | | A82617193 2623172 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENIO 10 Sempre Te Recordare | | | A82617193 2623172 | | | 47 | USD | S | | 0 | | 0 | 50.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/9/2020 | Youtube AD | HN | | | | | | GRUPO RENIO 2-El Picorete | | | A57658030 3914685 | | | 1 | USD | S | | 0 | | 0 | 50.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENIO 2-El Picorete | | | A57658030 3914685 | | | 86 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENIO 2-El Picorete | | | A57658030 3914685 | | | 120 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | MX | | | | | | GRUPO RENIO 2 Quien Es Mejor Que Quien | | | A90693151 7116677 | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/26/2020 | Youtube AD | US | | | | | | GRUPO RENIO 2-Quien Es Mejor Que Quien | | | A90693151 7116677 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |

PLF005242

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title Video | Channel ID | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2020 | Youtube AD | MX | | | | | | GRUPO RENO 3-Como Cuando Estabas Tu | A47048214 7278814 | | | | 67 | USD | S | | 0 | | 0 | 50.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENO 3-Como Cuando Estabas Tu | A47048214 7278814 | | | | 39 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/22/2020 | Youtube AD | US | | | | | | GRUPO RENO 3-El | A85150784 2713242 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/5/2020 | Youtube AD | MX | | | | | | GRUPO RENO 4-La Pobreza Es Una Cruz | A93469725 3024242 | | | | 12 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/28/2020 | Youtube AD | US | | | | | | GRUPO RENO 4-La Pobreza Es Una Cruz | A93469725 3024242 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENO 4-La Toquem e La Que Le Gusta A Mi Novia | A90539121 1310563 | | | | 76 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENO 4-La Toquem e La Que Le Gusta A Mi Novia | A90539121 1310563 | | | | 56 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/29/2020 | Youtube Premium | MX | | | | | | GRUPO RENO 4-La Toquem e La Que Le Gusta A Mi Novia | BsDxmVc DKi | | | | 1 | USD | S | | 0.00163 | 1 | 0.00163 | 90.00% | 0.00147 | 0.00% | 0 | 0.00147 | N |
| 1/3/2020 | Youtube AD | HN | | | | | | GRUPO RENO 5-Corazon Solitario | A56904839 1250659 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |

PLF005243

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Vuboid | Channelld | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 5- Corazon Solitario | | A56994839 1250659 | | | | 62 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 5- Corazon Solitario | | A56994839 1250659 | | | | 52 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube Premium | MX | | | | | | GRUPO RENKO 5- Corazon Solitario | D64PPM8 ZZ6S | | | | | 1 | USD | S | | 0.00227 | 1 | 0.00227 | 90.00% | 0.00204 | 0.00% | | 0 | 0 | 0.00204 | N |
| 1/10/2020 | Youtube Premium | US | | | | | | GRUPO RENKO 5- Corazon Solitario | D64PPM8 ZZ6S | | | | | 3 | USD | S | | 0.0145 | 1 | 0.0145 | 90.00% | 0.01305 | 0.00% | | 0 | 0 | 0.01305 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 5- Espinozaci on | | A21827557 3860889 | | | | 47 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 5- Espinozaci on | | A21827557 3860889 | | | | 35 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/12/2020 | Youtube Premium | CR | | | | | | GRUPO RENKO 5- Espinozaci on | 0- o7Hy_qUk | | | | | 1 | USD | S | | 0.00281 | 1 | 0.00281 | 90.00% | 0.00253 | 0.00% | | 0 | 0 | 0.00253 | N |
| 1/22/2020 | Youtube Premium | US | | | | | | GRUPO RENKO 5- Espinozaci on | 0- o7Hy_qUk | | | | | 1 | USD | S | | 0.0078 | 1 | 0.0078 | 90.00% | 0.00702 | 0.00% | | 0 | 0 | 0.00702 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 6- Irenes | | A47420557 8303504 | | | | 95 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 6- Frees | | A47420557 8303504 | | | | 64 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube Premium | US | | | | | | GRUPO RENKO 6- &xfODm- EDGi | | A54420505 5294557 | | | | 6 | USD | S | | 0.02641 | 1 | 0.02643 | 90.00% | 0.02379 | 0.00% | | 0 | 0 | 0.02379 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 6- Prestame El Hams. | | A54420505 5294557 | | | | 146 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO 6- Prestame El Hams. | | A54420505 5294557 | | | | 80 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005244

PLF005245

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Vendorid | OAC | Channelid | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2020 | Youtube AD | ES | | | | | | GRUPO RENKO 7- Al Amor De Mi Vida | | A82552109 9282351 | | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 7- Al Amor De Mi Vida | | A82552109 9282351 | | | | 136 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | US | | | | | | GRUPO RENKO 7- Al Amor De Mi Vida | | A82552109 9282351 | | | | 99 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/10/2020 | Youtube Premium | MX | | | | | | GRUPO RENKO 7- nA (BOyhrlGkY) | | | | | | 1 | USD | S | | 0.00227 | 1 | 0.00227 | 90.00% | 0.00204 | 0.00% | 0 | 0 | 0.00204 | N |
| 1/9/2020 | Youtube Premium | US | | | | | | GRUPO RENKO 7- nA (BOyhrlGkY) | | | | | | 3 | USD | S | | 0.0157 | 1 | 0.0157 | 90.00% | 0.01413 | 0.00% | 0 | 0 | 0.01413 | N |
| 1/8/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 7- Yo Quiero Ser | | A72955066 1938318 | | | | 25 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/9/2020 | Youtube AD | US | | | | | | GRUPO RENKO 7- Yo Quiero Ser | | A72955066 1938318 | | | | 21 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 12/7/2020 | Youtube AD | ES | | | | | | GRUPO RENKO 8- Que Bonita chiquenta | | A47717053 2612792 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | MX | | | | | | GRUPO RENKO 8- Que Bonita chiquenta | | A47717053 2612792 | | | | 99 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | US | | | | | | GRUPO RENKO 8- Que Bonita chiquenta | | A47717053 2612792 | | | | 51 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Vdootd | ISRC | Channeld | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2020 | Youtube AD | MX | | | | | | GRUPO RENKO B- RompiEl Vestido Blanco. | | A14908875 7120181 | | | | 7 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/9/2020 | Youtube AD | US | | | | | | GRUPO RENKO B- RompiEl Vestido Blanco. | | A14908875 7120181 | | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | GRUPO RENKO B- Latir De Amor. | | A94667810 4991616 | | | | 87 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/7620 | Youtube AD | US | | | | | | GRUPO RENKO B- Latir De Amor. | | A94667810 4991616 | | | | 70 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/13/2020 | Youtube AD | MX | | | | | | GRUPO RENKO B- Los Vespelios. | | A90859487 3336614 | | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | GRUPO RENKO B- Los Vespelios. | | A90859487 3336614 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/25/2020 | Youtube AD | MX | | | | | | Jaime Haro - Alma de amro | | A27396148 4299774 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | MX | | | | | | Jaime Haro - Jurio que nunca volvere | | A23629056 1032040 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/17/2020 | Youtube AD | MX | | | | | | Jaime Haro - La Analisz | | A82190161 5683867 | | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | MX | | | | | | Jaime Haro - La enorme distancia | | A11694952 1395985 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/19/2020 | Youtube AD | SV | | | | | | JOSE RIVALCA BA HUERFAN O DE AMOR | | A51017319 5684166 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/20/2020 | Youtube AD | RD | | | | | | Jose Ranaldoba Regulame esta noche | | A45545084 6502801 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |

PLF005246

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Indexed | Channel Id | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2020 | Youtube AD | MX | | | | | | Jose Ruvalcaba Regalame esta noche | | AASS49084 | 6502801 | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/24/2020 | Youtube AD | US | | | | | | Jose Ruvalcaba Regalame esta noche | | AATS49084 | 6502801 | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/3/2020 | Youtube AD | GT | | | | | | JOSE RUVALCA BA - CUATRO NOCHES | | A36DG8231 D379429 | | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/10/2020 | Youtube AD | MX | | | | | | JOSE RUVALCA BA - EL GUERO BANDOLE RO | | A36993163 0001843 | | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | MX | | | | | | JOSE RUVALCA BA - LA CHIMENE A DE MI COMACHE | | A34193863 9583243 | | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/7/2076 | Youtube AD | MX | | | | | | Jose Ruvalcaba - Lupe Ruvalcaba 0 | | A60054200 5295170 | | | | 5 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/10/2070 | Youtube AD | US | | | | | | Jose Ruvalcaba - Lupe Ruvalcaba 0 | | A60054200 5295170 | | | | 3 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/31/2020 | Youtube AD | MX | | | | | | Jose Ruvalcaba - Macario Leyva0 | | A132D7740 1805482 | | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/29/2020 | Youtube AD | US | | | | | | Jose Ruvalcaba - Macario Leyva0 | | A132D7740 1805482 | | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/25/2020 | Youtube AD | MX | | | | | | JOSE RUVALCA BA - SI ME REQUERO AS | | A80708164 9798804 | | | | 1 | USD | S | | 0 | 0 | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |

PLF005247

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Video Id | Channel Id | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2020 | Youtube AD | US | | | | | | Jose Ravalulka - Ya no pequenas | | A84475054 0955340 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/29/2020 | Youtube AD | US | | | | | | jose navidena la mulla muere | | A53864900 4199207 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/6/2020 | Youtube AD | AR | buleas de culacan | | | | | Lo Mas Nuevo de BuMas de Culacan!! The compilacion de lunitas | | A41821546 6242271 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 13: Alma Enamorad a | | A37127740 1014531 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/20/2020 | Youtube AD | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 13: Mano Perdda | | A8225270? 2168373 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/21/2020 | Youtube AD | FR | | | | | | LOS TRIUNFAD ORES DEL VALLE 14- Clemente Soto. | | A54596341 0980446 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/7/2020 | Youtube AD | MX | | | | | | LOS TRIUNFAD ORES DEL VALLE 14- Clemente Soto. | | A54596341 0980448 | | | | 19 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/14/2020 | Youtube AD | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 14- Clemente Soto. | | A94596341 0980448 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005248

PLF005249

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videoid | Channelid | ISRC | Label Track ID | Components | Users | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2020 | Youtube AD | MX | | | | | | LOS TRIUNFAD ORES DEL VALLE 15-Eluño Fela. | | A44642023 2978273 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 15-Eluño Fela. | | A44642023 2978273 | | | | 4 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/18/2020 | Youtube AD | MX | | | | | | LOS TRIUNFAD ORES DEL VALLE 18-El Navegant e | | A27087741 9643647 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/24/2020 | Youtube AD | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 16-El Navegant e | | A27087741 9643647 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/25/2020 | Youtube AD | MX | | | | | | LOS TRIUNFAD ORES DEL VALLE 17-El Petanera. | | A93694396 2865623 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/9/2020 | Youtube AD | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 18-Rodolfo Garza | | A14633472 1523309 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/4/2020 | Youtube AD | MX | | | | | | LOS TRIUNFAD ORES DEL VALLE 19-Renusila Vieja. | | A27475432 2643713 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title Vaton) | ISRC | Channel Id | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2020 | Youtube AD | MX | | | | | | LOS TRIUNFAD ORES DEL VALLE 2- El pitufan. | | A21000173 7342475 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/25/2020 | Youtube AD | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 20- Jorge Cuamez | | A76420427 1885572 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/25/2020 | Youtube AD | MX | | | | | | LOS TRIUNFAD ORES DEL VALLE 4- Ya despues de muerto. | | A13425036 0053055 | | | 3 | USD | S | | 0 | | 0 | 90.02% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/17/2020 | Youtube AD | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 4- Ya despues de muerto. | | A13425036 0053055 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube Premium | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 4- Ya despues de muerto. | | ROAM?? | | | 1 | USD | S | | 0.01454 | 1 | 0.01454 | 50.00% | 0.01309 | 0.00% | | 0 | 0 | 0.01309 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | LOS TRIUNFAD ORES DEL VALLE 5- Corrido de Gilberto. | | A24169509 9584016 | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/6/2020 | Youtube AD | US | | | | | | LOS TRIUNFAD ORES DEL VALLE 5- Corrido de Gilberto. | | A24169509 9584016 | | | 4 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005250

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Video3 | Channel4 | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2020 | Youtube AD | US | | | | | | LOS TIGUERAD ORES DEL VALLE E= Coquito Canto. | | A90628144 4158736 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/21/2020 | Youtube AD | MX | | | | | | LOS TIGUERAD ORES DEL VALLE 7. Trio Quintero. | | A43080593 0820571 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | MX | | | | | | Los Vaquetion es Del HopNy TodoMe Sale Mal Promo 2010 | | FrkLucPCsa 0 | | | | 6 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | US | | | | | | Los Vaquetion es Del HopNy TodoMe Sale Mal Promo 2010 | | FrkLucPCsa 0 | | | | 8 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | MX | | | | | | Los Vaquetion es Del HopNy El Opte | | jmelpbkkbA 8w | | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/5/2020 | Youtube AD | US | | | | | | Los Vaquetion es Del HopNy El Opte | | jmelpbkkbA 8w | | | | 4 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/21/2020 | Youtube AD | CI | Los Vaquetion es | | | | | Los Vaquetion es Del HopNy El Sandwich | | CAMA5: 0_RM | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/3/2020 | Youtube AD | MX | Los Vaquetion es | | | | | Los Vaquetion es Del HopNy El Sandwich | | CAMAA q_RM | | | | 16 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | 0 | 0 | 0 | N |

PLF005251

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Video Id | Channel Id | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2020 | Youtube AD | US | Los Vaqueron es | Los Vaqueron es | | | | Los Vaqueron en Del hiphp El Sandwich | | CAFAM-o_KM | | | | 16 | USD | S | | 0 | | 0 | 50.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/24/2020 | Youtube Premium | US | Los Vaqueron es | Los Vaqueron es | | | | Los Vaqueron en Del hiphp El Sandwich | Vin52hjIig w | | | | | 1 | USD | S | | 0.01454 | 1 | 0.01454 | 50.00% | 0.01309 | 0.00% | 0 | 0 | 0.01309 | N |
| 1/20/2020 | Youtube AD | MX | | | | | | Los Vaqueron en Del hiphp En Vivo En el Midelte Rodeo de Charlotte | | | IrC_2VjVwq HA | | | 4 | USD | S | | 0 | | 0 | 50.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | Los Vaqueron en Del hiphp En Vivo En el Midelte Rodeo de Charlotte | | | IrC_2VjVwq HA | | | 3 | USD | S | | 0 | | 0 | 50.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | | | | | | Los Vaqueron en Puro Pan Por Los Noches 2010 | | p0GZw20z HE | | | | 11 | USD | S | | 0 | | 0 | 50.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | US | | | | | | Los Vaqueron en Puro Pan Por Los Noches 2010 | | p0GZw20z HE | | | | 10 | USD | S | | 0 | | 0 | 50.00% | 0 | 0.00% | 0 | 0 | 0 | N |
| 1/23/2020 | Youtube AD | MX | | | | | | MANON Y SU GRUPO kARISMA 10 - Hermano. | | A81355312 1143066 | | | | 1 | USD | S | | 0 | | 0 | 50.00% | 0 | 0.00% | 0 | 0 | 0 | N |

PLF005252

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | VideoId | ChannelId | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 10 - Hermano. | | A31355312 1143066 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 6 - Como Olvidarte. | | A80795201 6329081 | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/11/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 2 - Vuelve. | | A56400630 3979126 | | | | 4 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/11/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 4 - Agradezco A Dios. | | A22077188 0391272 | | | | 6 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/7/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 5 - Muerl'am e. | | A25635227 1847336 | | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/17/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 8 - BusLamer. | | A20380038 3736498 | | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/8/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KARISMA 1 - Lagrimas De Amor. | | A31715597 2651289 | | | | 12 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/5/2020 | Youtube AD | MX | | | | | | MARLON Y SU GRUPO KARISMA 3 - Buscando Amor. | | A31084660 4425479 | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |

PLF005253

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videold | Channelld | ISRC | Label Track ID | Consumers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Paid Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KAROMA 3 - Buscando Amor | A370846460 4425479 | | | | | 11 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/11/2020 | Youtube AD | US | | | | | | MARLON Y SU GRUPO KAROMA 9 - Solo | A54746624 4455340 | | | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/21/2020 | Youtube AD | SA | | | | | | MR PATIO 1 - Piensalo Mi Amor | A71523521 2398657 | | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/21/2020 | Youtube AD | US | | | | | | MR PATIO 1 - Piensalo Mi Amor | A71523621 2398657 | | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | PE | | | | | | MR PATIO 8- Mi Gabriel | A74218119 5837iN7 | | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/22/2020 | Youtube AD | MX | | | | | | ultima bolero imagenes | A74147481 8072625 | | | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 1/29/2020 | Youtube AD | US | | | | | | ultima bolero imagenes | A74147481 8072625 | | | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | | 0 | 0 | 0 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Con Que Me Pagas | | | US3DF110 0345 | | | 1 | USD | | | 0 | | 0.00015 | 90.00% | 0.00013 | 0.00% | N | 0 | 0 | 0.00013 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Con Que Me Pagas | | | US3DF110 0345 | | | 2 | USD | | | 0 | | 0.00073 | 90.00% | 0.00066 | 0.00% | N | 0 | 0 | 0.00066 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | | US3DF110 0343 | | | 1 | USD | | | 0 | | 0.00015 | 90.00% | 0.00013 | 0.00% | N | 0 | 0 | 0.00013 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | Corrido De Valdo | | | US3DF110 0343 | | | 16 | USD | | | 0 | | 0.00587 | 90.00% | 0.00528 | 0.00% | N | 0 | 0 | 0.00528 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | El Chapo Mas Alto | | | US3DF110 0344 | | | 2 | USD | | | 0 | | 0.00031 | 90.00% | 0.00028 | 0.00% | N | 0 | 0 | 0.00028 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - En Vivo La Disco Music | | Noel Torres | 1.87E+10 | El Chapo Mas Alto | | | US3DF110 0344 | | | 12 | USD | | | 0 | | 0.0044 | 90.00% | 0.00396 | 0.00% | N | 0 | 0 | 0.00396 | N |

PLF005254

| Transaction Date | Store | Region | Artist Name | Label | Album Name | Track Artist | UPC | Track Title | Video ID | Channel ID | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal/Share Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | El Chapo | | | US3DF110 0340 | | | 1 | USD | | | 0 | | 0.00345 | 50.00% | 0.00013 | 0.20% N | 0 | 0 | 0.00013 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | El Chapo | | | US3DF110 0340 | | | 30 | USD | | | 0 | | 0.01101 | 90.00% | 0.00991 | 0.00% N | 0 | 0 | 0.00991 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | El Comando Del Diablo | | | US3DF110 0341 | | | 8 | USD | | | 0 | | 0.00123 | 90.00% | 0.00111 | 0.20% N | 0 | 0 | 0.00111 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | El Comando Del Diablo | | | US3DF110 0341 | | | 16 | USD | | | 0 | | 0.00587 | 50.00% | 0.00528 | 0.10% N | 0 | 0 | 0.00528 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | El Corrido De Francisco | | | US3DF110 0339 | | | 2 | USD | | | 0 | | 0.00311 | 90.00% | 0.00028 | 0.05% N | 0 | 0 | 0.00028 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | El Corrido De Francisco | | | US3DF110 0339 | | | 18 | USD | | | 0 | | 0.0066 | 90.00% | 0.00594 | 0.00% N | 0 | 0 | 0.00594 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | El S-T | | | US3DF110 0338 | | | 1 | USD | | | 0 | | 0.00015 | 90.00% | 0.00013 | 0.00% N | 0 | 0 | 0.00013 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | El S-T | | | US3DF110 0338 | | | 3 | USD | | | 0 | | 0.0011 | 90.00% | 0.00099 | 0.00% N | 0 | 0 | 0.00099 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Intro | | | US3DF110 0337 | | | 1 | USD | | | 0 | | 0.00325 | 90.00% | 0.00013 | 0.05% N | 0 | 0 | 0.00013 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Intro | | | US3DF110 0337 | | | 1 | USD | | | 0 | | 0.00317 | 90.00% | 0.00033 | 0.00% N | 0 | 0 | 0.00033 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | No Me La Tiro De Vivo | | | US3DF110 0346 | | | 1 | USD | | | 0 | | 0.00015 | 90.00% | 0.00013 | 0.00% N | 0 | 0 | 0.00013 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | No Me La Tiro De Vivo | | | US3DF110 0346 | | | 19 | USD | | | 0 | | 0.00697 | 50.00% | 0.00627 | 0.00% N | 0 | 0 | 0.00627 | N |
| 12/29/2019 | iTunes | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Sin Verte Sin Dinte Sin Hulaime | | | US3DF110 0347 | | | 1 | USD | | | 0 | | 0.00215 | 90.00% | 0.00013 | 0.00% N | 0 | 0 | 0.00013 | N |
| 12/29/2019 | iTunes | US | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Sin Verte Sin Dinte Sin Hulaime | | | US3DF110 0347 | | | 3 | USD | | | 0 | | 0.0011 | 90.00% | 0.00099 | 0.00% N | 0 | 0 | 0.00099 | N |

PLF005255

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Video Id | ISRC | Channel Id | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub. Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2020 | Amazon | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Con Que Me Pagas | | US3SF110 0345 | | US3SF110 0345 | | 1 | USD | S | | 0.02336 | 1 | 0.02336 | 90.00% | 0.02102 | 0.00% | N | 0 | 0 | 0.02212 | N |
| 1/10/2020 | Youtube AB | GT | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Con Que Me Pagas | A65659331 1586527 | US3SF110 0345 | A65659331 1586527 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/1/2020 | Youtube AD | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Con Que Me Pagas | A65659331 1586527 | US3SF110 0345 | A65659331 1586527 | | | 86 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | US | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Con Que Me Pagas | | US3SF110 0345 | | US3SF110 0345 | | 205 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/3/2020 | Amazon | MX | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | | US3SF110 0343 | | US3SF110 0343 | | 4 | USD | S | | 0.00945 | 1 | 0.00945 | 90.00% | 0.00851 | 0.00% | N | 0 | 0 | 0.00851 | N |
| 1/3/2020 | Amazon | US | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | | US3SF110 0343 | | US3SF110 0343 | | 2 | USD | S | | 0.01742 | 1 | 0.01742 | 90.00% | 0.01568 | 0.00% | N | 0 | 0 | 0.01568 | N |
| 1/4/2020 | Youtube AD | AD | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | 0w51rfpB_ck | US3SF110 0343 | 0w51rfpB_ck | US3SF110 0343 | | 8 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/20/2020 | Youtube AD | AI | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | 0w51rfpB_ck | US3SF110 0343 | 0w51rfpB_ck | US3SF110 0343 | | 2 | USD | S | | 0.00224 | 1 | 0.00224 | 90.00% | 0.00202 | 0.00% | N | 0 | 0 | 0.00202 | N |
| 1/12/2020 | Youtube AD | AG | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | 0w51rfpB_ck | US3SF110 0343 | 0w51rfpB_ck | US3SF110 0343 | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | AM | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | 0w51rfpB_ck | US3SF110 0343 | 0w51rfpB_ck | US3SF110 0343 | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/14/2020 | Youtube AD | AR | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | 0w51rfpB_ck | US3SF110 0343 | 0w51rfpB_ck | US3SF110 0343 | | 2783 | USD | S | | 0.70873 | 1 | 0.70873 | 90.00% | 0.63786 | 0.20% | N | 0 | 0 | 0.63786 | N |
| 1/19/2020 | Youtube AD | AT | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | 0w51rfpB_ck | US3SF110 0343 | 0w51rfpB_ck | US3SF110 0343 | | 1 | USD | S | | 0.00101 | 1 | 0.00101 | 90.00% | 0.00091 | 0.00% | N | 0 | 0 | 0.00091 | N |
| 1/6/2020 | Youtube AD | AU | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | 0w51rfpB_ck | US3SF110 0343 | 0w51rfpB_ck | US3SF110 0343 | | 1 | USD | S | | 0.00286 | 1 | 0.00286 | 90.00% | 0.00257 | 0.00% | N | 0 | 0 | 0.00257 | N |
| 1/7/2020 | Youtube AD | AW | Noel Torres | INACTIVE - En Vivo La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | 0w51rfpB_ck | US3SF110 0345 | 0w51rfpB_ck | US3SF110 0345 | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |

PLF005256

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videold | Channelld | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2020 | Youtube AD | AZ | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0w57zFgB_0k | US1Dr110 0343 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/11/2020 | Youtube AD | BE | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0w57zFgB_0k | US1Dr110 0343 | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/25/2020 | Youtube AD | BG | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0w57zFgB_0k | US1Dr110 0343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/22/2020 | Youtube AD | BO | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0w57zFgB_0k | US1Dr110 0343 | | | 167 | USD | S | | 0.01819 | 1 | 0.01819 | 90.00% | 0.01637 | 0.00% | N | 0 | 0 | 0.01637 | N |
| 1/8/2020 | Youtube AD | BR | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0w57zFgB_0k | US1Dr110 0343 | | | 163 | USD | S | | 0.05119 | 1 | 0.05119 | 90.00% | 0.04607 | 0.00% | N | 0 | 0 | 0.04607 | N |
| 1/10/2020 | Youtube AD | BZ | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0w57zFgB_0k | US1Dr119 0343 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/15/2020 | Youtube CA | Noel Torres | | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0w57zFgB_0k | US1Dr110 0343 | | | 22 | USD | S | | 0.04831 | 1 | 0.04831 | 90.00% | 0.04348 | 0.00% | N | 0 | 0 | 0.04345 | N |
| 1/7/2020 | Youtube AD | CH | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0w57zFgB_0k | US1Dr110 0343 | | | 10 | USD | S | | 0.01193 | 1 | 0.01193 | 90.00% | 0.01074 | 0.00% | N | 0 | 0 | 0.01074 | N |
| 1/16/2020 | Youtube AD | CL | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0w57zFgB_0k | US1Dr110 0343 | | | 1687 | USD | S | | 0.63105 | 1 | 0.63105 | 90.00% | 0.56795 | 0.00% | N | 0 | 0 | 0.56795 | N |
| 1/12/2020 | Youtube AD | CO | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0w57zFgB_0k | US1Dr110 0343 | | | 2869 | USD | S | | 0.75077 | 1 | 0.75077 | 90.00% | 0.67569 | 0.00% | N | 0 | 0 | 0.67569 | N |
| 1/11/2020 | Youtube AD | CR | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0w57zFgB_0k | US1Dr110 0343 | | | 482 | USD | S | | 0.1223 | 1 | 0.1223 | 90.00% | 0.11007 | 0.00% | N | 0 | 0 | 0.11007 | N |
| 1/2/2020 | Youtube AD | CU | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0w57zFgB_0k | US1Dr110 0343 | | | 12 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/3/2020 | Youtube CW | Noel Torres | | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0w57zFgB_0k | US1Dr110 0343 | | | 5 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/24/2020 | Youtube AD | CY | Noel Torres | INACTIVE - La Disco Music | En Vivo | Noel Torres | 1.87E+10 | Corrido De Valdo | | 0w57zFgB_0k | US1Dr110 0343 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |

PLF005257

PLF005258

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videold | Channelld | ISRC | Label Track ID | Composers | Units | Currency | Product Type | Use Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2020 | Youtube AD | GE | Noel Torres | INACTIVE La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valde | | 0w5TzFg8_0k | U53DF110 0343 | | | 2 | USD | S | | 0.00068 | 1 | 0.00068 | 90.00% | 0.00061 | 0.00% | N | 0 | 0 | 0.00061 | N |
| 1/2/2020 | Youtube AD | DE | Noel Torres | INACTIVE La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valde | | 0w5TzFg8_sk | U53DF110 0343 | | | 11 | USD | S | | 0.00677 | 1 | 0.00677 | 90.00% | 0.00609 | 0.00% | N | 0 | 0 | 0.00609 | N |
| 1/5/2020 | Youtube AD | DK | Noel Torres | INACTIVE La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valde | | 0w5TzFg8_0k | U53DF110 0343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/8/2020 | Youtube AD | DO | Noel Torres | INACTIVE La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valde | | 0w5TzFg8_0k | U53DF110 0343 | | | 332 | USD | S | | 0.05362 | 1 | 0.05362 | 90.00% | 0.04826 | 0.00% | N | 0 | 0 | 0.04826 | N |
| 1/24/2020 | Youtube AD | DZ | Noel Torres | INACTIVE La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.81E+10 | Corrido De Valde | | 0w5TzFg8_0k | U53DF110 0343 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/9/2020 | Youtube AD | EC | Noel Torres | INACTIVE La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valde | | 0w5TzFg8_0k | U53DF110 0343 | | | 309 | USD | S | | 0.03239 | 1 | 0.03239 | 90.00% | 0.02915 | 0.00% | N | 0 | 0 | 0.02915 | N |
| 1/6/2020 | Youtube AD | EG | Noel Torres | INACTIVE La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valde | | 0w5TzFg8_0k | U53DF110 0343 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/20/2020 | Youtube AD | EH | Noel Torres | INACTIVE La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valde | | 0w5TzFg8_0k | U53DF110 0343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/29/2020 | Youtube AD | ES | Noel Torres | INACTIVE La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valde | | 0w5TzFg8_0k | U53DF110 0343 | | | 1937 | USD | S | | 1.85307 | 1 | 1.85307 | 90.00% | 1.66686 | 0.00% | N | 0 | 0 | 1.66686 | N |
| 1/19/2020 | Youtube AD | FI | Noel Torres | INACTIVE La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valde | | 0w5TzFg8_0k | U53DF110 0343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/5/2020 | Youtube AD | FR | Noel Torres | INACTIVE La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valde | | 0w5TzFg8_0k | U53DF110 0343 | | | 10 | USD | S | | 0.00785 | 1 | 0.00785 | 90.00% | 0.00706 | 0.00% | N | 0 | 0 | 0.00706 | N |
| 1/1/2020 | Youtube AD | GB | Noel Torres | INACTIVE La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valde | | 0w5TzFg8_0k | U53DF110 0343 | | | 13 | USD | S | | 0.01783 | 1 | 0.01783 | 90.00% | 0.01605 | 0.00% | N | 0 | 0 | 0.01605 | N |
| 1/30/2020 | Youtube AD | GQ | Noel Torres | INACTIVE La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valde | | 0w5TzFg8_0k | U53DF110 0343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/5/2020 | Youtube AD | GR | Noel Torres | INACTIVE La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valde | | 0w5TzFg8_0k | U53DF110 0343 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |

PLF005259

| Transaction Date | Store | Region | Artist Name | Label Name | Album Name | Track Artist | UPC | Track Title | Videold | Channelld | ISRC | Label Track ID | Composers | Units | Currency | Product Type | User Type | Revenue | Exchange Rate | USD Revenue | Distribution Rate | Net Revenue | Deal Share | Cover Song | Mechanical Deduction | Pub Admin Fee | Payable | Revenue Split (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2020 | Youtube AD | GT | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | Corrido De Valdo | 0x471jfJ8_0k | US3DF110 0343 | | | 237 | USD | S | | 0.02959 | 1 | 0.02959 | 90.00% | 0.02663 | 0.00% | N | 0 | 0 | 0.02663 | N |
| 1/2/2020 | Youtube AR | HK | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | Corrido De Valdo | 0x471jfJ8_0k | US3DF110 0343 | | | 1 | USD | S | | 0.00614 | 1 | 0.00614 | 90.00% | 0.00553 | 0.00% | N | 0 | 0 | 0.00553 | N |
| 1/5/2020 | Youtube AD | HN | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | Corrido De Valdo | 0x471jfJ8_0k | US3DF110 0343 | | | 361 | USD | S | | 0.04535 | 1 | 0.04535 | 90.00% | 0.04082 | 0.00% | N | 0 | 0 | 0.04082 | N |
| 1/5/2020 | Youtube AD | HU | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | Corrido De Valdo | 0x471jfJ8_0k | US3DF110 0343 | | | 4 | USD | S | | 0.00051 | 1 | 0.00051 | 90.00% | 0.00046 | 0.00% | N | 0 | 0 | 0.00046 | N |
| 1/23/2020 | Youtube AD | ID | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | Corrido De Valdo | 0x471jfJ8_0k | US3DF110 0343 | | | 2 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/14/2020 | Youtube AD | IE | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | Corrido De Valdo | 0x471jfJ8_0k | US3DF110 0343 | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/6/2020 | Youtube AD | IL | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | Corrido De Valdo | 0x471jfJ8_0k | US3DF110 0343 | | | 3 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/13/2020 | Youtube AD | IN | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | Corrido De Valdo | 0x471jfJ8_0k | US3DF110 0343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/3/2020 | Youtube AD | IQ | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | Corrido De Valdo | 0x471jfJ8_0k | US3DF110 0343 | | | 6 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/3/2020 | Youtube AD | IS | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | Corrido De Valdo | 0x471jfJ8_0k | US3DF110 0343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.50% | N | 0 | 0 | 0 | N |
| 1/2/2020 | Youtube AD | IT | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | Corrido De Valdo | 0x471jfJ8_0k | US3DF110 0343 | | | 17 | USD | S | | 0.00398 | 1 | 0.00398 | 90.00% | 0.00358 | 0.00% | N | 0 | 0 | 0.00358 | N |
| 1/30/2020 | Youtube JP | JP | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | Corrido De Valdo | 0x471jfJ8_0k | US3DF110 0343 | | | 3 | USD | S | | 0.00786 | 1 | 0.00786 | 90.00% | 0.00707 | 0.00% | N | 0 | 0 | 0.00707 | N |
| 1/20/2020 | Youtube AD | LY | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | Corrido De Valdo | 0x471jfJ8_0k | US3DF110 0343 | | | 1 | USD | S | | 0 | | 0 | 90.00% | 0 | 0.00% | N | 0 | 0 | 0 | N |
| 1/16/2020 | Youtube AD | MA | Noel Torres | INACTIVE - La Disco Music | INACTIVE - En Vivo La Disco Music | Noel Torres | 1.87E+10 | Corrido De Valdo | Corrido De Valdo | 0x471jfJ8_0k | US3DF110 0343 | | | 6 | USD | S | | 0.00011 | 1 | 0.00011 | 90.00% | 0.0001 | 0.00% | N | 0 | 0 | 0.0001 | N |