# EXHIBIT 8



Thomas P. Griffin, Jr.
tgriffin@hsmlaw.com

2150 River Plaza Drive #450
Sacramento, CA 95833-4136
T 916.925.6620
F 916.925.1127
hefner-law.com

March 6, 2017

**_VIA EMAIL ONLY_**
benp@dashgo.com

Ben Patterson
13400 Riverside Drive, Suite 212
Sherman Oaks, CA 91423

      Re:    Release Conflicts

Dear Mr. Patterson,

      This firm serves as counsel for Colonize Media, Inc. ("CMI"). CMI controls the exclusive worldwide distribution and exploitation rights to the assets listed in the Excel spreadsheet transmitted by email with this letter (collectively, "Assets").

      By this letter, CMI demands that you release the conflicts on YouTube for each of the Assets by 5:00 p.m. PDT on March 7, 2017. If you fail to do this by 5:00 p.m. PDT on March 7, 2017, CMI will file a lawsuit pursuant to which, among other things, CMI will seek to enforce its rights in the Assets, obtain a money judgment for the damages caused by your violation of CMI's rights and an award of its attorneys' fees and costs incurred therein.

      Please contact me immediately to confirm that you have honored CMI's demand set forth in this letter.

      Very truly yours,

      HEFNER, STARK & MAROIS, LLP

      By       _Tom Griffin_
           Thomas P. Griffin, Jr.

TPG:tlm
cc:     Kevin Berger (_via email_)
       David Hernandez (_via email_)
K:\Colonize Media Inc\Colonize Media Inc (8401-0001)\Patterson, Ben\ltr to ben patterson re release conflicts.docx

| Asset ID | Identifier | Asset type | Title | ISRC | UPC | Custom ID | Labels | Time Creat | Number of | Approx Da | Daily Views in Conflict |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A6107545 | QM6DC15 | Sound Rec | Maria la tr | US3DF111 | 6.83E+11 | QM6DC15 | D and O Re | Wed Jan 1 | 3 | 2 | 2 |
| A9485657 | QM6DC16 | Sound Rec | Mi Arbol Y | US3DF131 | 7.58E+11 | QM6DC16 | La Pasadit | Thu Dec 22 | 44 | 2 | 2 |
| A9764936 | QM6DC16 | Sound Rec | Que Pasar | US3DF131 | 7.58E+11 | QM6DC16 | La Pasadit | Thu Dec 22 | 4 | 0 | 0 |
| A2233852 | QM6DC16 | Sound Rec | Las Huella | QM6DC16 | 7.58E+11 | QM6DC16 | La Pasadit | Thu Dec 22 | 9 | 185 | 184 |
| A4015644 | QM6DC16 | Sound Rec | Donde Qui | US3DF131 | 7.58E+11 | QM6DC16 | La Pasadit | Thu Dec 22 | 16 | 1 | 1 |
| A9740814 | QM6DC16 | Sound Rec | Cuanto Ga | QM6DC16 | 7.58E+11 | QM6DC16 | La Pasadit | Thu Dec 22 | 44 | 2 | 2 |
| A5101233 | QM6DC16 | Sound Rec | Solo Teng | US3DF131 | 7.58E+11 | QM6DC16 | La Pasadit | Thu Dec 22 | 0 | 0 | 0 |
| A9372265 | QM6DC16 | Sound Rec | Desiderata | US3DF131 | 7.58E+11 | QM6DC16 | La Pasadit | Thu Dec 22 | 0 | 0 | 0 |
| A7164991 | QM6DC16 | Sound Rec | Ya Te Vas | US3DF111 | 7.58E+11 | QM6DC16 | Maximus I | Tue Dec 06 | 1 | 17 | 17 |
| A4082589 | QM6DC16 | Sound Rec | Tu Peor es | US3DF131 | 7.58E+11 | QM6DC16 | Maximus I | Tue Dec 06 | 1 | 24 | 24 |
| A1636177 | QM6DC16 | Sound Rec | Laurita Ga | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Tue Dec 06 | 0 | 0 | 0 |
| A8015865 | QM6DC16 | Sound Rec | Que No De | US3DF111 | 7.58E+11 | QM6DC16 | Maximus I | Tue Dec 06 | 2 | 988 | 988 |
| A6402106 | QM6DC16 | Sound Rec | Mi Enojon | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I | Tue Dec 06 | 0 | 0 | 0 |
| A6323516 | QM6DC16 | Sound Rec | Mi Media | US3DF111 | 7.58E+11 | QM6DC16 | Maximus I | Tue Dec 06 | 0 | 0 | 0 |
| A2224943 | QM6DC16 | Sound Rec | Entre Tabe | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Tue Dec 06 | 0 | 0 | 0 |
| A1768532 | QM6DC16 | Sound Rec | Gracias M | US3DF131 | 7.58E+11 | QM6DC16 | Maximus I | Tue Dec 06 | 3 | 1 | 1 |
| A5589656 | QM6DC16 | Sound Rec | Entre Tu y | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Tue Dec 06 | 0 | 0 | 0 |
| A9527837 | QM6DC16 | Sound Rec | Tonto de N | US3DF111 | 7.58E+11 | QM6DC16 | Maximus I | Tue Dec 06 | 6 | 72 | 72 |
| A9361212 | QM6DC16 | Sound Rec | Aunque M | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Tue Dec 06 | 4 | 9 | 9 |
| A9072059 | QM6DC16 | Sound Rec | Vive Feliz | US3DF111 | 7.58E+11 | QM6DC16 | Maximus I | Tue Dec 06 | 7 | 141 | 141 |
| A9584087 | QM6DC16 | Sound Rec | Que No De | US3DF111 | 7.58E+11 | QM6DC16 | Maximus I | Tue Dec 06 | 4 | 550 | 550 |
| A8719437 | QM6DC16 | Sound Rec | Todo Me C | US3DF111 | 7.58E+11 | QM6DC16 | Maximus I | Tue Dec 06 | 3 | 10 | 10 |
| A9615619 | QM6DC16 | Sound Rec | Ofrenda D | QM6DC16 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 14 | 147 | 147 |
| A1738467 | QM6DC16 | Sound Rec | Decepcion | US3DF132 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 5 | 16 | 16 |
| A1150446 | QM6DC16 | Sound Rec | Ahora Por | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A5152084 | QM6DC16 | Sound Rec | La Pasadit | QM6DC16 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 1 | 72 | 72 |
| A8210966 | QM6DC16 | Sound Rec | Lucio Vazq | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A1748570 | QM6DC16 | Sound Rec | Que Se Jur | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 2 | 98 | 98 |
| A2761506 | QM6DC16 | Sound Rec | Ya No Me | QM6DC16 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 1 | 7 | 7 |
| A7137796 | QM6DC16 | Sound Rec | Por Tal De | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A4774148 | QM6DC16 | Sound Rec | Pobre De 1 | QM6DC16 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 1 | 5 | 5 |
| A2231622 | QM6DC16 | Sound Rec | Modesta A | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A9444355 | QM6DC16 | Sound Rec | Entre Tu Y | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 1 | 12 | 12 |
| A6045391 | QM6DC16 | Sound Rec | La Pachuc | QM6DC16 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 1 | 7 | 7 |
| A8039123 | QM6DC16 | Sound Rec | Marijuana | US3DF131 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 1 | 1 | 1 |
| A1769482 | QM6DC16 | Sound Rec | Desgraciac | QM6DC16 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 1 | 3 | 3 |
| A9658036 | QM6DC16 | Sound Rec | 10000 Otr | US3DF131 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A7746733 | QM6DC16 | Sound Rec | Si Manana | US3DF131 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A6090661 | QM6DC16 | Sound Rec | Rapidito - | US3DF131 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A7394988 | QM6DC16 | Sound Rec | Olvidate - | QM6DC16 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 1 | 3 | 3 |
| A1214869 | QM6DC16 | Sound Rec | Al Fin - La | US3DF131 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A8297320 | QM6DC16 | Sound Rec | Anillo Gral | QM6DC16 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A8316903 | QM6DC16 | Sound Rec | Yo La Luna | QM6DC16 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A3777386 | QM6DC16 | Sound Rec | No Volvere | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A7404657 | QM6DC16 | Sound Rec | Libro Abie | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A1143836 | QM6DC16 | Sound Rec | Corrido De | QM6DC16 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A6605422 | QM6DC16 | Sound Rec | Estas Mata | US3DF130 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 3 | 6 | 6 |
| A6495011 | QM6DC16 | Sound Rec | A Mi Amor | QM6DC16 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 6 | 1 | 1 |
| A3654714 | QM6DC16 | Sound Rec | No Se Vivir | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 1 | 4 | 4 |
| A2648010 | QM6DC16 | Sound Rec | Te Quiero | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 1 | 0 | 0 |
| A8769814 | QM6DC16 | Sound Rec | Te Quiero | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 5 | 2 | 2 |
| A2655270 | QM6DC16 | Sound Rec | Lamberto | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A3682481 | QM6DC16 | Sound Rec | Sin Ti - Par | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 4 | 2 | 2 |
| A2638915 | QM6DC16 | Sound Rec | La China C | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A3467364 | QM6DC16 | Sound Rec | Donde Vay | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 2 | 1 | 1 |
| A4120641 | QM6DC16 | Sound Rec | Adolorido | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |
| A3777088 | QM6DC16 | Sound Rec | La Golosa | US3DF140 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 16 | 41 | 41 |
| A8732328 | QM6DC16 | Sound Rec | El Toro Pre | QM6DC16 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 2 | 3 | 3 |
| A7445007 | QM6DC16 | Sound Rec | Toribio Bu | US3DF111 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Nov 26 | 0 | 0 | 0 |

| ID | Code | Description | Number | Code2 | Label | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|
| A7001195 | QM6DC16 | Sound Rec Como No 1 | US3DF111 | 7.58E+11 | QM6DC16 | M-GEN ST| Sat Nov 26 | 0 | 0 | 0 |
| A8574474 | QM6DC16 | Sound Rec No Seas In | QM6DC16 | 7.58E+11 | QM6DC16 | M-GEN ST| Sat Nov 26 | 0 | 0 | 0 |
| A5169589 | QM6DC15 | Sound Rec Porque No | US3DF131 | 6.83E+11 | QM6DC15 | M-GEN ST| Fri Nov 25 | 0 | 0 | 0 |
| A6762323 | QM6DC15 | Sound Rec Cuota De F | QM6DC15 | 6.83E+11 | QM6DC15 | M-GEN ST| Fri Nov 25 | 0 | 0 | 0 |
| A2726726 | QM6DC15 | Sound Rec El Teniente | QM6DC15 | 6.83E+11 | QM6DC15 | M-GEN ST| Fri Nov 25 | 0 | 0 | 0 |
| A8643209 | QM6DC15 | Sound Rec Quien Eres | QM6DC15 | 6.83E+11 | QM6DC15 | M-GEN ST| Fri Nov 25 | 0 | 0 | 0 |
| A5548799 | QM6DC15 | Sound Rec Ando Bien | QM6DC15 | 6.83E+11 | QM6DC15 | M-GEN ST| Fri Nov 25 | 0 | 0 | 0 |
| A3333819 | QM6DC15 | Sound Rec Sabor Ama | QM6DC15 | 6.83E+11 | QM6DC15 | M-GEN ST| Fri Nov 25 | 0 | 0 | 0 |
| A2151916 | QM6DC15 | Sound Rec Se Acabare | US3DF131 | 6.83E+11 | QM6DC15 | M-GEN ST| Fri Nov 25 | 0 | 0 | 0 |
| A1221998 | QM6DC15 | Sound Rec Supe Perdi | QM6DC15 | 6.83E+11 | QM6DC15 | M-GEN ST| Fri Nov 25 | 0 | 0 | 0 |
| A5638870 | QM6DC15 | Sound Rec En Realida | US3DF131 | 6.83E+11 | QM6DC15 | M-GEN ST| Fri Nov 25 | 0 | 0 | 0 |
| A9213668 | QM6DC15 | Sound Rec Corrido De | US3DF131 | 6.83E+11 | QM6DC15 | M-GEN ST| Fri Nov 25 | 3 | 2 | 2 |
| A8708985 | QM6DC16 | Sound Rec Besitos - Lo | QM6DC16 | 7.58E+11 | QM6DC16 | Zamic       Tue Nov 2; | 4 | 8 | 8 |
| A6654305 | QM6DC15 | Sound Rec Dime Com | US3DF131 | 6.83E+11 | QM6DC15 | M-GEN ST| Mon Nov ; | 1 | 3677 | 3676 |
| A4718707 | QM6DC15 | Sound Rec Arrepentic | QM6DC15 | 6.83E+11 | QM6DC15 | M-GEN ST| Mon Nov ; | 3 | 194 | 194 |
| A4131873 | QM6DC15 | Sound Rec Ingrata - El | US3DF131 | 6.83E+11 | QM6DC15 | M-GEN ST| Mon Nov ; | 1 | 30 | 30 |
| A7638116 | QM6DC15 | Sound Rec Esta Situac | US3DF131 | 6.83E+11 | QM6DC15 | M-GEN ST| Mon Nov ; | 0 | 0 | 0 |
| A9174809 | QM6DC15 | Sound Rec Me Quito I | QM6DC15 | 6.83E+11 | QM6DC15 | M-GEN ST| Mon Nov ; | 0 | 0 | 0 |
| A9031212 | QM6DC15 | Sound Rec Chiquillo C | US3DF131 | 6.83E+11 | QM6DC15 | M-GEN ST| Mon Nov ; | 1 | 8 | 8 |
| A6774545 | QM6DC15 | Sound Rec Corazon Er | QM6DC15 | 6.83E+11 | QM6DC15 | M-GEN ST| Mon Nov ; | 0 | 0 | 0 |
| A7504562 | QM6DC15 | Sound Rec El Porro De | US3DF131 | 6.83E+11 | QM6DC15 | M-GEN ST| Mon Nov ; | 0 | 0 | 0 |
| A4450978 | QM6DC15 | Sound Rec Hay Cuand | US3DF131 | 6.83E+11 | QM6DC15 | M-GEN ST| Mon Nov ; | 0 | 0 | 0 |
| A4310042 | QM6DC15 | Sound Rec Son Habla | US3DF131 | 6.83E+11 | QM6DC15 | M-GEN ST| Mon Nov ; | 0 | 0 | 0 |
| A9489509 | QM6DC15 | Sound Rec Engano Ma | US3DF131 | 6.83E+11 | QM6DC15 | M-GEN ST| Mon Nov ; | 0 | 0 | 0 |
| A9458925 | QM6DC15 | Sound Rec Quiero Per | US3DF131 | 6.83E+11 | QM6DC15 | M-GEN ST| Mon Nov ; | 0 | 0 | 0 |
| A8229731 | QM6DC16 | Sound Rec Que Seas I | QM6DC16 | 7.58E+11 | QM6DC16 | Nava Musi Fri Nov 11 | 0 | 0 | 0 |
| A6574634 | QM6DC16 | Sound Rec Mala Muje | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I Wed Nov ( | 0 | 0 | 0 |
| A8635999 | QM6DC16 | Sound Rec La Muerte | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I Wed Nov ( | 0 | 0 | 0 |
| A4433336 | QM6DC16 | Sound Rec Que Siga E | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I Wed Nov ( | 0 | 0 | 0 |
| A8154778 | QM6DC16 | Sound Rec Atol De Elc | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I Wed Nov ( | 0 | 0 | 0 |
| A8001124 | QM6DC16 | Sound Rec El Gato De | US3DF131 | 7.58E+11 | QM6DC16 | Maximus I Wed Nov ( | 0 | 0 | 0 |
| A8476045 | QM6DC16 | Sound Rec Sentencia | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I Mon Oct 2 | 0 | 0 | 0 |
| A7013071 | QM6DC16 | Sound Rec Quiero Ser | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I Mon Oct 2 | 0 | 0 | 0 |
| A8346666 | QM6DC16 | Sound Rec Cuatro Par | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I Mon Oct 2 | 0 | 0 | 0 |
| A9315043 | QM6DC16 | Sound Rec Celebrand | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I Mon Oct 2 | 0 | 0 | 0 |
| A6538772 | QM6DC16 | Sound Rec Mira Que I | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I Wed Sep 2 | 0 | 0 | 0 |
| A8390027 | QM6DC16 | Sound Rec Cuando Vi | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I Tue Sep 27 | 0 | 0 | 0 |
| A7714900 | QM6DC16 | Sound Rec Serai Que | USHM216 | 7.58E+11 | QM6DC16 | Mayra Mu Fri Sep 23 | 4 | 6 | 6 |
| A3742502 | QM6DC16 | Sound Rec Que Me Va | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt Thu Sep 2; | 1 | 1 | 1 |
| A1608674 | QM6DC16 | Sound Rec Rockpori - | Ban | US3DF132 | 7.58E+11 | QM6DC16 | Barajas Mt Thu Sep 2; | 0 | 0 | 0 |
| A5212740 | QM6DC16 | Sound Rec La Bien Pro | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt Thu Sep 2; | 0 | 0 | 0 |
| A2123272 | QM6DC16 | Sound Rec Sin Tu Ame | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt Thu Sep 2; | 0 | 0 | 0 |
| A2627118 | QM6DC16 | Sound Rec La Alfombi | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt Thu Sep 2; | 0 | 0 | 0 |
| A1631260 | QM6DC16 | Sound Rec Pacas De A | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I Fri Sep 02 | 0 | 0 | 0 |
| A6684579 | QM6DC15 | Sound Rec Lamberto | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI Fri Sep 02 | 4 | 120 | 120 |
| A6648598 | QM6DC16 | Sound Rec La Camion | US3DF131 | 7.58E+11 | QM6DC16 | Maximus I Fri Sep 02 | 1 | 7 | 7 |
| A3614252 | QM6DC16 | Sound Rec Maldito Vi | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I Fri Sep 02 | 1 | 13 | 13 |
| A2674829 | QM6DC15 | Sound Rec Ando Que | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI Fri Sep 02 | 0 | 0 | 0 |
| A7461622 | QM6DC16 | Sound Rec Un Besito I | US3DF111 | 7.58E+11 | QM6DC16 | Maximus I Fri Sep 02 | 0 | 0 | 0 |
| A8502235 | QM6DC16 | Sound Rec Muchas Gr | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI Fri Sep 02 | 0 | 0 | 0 |
| A2752402 | QM6DC16 | Sound Rec Carta Juga | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I Fri Sep 02 | 1 | 2 | 2 |
| A5067667 | QM6DC16 | Sound Rec Punalers d | QM6DC15 | 7.58E+11 | QM6DC16 | Maximus I Fri Sep 02 | 0 | 0 | 0 |
| A3640003 | QM6DC16 | Sound Rec Pinta Tu Ra | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I Fri Sep 02 | 0 | 0 | 0 |
| A7661859 | QM6DC16 | Sound Rec Caminos C | QM6DC15 | 7.58E+11 | QM6DC16 | Maximus I Fri Sep 02 | 0 | 0 | 0 |
| A7589310 | QM6DC15 | Sound Rec Maldito Cc | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI Fri Sep 02 | 0 | 0 | 0 |
| A1654417 | QM6DC16 | Sound Rec Cancion M | QM6DC15 | 7.58E+11 | QM6DC16 | Maximus I Fri Sep 02 | 1 | 1 | 1 |
| A2695658 | QM6DC16 | Sound Rec Loco - Ban | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I Fri Sep 02 | 0 | 0 | 0 |
| A7150006 | QM6DC15 | Sound Rec Mujer Bon | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI Thu Aug 1I | 0 | 0 | 0 |
| A2604770 | QM6DC15 | Sound Rec De Que Cr | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI Thu Aug 1I | 2 | 6 | 6 |
| A3647291 | QM6DC15 | Sound Rec ABsolutam | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI Thu Aug 1I | 1 | 1 | 1 |

PLF003035

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A8073931 | QM6DC15 | Sound Rec Carmela - I | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Thu Aug 1{ | 0 | 0 | 0 |
| A1406671 | QM6DC15 | Sound Rec En Donde I | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Thu Aug 1{ | 1 | 1 | 1 |
| A1713238 | QM6DC15 | Sound Rec Mi Pueblit | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Thu Aug 1{ | 0 | 0 | 0 |
| A6421204 | QM6DC15 | Sound Rec Pensando | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Thu Aug 1{ | 0 | 0 | 0 |
| A5260870 | QM6DC15 | Sound Rec Por querer | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Thu Aug 1{ | 0 | 0 | 0 |
| A8436312 | QM6DC16 | Sound Rec El Cabo de | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Thu Aug 1{ | 2 | 4 | 4 |
| A6017810 | QM6DC16 | Sound Rec Ni Yendo A | US3DF132 | 6.83E+11 | QM6DC16 | MAR INTEI | Thu Aug 1{ | 0 | 0 | 0 |
| A6729676 | QM6DC16 | Sound Rec Mira Que I | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I | Thu Aug 1{ | 2 | 20 | 20 |
| A5234708 | QM6DC16 | Sound Rec Dime Cuar | US3DF131 | 6.83E+11 | QM6DC16 | MAR INTEI | Thu Aug 1{ | 2 | 22 | 22 |
| A7059709 | QM6DC16 | Sound Rec Te Cerrast | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I | Thu Aug 1{ | 7 | 198 | 198 |
| A7446353 | QM6DC16 | Sound Rec Paâ€™ Qu | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I | Thu Aug 1{ | 0 | 0 | 0 |
| A3503077 | QM6DC16 | Sound Rec Veinte Me | US3DF131 | 7.58E+11 | QM6DC16 | Maximus I | Thu Aug 1{ | 0 | 0 | 0 |
| A8490597 | QM6DC16 | Sound Rec Esta Noch | QM6DC15 | 7.58E+11 | QM6DC16 | Maximus I | Thu Aug 1{ | 0 | 0 | 0 |
| A9361639 | QM6DC15 | Sound Rec La Vibora I | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 8 | 4 | 4 |
| A6366591 | QM6DC15 | Sound Rec Vals De An | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 25 | 1 | 1 |
| A2201268 | QM6DC15 | Sound Rec Marcha N | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 13 | 2 | 2 |
| A2572858 | QM6DC15 | Sound Rec Cuando Es | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 1 | 1 |
| A1727771 | QM6DC15 | Sound Rec Ave Maria | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 0 | 0 |
| A6341230 | QM6DC15 | Sound Rec Julia - Nue | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 3 | 0 | 0 |
| A5300963 | QM6DC15 | Sound Rec Morir De A | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 1 | 1 |
| A2129943 | QM6DC15 | Sound Rec Sobre La O | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 2 | 1 | 1 |
| A5531701 | QM6DC15 | Sound Rec Amarte Si | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A9177377 | QM6DC15 | Sound Rec Marcha De | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 3 | 1 | 1 |
| A7581464 | QM6DC16 | Sound Rec Sucedio Er | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A7194913 | QM6DC15 | Sound Rec Dos Palom | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 3 | 113 | 113 |
| A5578823 | QM6DC15 | Sound Rec Este Dolor | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 2 | 109 | 109 |
| A8502009 | QM6DC15 | Sound Rec Seamos Si | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 2 | 108 | 108 |
| A4331805 | QM6DC15 | Sound Rec Sigue Tu R | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 3 | 111 | 111 |
| A9402162 | QM6DC15 | Sound Rec El Moro De | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A2232396 | QM6DC16 | Sound Rec Pistoleros | US3DF131 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A3040352 | QM6DC16 | Sound Rec El Gran Le | US3DF131 | 6.83E+11 | QM6DC16 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A2156430 | QM6DC15 | Sound Rec Luis Pulido | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A8461442 | QM6DC16 | Sound Rec Un Loco Er | US3DF131 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 2 | 442 | 442 |
| A5683199 | QM6DC15 | Sound Rec Mi Lindo N | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A7713579 | QM6DC15 | Sound Rec Mi Ranche | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A9367218 | QM6DC15 | Sound Rec El Turista - | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A1111630 | QM6DC15 | Sound Rec La Guera B | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 1 | 1 |
| A5470506 | QM6DC15 | Sound Rec Hey Baby ( | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A9096855 | QM6DC15 | Sound Rec El Inocent | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A6468843 | QM6DC15 | Sound Rec Serenata E | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A5150061 | QM6DC15 | Sound Rec El Embruja | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A3116884 | QM6DC15 | Sound Rec Dale Comp | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 1 | 1 |
| A1378326 | QM6DC15 | Sound Rec Acabame I | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A2326273 | QM6DC16 | Sound Rec Celos de Ti | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 81 | 9217 | 9217 |
| A5304236 | QM6DC16 | Sound Rec Atado A Tu | US3DF132 | 6.83E+11 | QM6DC16 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A2156770 | QM6DC15 | Sound Rec Amor Imp | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A1379493 | QM6DC16 | Sound Rec Pa Todo el | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A7477328 | QM6DC16 | Sound Rec En Que Qu | US3DF132 | 6.83E+11 | QM6DC16 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A3018742 | QM6DC16 | Sound Rec Dos Tumb | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A6512091 | QM6DC15 | Sound Rec Las Rueda | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 3 | 1 | 1 |
| A8448987 | QM6DC15 | Sound Rec A Usted Se | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 4 | 6 | 6 |
| A4673433 | QM6DC15 | Sound Rec Papi Vuelv | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 13 | 577 | 577 |
| A1274005 | QM6DC15 | Sound Rec Ruego A D | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 5 | 32 | 32 |
| A2519747 | QM6DC15 | Sound Rec Valgame D | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 6 | 458 | 458 |
| A4774626 | QM6DC15 | Sound Rec Mala Semi | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 4 | 1 | 1 |
| A7237174 | QM6DC15 | Sound Rec Tu Castigo | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 4 | 76 | 76 |
| A2696384 | QM6DC15 | Sound Rec La Media \ | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 4 | 451 | 451 |
| A8033231 | QM6DC15 | Sound Rec Que Cinisn | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 4 | 76 | 76 |
| A2384689 | QM6DC15 | Sound Rec Suenas - Y | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 4 | 4 | 4 |
| A8455800 | QM6DC15 | Sound Rec No Vales N | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 4 | 12 | 12 |

PLF003036

| ID | Description | Code | Num | Code2 | Name | Date | | | |
|---|---|---|---|---|---|---|---|---|---|
| A4211533 | QM6DC15 Sound Rec Me Gusta | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 3 | 3 | 3 |
| A1615701 | QM6DC17 Sound Rec Dime Que | US3DF132 | 7.58E+11 | QM6DC17 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A3214085 | QM6DC15 Sound Rec Dama Y Se | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 12 | 831 | 831 |
| A3672700 | QM6DC15 Sound Rec Mejor Que | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 2 | 1 | 1 |
| A3172192 | QM6DC15 Sound Rec Los Tres Cr | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A1080230 | QM6DC15 Sound Rec Amor Perd | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A7434133 | QM6DC15 Sound Rec Que Sirvar | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 4 | 4 |
| A3203155 | QM6DC15 Sound Rec Gritenme I | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A7622466 | QM6DC15 Sound Rec La Enorme | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 2 | 1 | 1 |
| A5671485 | QM6DC15 Sound Rec La Cama D | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A9134318 | QM6DC16 Sound Rec Sufro Tu A | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A6646495 | QM6DC15 Sound Rec Estoy A Pu | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 14 | 14 |
| A3198963 | QM6DC15 Sound Rec Para Olvid. | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 2 | 72 | 72 |
| A6395437 | QM6DC15 Sound Rec Ranchera l | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 2 | 2 |
| A8777167 | QM6DC15 Sound Rec Dos Palom | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 0 | 0 |
| A6047564 | QM6DC15 Sound Rec Flores Para | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A9753997 | QM6DC15 Sound Rec La Cornetit | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A8018703 | QM6DC16 Sound Rec La Trampa | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A5668978 | QM6DC15 Sound Rec Indiferenci | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 0 | 0 |
| A3200304 | QM6DC15 Sound Rec Y Si Te Qui | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 1 | 1 |
| A7037537 | QM6DC15 Sound Rec Mi Sentimi | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A6293121 | QM6DC15 Sound Rec Recuerdos | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A4339975 | QM6DC16 Sound Rec Y Es Por Ell | QM6DC16 | 6.83E+11 | QM6DC16 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A6721622 | QM6DC15 Sound Rec Hasta Los I | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A8591626 | QM6DC16 Sound Rec Que Caso ` | QM6DC15 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A3671407 | QM6DC16 Sound Rec La Buenon | QM6DC15 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A2367834 | QM6DC16 Sound Rec 90-60-90 - | US3DF142 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A2625533 | QM6DC16 Sound Rec Mi Novia N | US3DF131 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A8084401 | QM6DC16 Sound Rec Tu Eres - B | QM6DC15 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 1 | 1 | 1 |
| A9041461 | QM6DC16 Sound Rec Un Puno D | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A4003588 | QM6DC16 Sound Rec Ando Que | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A7773811 | QM6DC16 Sound Rec Cuando Ju | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A4104943 | QM6DC15 Sound Rec Pobreza - I | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A4413619 | QM6DC15 Sound Rec Carbon De | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A1036479 | QM6DC15 Sound Rec Con El Agu | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A4750597 | QM6DC16 Sound Rec El Espinazc | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A2574713 | QM6DC16 Sound Rec La Cumbre | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A2492175 | QM6DC16 Sound Rec La Negra T | QM6DC15 | 7.58E+11 | QM6DC15 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A7238223 | QM6DC16 Sound Rec Te He Pror | QM6DC15 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A5336890 | QM6DC16 Sound Rec Borracho - | QM6DC15 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 1 | 1 | 1 |
| A3575675 | QM6DC16 Sound Rec Fieta En M | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 1 | 2 | 2 |
| A6750171 | QM6DC15 Sound Rec A Donde Ir | QM6DC16 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A2304312 | QM6DC16 Sound Rec El Ranchei | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A2727532 | QM6DC16 Sound Rec La Sombra | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 1 | 5 | 5 |
| A1096717 | QM6DC15 Sound Rec Vivamos E | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A7745617 | QM6DC15 Sound Rec Veinte Me | US3DF142 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 5 | 12 | 12 |
| A2363741 | QM6DC15 Sound Rec Sin Condic | US3DF142 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 2 | 1 | 1 |
| A5453714 | QM6DC15 Sound Rec Cancion Pz | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 1 | 1 |
| A5249223 | QM6DC15 Sound Rec Alejandra - | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 2 | 1 | 1 |
| A3625376 | QM6DC15 Sound Rec Una Menti | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 6 | 6 |
| A8352393 | QM6DC15 Sound Rec Se Buscan | US3DF142 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 1 | 1 |
| A7722854 | QM6DC15 Sound Rec Mientes Pr | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A6559626 | QM6DC15 Sound Rec Vuelve Cin | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A9535906 | QM6DC15 Sound Rec Morir Para | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 0 | 0 |
| A4372241 | QM6DC15 Sound Rec Odio - Era | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 3 | 3 |
| A4690487 | QM6DC15 Sound Rec Te Tuve Qi | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 6 | 344 | 344 |
| A5294124 | QM6DC16 Sound Rec Si Pienso e | US3DF132 | 6.83E+11 | QM6DC16 | MAR INTEI | Wed Aug 1 | 1 | 9 | 9 |
| A9365785 | QM6DC15 Sound Rec Dejate Qui | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A5304947 | QM6DC16 Sound Rec Sueno De , | QM6DC15 | 7.58E+11 | QM6DC16 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A6552013 | QM6DC15 Sound Rec No Te Vay; | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 2 | 126 | 126 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A6525040 | QM6DC15 | Sound Rec Como Las ' | US3DF142 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 2 | 97 | 97 |
| A5091421 | QM6DC15 | Sound Rec Hay Un To | US3DF142 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 4 | 99 | 99 |
| A9582622 | QM6DC15 | Sound Rec Por Que N | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 2 | 98 | 98 |
| A8170807 | QM6DC15 | Sound Rec Ya No Preg | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 4 | 108 | 108 |
| A1515359 | QM6DC15 | Sound Rec En Una Caj | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 1 | 98 | 98 |
| A9034877 | QM6DC15 | Sound Rec Ya No Lo H | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 2 | 100 | 100 |
| A8268479 | QM6DC15 | Sound Rec Porque Mi | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A2031242 | QM6DC15 | Sound Rec La Eliza - P | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A5472234 | QM6DC15 | Sound Rec Tu Que Fui | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 0 | 0 | 0 |
| A9088230 | QM6DC17 | Sound Rec Yo Creo Qu | QM6DC17 | 7.58E+11 | QM6DC17 | Maximus I | Wed Aug 1 | 4 | 3 | 3 |
| A1137951 | QM6DC17 | Sound Rec La Diferen | QM6DC17 | 7.58E+11 | QM6DC17 | Maximus I | Wed Aug 1 | 2 | 5 | 5 |
| A4216232 | QM6DC17 | Sound Rec Tu Bola de | QM6DC17 | 7.58E+11 | QM6DC17 | Maximus I | Wed Aug 1 | 0 | 0 | 0 |
| A9315158 | QM6DC17 | Sound Rec Te Quise C | QM6DC17 | 7.58E+11 | QM6DC17 | MAR INTEI | Wed Aug 1 | 7 | 166 | 166 |
| A6392359 | QM6DC15 | Sound Rec No Puedo | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 3 | 2 | 2 |
| A7550575 | QM6DC15 | Sound Rec Me Haces | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 4 | 15 | 15 |
| A6136868 | QM6DC15 | Sound Rec Suenos De | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 2 | 3 | 3 |
| A9634908 | QM6DC15 | Sound Rec La Madras | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 5 | 5 | 5 |
| A9100969 | QM6DC15 | Sound Rec No Me Ab; | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Aug 1 | 5 | 25 | 25 |
| A2117274 | QM6DC16 | Sound Rec La Muerte | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mi | Mon Aug 1 | 2 | 9 | 9 |
| A9283883 | QM6DC15 | Sound Rec Las Manifa | US3DF130 | 6.83E+11 | QM6DC15 | Platino Rei | Mon Aug C | 1 | 1 | 1 |
| A7009814 | QM6DC16 | Sound Rec Podria Vol | QM6DC16 | 7.58E+11 | QM6DC16 | Platino Rei | Mon Aug C | 0 | 0 | 0 |
| A7377380 | QM6DC16 | Sound Rec El Dement | US3DF130 | 7.58E+11 | QM6DC16 | Platino Rei | Mon Aug C | 2 | 4 | 4 |
| A7536046 | QM6DC16 | Sound Rec La Reina - I | US3DF130 | 7.58E+11 | QM6DC16 | Platino Rei | Mon Aug C | 3 | 6 | 6 |
| A1208489 | QM6DC16 | Sound Rec Como Tu - | US3DF130 | 7.58E+11 | QM6DC16 | Platino Rei | Mon Aug C | 2 | 3 | 3 |
| A5496663 | QM6DC16 | Sound Rec QUE SACRI | QM6DC16 | 7.58E+11 | QM6DC16 | Platino Rei | Mon Aug C | 0 | 0 | 0 |
| A9451718 | QM6DC16 | Sound Rec Que Buen; | QM6DC16 | 7.58E+11 | QM6DC16 | Platino Rei | Mon Aug C | 0 | 0 | 0 |
| A4163804 | QM6DC16 | Sound Rec Senlforita | US3DF130 | 7.58E+11 | QM6DC16 | Platino Rei | Mon Aug C | 0 | 0 | 0 |
| A7360484 | QM6DC16 | Sound Rec Vengo A V | US3DF131 | 7.58E+11 | QM6DC16 | Platino Rei | Fri Aug 05 | 5 | 10 | 10 |
| A8424943 | QM6DC16 | Sound Rec Pecho Moj | US3DF130 | 7.58E+11 | QM6DC16 | Platino Rei | Fri Aug 05 | 1 | 4 | 4 |
| A8088322 | QM6DC16 | Sound Rec Una Avent | QM6DC16 | 7.58E+11 | QM6DC16 | Platino Rei | Fri Aug 05 | 0 | 0 | 0 |
| A5443695 | QM6DC16 | Sound Rec Al Ver Que | QM6DC16 | 7.58E+11 | QM6DC16 | Platino Rei | Fri Aug 05 | 3 | 60 | 60 |
| A3000550 | QM6DC15 | Sound Rec El Burro Dr | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A9077777 | QM6DC15 | Sound Rec Nobleza - J | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A5624078 | QM6DC15 | Sound Rec Yo la Bese | US3DF130 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 3 | 7 | 7 |
| A2234926 | QM6DC15 | Sound Rec Bailemos S | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 2 | 3 | 3 |
| A3445918 | QM6DC15 | Sound Rec Amigo Can | US3DF130 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A4071402 | QM6DC15 | Sound Rec Candido Ri | US3DF130 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A7627805 | QM6DC15 | Sound Rec La Ley De l | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 0 | 0 |
| A7118276 | QM6DC15 | Sound Rec Renunciac | US3DF130 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A2353530 | QM6DC15 | Sound Rec Besitos De | US3DF130 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A5592289 | QM6DC15 | Sound Rec Cruz De M | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A2563347 | QM6DC15 | Sound Rec Carga Lade | US3DF130 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A5232030 | QM6DC15 | Sound Rec Libro Abiei | US3DF130 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A4519032 | QM6DC15 | Sound Rec La Tragedi | US3DF130 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 2 | 2 | 2 |
| A7761633 | QM6DC15 | Sound Rec Si Me Rect | US3DF130 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A6660748 | QM6DC15 | Sound Rec La Mancor | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A8130162 | QM6DC15 | Sound Rec Me Persigt | US3DF131 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A5069586 | QM6DC15 | Sound Rec El Muchac | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A1011615 | QM6DC15 | Sound Rec Adios Ami | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A5335962 | QM6DC15 | Sound Rec Por Una M | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A4634668 | QM6DC15 | Sound Rec Me Import | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A8245519 | QM6DC15 | Sound Rec Hando Bor | US3DF131 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A2363129 | QM6DC15 | Sound Rec Seis Pies A | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A5521284 | QM6DC15 | Sound Rec Paloma Az | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A6143748 | QM6DC15 | Sound Rec Paso Del N | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A6603928 | QM6DC15 | Sound Rec La Guerita | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 3 | 3 |
| A3372099 | QM6DC15 | Sound Rec Mi Confeci | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 2 | 10 | 10 |
| A9147241 | QM6DC15 | Sound Rec El Palomit | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 5 | 5 |
| A2291496 | QM6DC15 | Sound Rec Mi Destinc | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 3 | 15 | 15 |
| A8169005 | QM6DC15 | Sound Rec Boquita Cc | QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 2 | 2 | 2 |

| ID | Description | Code | Number | Code2 | Label | Date | | | |
|---|---|---|---|---|---|---|---|---|---|
| A1654307 | QM6DC15 Sound Rec El Renegac US3DF131 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A5550872 | QM6DC15 Sound Rec Cuatro Vid QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A7038369 | QM6DC15 Sound Rec El Guey De US3DF131 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A3609899 | QM6DC15 Sound Rec Humilde Sc US3DF131 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A6715665 | QM6DC15 Sound Rec Arnulfo Gc US3DF110 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A7250067 | QM6DC15 Sound Rec Juan Marti QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 1 | 1 |
| A7188441 | QM6DC15 Sound Rec Corrido Al QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 7 | 21 | 21 |
| A7167006 | QM6DC15 Sound Rec Mataron A US3DF110 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 4 | 18 | 18 |
| A3421730 | QM6DC15 Sound Rec De Quien ( QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A6456777 | QM6DC15 Sound Rec La Bala - Lc US3DF110 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A7499790 | QM6DC15 Sound Rec La Sirenita US3DF110 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A1180361 | QM6DC15 Sound Rec Los Males QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 0 | 0 | 0 |
| A8029925 | QM6DC15 Sound Rec La Hierva S QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 1 | 1 |
| A9357885 | QM6DC15 Sound Rec Se Mamo I QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 1 | 1 |
| A6650579 | QM6DC15 Sound Rec La Feria De QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 0 | 0 |
| A8316458 | QM6DC15 Sound Rec Amante Y I QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 0 | 0 |
| A5491383 | QM6DC15 Sound Rec Pancho Nc US3DF131 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 1 | 1 |
| A2409868 | QM6DC15 Sound Rec La Mancor US3DF131 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 1 | 1 |
| A3016720 | QM6DC15 Sound Rec Los Caraco QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 1 | 1 |
| A2662576 | QM6DC15 Sound Rec El Palomar QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 1 | 1 |
| A2575760 | QM6DC15 Sound Rec Ojitos Chir QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 1 | 1 |
| A2566287 | QM6DC15 Sound Rec Playa Sola QM6DC15 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 1 | 1 |
| A3414946 | QM6DC15 Sound Rec Pedrito Ar US3DF131 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 1 | 1 |
| A8755858 | QM6DC15 Sound Rec Lejanas Tie US3DF131 | 6.83E+11 | QM6DC15 | DISCOMAI | Fri Aug 05 | 1 | 1 | 1 |
| A1755251 | QM6DC16 Sound Rec Fuego, Fue QM6DC16 | 7.58E+11 | QM6DC16 | Platino Rec | Fri Aug 05 | 0 | 0 | 0 |
| A1696848 | QM6DC16 Sound Rec Los Israelit US3DF130 | 7.58E+11 | QM6DC16 | Platino Rec | Fri Aug 05 | 3 | 3 | 3 |
| A6394777 | QM6DC16 Sound Rec Nomas Un QM6DC16 | 7.58E+11 | QM6DC16 | Platino Rec | Fri Aug 05 | 4 | 153 | 153 |
| A3503125 | QM6DC16 Sound Rec El Cuerno ( QM6DC16 | 7.58E+11 | QM6DC16 | Platino Rec | Fri Aug 05 | 0 | 0 | 0 |
| A5620400 | QM6DC15 Sound Rec Auxilio - Lc US3DF141 | 6.83E+11 | QM6DC15 | ARCE'S REC | Fri Aug 05 | 3 | 17 | 17 |
| A4479528 | QM6DC15 Sound Rec Esta Vida - US3DF141 | 6.83E+11 | QM6DC15 | ARCE'S REC | Fri Aug 05 | 4 | 65 | 65 |
| A8018676 | QM6DC15 Sound Rec Menti - Lo: QM6DC15 | 6.83E+11 | QM6DC15 | ARCE'S REC | Fri Aug 05 | 4 | 79 | 79 |
| A6479312 | QM6DC15 Sound Rec Party Calie US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 1 | 1 |
| A1355459 | QM6DC15 Sound Rec Aca Entre I QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 9 | 6 | 6 |
| A5259846 | QM6DC15 Sound Rec Juego de C US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 6 | 1 | 1 |
| A3006148 | QM6DC15 Sound Rec Corazon H( QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 39 | 1 | 1 |
| A3742034 | QM6DC15 Sound Rec Elisa - Los , US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 10 | 2 | 2 |
| A5629426 | QM6DC15 Sound Rec Fruta Proh US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 11 | 1 | 1 |
| A6689832 | QM6DC15 Sound Rec El Sorpren QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 4 | 1 | 1 |
| A8316868 | QM6DC15 Sound Rec Te Vendo I US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 10 | 6 | 6 |
| A3157518 | QM6DC15 Sound Rec El Cajoncit US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 3 | 3 |
| A9080628 | QM6DC15 Sound Rec La Jarra - L QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 5 | 1 | 1 |
| A3084338 | QM6DC15 Sound Rec Parrander( US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 6 | 126 | 126 |
| A4429893 | QM6DC15 Sound Rec La Feria de US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 10 | 3 | 3 |
| A1118518 | QM6DC15 Sound Rec Quitate La US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 3 | 1 | 1 |
| A1303310 | QM6DC15 Sound Rec Como Un ( US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 2 | 2 |
| A9462376 | QM6DC15 Sound Rec La Loquera US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 8 | 3 | 3 |
| A7005590 | QM6DC15 Sound Rec Por Herent QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 4 | 1 | 1 |
| A1487598 | QM6DC15 Sound Rec No Vuelvo US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 3 | 1 | 1 |
| A8372725 | QM6DC15 Sound Rec La Ley De I US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 6 | 1 | 1 |
| A3247814 | QM6DC15 Sound Rec La Ruleta - US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 7 | 1 | 1 |
| A6098831 | QM6DC15 Sound Rec Aquel Vaci QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 17 | 2 | 2 |
| A8248801 | QM6DC15 Sound Rec Por Ti - Los QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 17 | 1 | 1 |
| A3254818 | QM6DC15 Sound Rec En Las Can US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 6 | 1 | 1 |
| A3192678 | QM6DC15 Sound Rec Te Vas Ang US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 77 | 181 | 181 |
| A4434257 | QM6DC15 Sound Rec Ladroîn de US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 32 | 373 | 373 |
| A6342276 | QM6DC15 Sound Rec De A Poqu US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 28 | 255 | 255 |
| A1020314 | QM6DC15 Sound Rec Como Cuei US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 19 | 153 | 153 |
| A3018077 | QM6DC15 Sound Rec Mi Mocosi QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 9 | 5 | 5 |
| A6492894 | QM6DC15 Sound Rec Senîfora - : QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 91 | 4 | 4 |
| A4476048 | QM6DC15 Sound Rec Puerta Cer US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 2 | 2 | 2 |

| Description | | | | | | | | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| A7145238 QM6DC15 Sound Rec Mitad y M US3DF110 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 3 | 3 |
| A2744013 QM6DC15 Sound Rec El Comaliti US3DF110 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 19 | 13 | 13 |
| A8418314 QM6DC15 Sound Rec Ando Com US3DF110 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 22 | 13 | 13 |
| A7093009 QM6DC15 Sound Rec Vivir Un Pc US3DF110 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 10 | 3 | 3 |
| A4519026 QM6DC15 Sound Rec Perra Suer US3DF110 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 5 | 10 | 10 |
| A4024408 QM6DC15 Sound Rec Si Tu Carin QM6DC1564942,US3DF1101123 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 14 | 14 |
| A7331915 QM6DC15 Sound Rec El Burro Pz US3DF110 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 14 | 5 | 5 |
| A8290527 QM6DC15 Sound Rec Siempre Q US3DF110 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 9 | 60 | 60 |
| A8739947 QM6DC15 Sound Rec Y Tomamo QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 33 | 4 | 4 |
| A9029178 QM6DC15 Sound Rec Ni Por Mil US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A6501718 QM6DC15 Sound Rec El Aguacat US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A9578650 QM6DC15 Sound Rec Cruz De Dc US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A6247881 QM6DC15 Sound Rec Alma Renc QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A6701614 QM6DC15 Sound Rec Dos De La US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 10 | 10 |
| A9550157 QM6DC15 Sound Rec A Ritmo Dc QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 2 | 3 | 3 |
| A1572417 QM6DC15 Sound Rec Paloma Nc US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 2 | 2 |
| A8081909 QM6DC15 Sound Rec Me Moriri: US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 3 | 2 | 2 |
| A7746334 QM6DC15 Sound Rec Esta Bien.. US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 3 | 4 | 4 |
| A3262133 QM6DC15 Sound Rec Te Llevo Pc US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 1 | 1 |
| A7156965 QM6DC15 Sound Rec Catch You QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 4 | 2 | 2 |
| A4670308 QM6DC15 Sound Rec Armando ( US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 1 | 1 |
| A6413363 QM6DC15 Sound Rec Me Sacaro US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 2 | 2 |
| A6178943 QM6DC15 Sound Rec Ni Me Dig: QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 2 | 1 | 1 |
| A8752393 QM6DC15 Sound Rec Mi Peluqu( US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 1 | 1 |
| A6355115 QM6DC15 Sound Rec Mi Lazarill( QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 2 | 1 | 1 |
| A9624987 QM6DC15 Sound Rec El Quezerc QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 1 | 1 |
| A4750185 QM6DC15 Sound Rec Los Burros QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 2 | 2 |
| A1036340 QM6DC15 Sound Rec Me Recistc US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 1 | 1 |
| A7665297 QM6DC15 Sound Rec Buscate O( QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 1 | 1 |
| A6581010 QM6DC15 Sound Rec Me Falto A QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 4 | 1 | 1 |
| A2200664 QM6DC15 Sound Rec Sin Pecadc QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 2 | 1 | 1 |
| A3202179 QM6DC15 Sound Rec Caja Negra QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 2 | 2 |
| A9599395 QM6DC15 Sound Rec Pilar De Ca QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 1 | 1 |
| A1279203 QM6DC15 Sound Rec El Burro Se QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 2 | 2 |
| A6082174 QM6DC15 Sound Rec El Colchon US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 1 | 1 |
| A1215359 QM6DC15 Sound Rec Limosnero QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A7633314 QM6DC15 Sound Rec Titere - Lo: US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A2429442 QM6DC15 Sound Rec Piquetes D US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A5308419 QM6DC15 Sound Rec Te Vas O T QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 3 | 1 | 1 |
| A7778467 QM6DC15 Sound Rec La Vida Es US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 3 | 3 |
| A3228764 QM6DC15 Sound Rec Los Polvos QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A4048665 QM6DC15 Sound Rec La Arana - US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 4 | 158 | 158 |
| A8413982 QM6DC15 Sound Rec Macario L( QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 5 | 5 |
| A2379701 QM6DC15 Sound Rec Canto A M QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 9 | 9 |
| A5645635 QM6DC15 Sound Rec Copa Tras QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 13 | 13 |
| A8318010 QM6DC15 Sound Rec Los Rodrig QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 7 | 7 |
| A7297923 QM6DC15 Sound Rec El Andarie; QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 9 | 9 |
| A6728044 QM6DC15 Sound Rec Yo Soy El C QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 6 | 6 |
| A9374520 QM6DC15 Sound Rec Con Holor QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 1 | 1 | 1 |
| A5595406 QM6DC15 Sound Rec Sirvan Teq QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 5 | 154 | 154 |
| A5526389 QM6DC15 Sound Rec Oro Maldi( US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 3 | 160 | 160 |
| A4608195 QM6DC15 Sound Rec La Borrach US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A2605586 QM6DC15 Sound Rec Corrido De QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A3209765 QM6DC15 Sound Rec La PRieta L QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A9152018 QM6DC15 Sound Rec Voy A Cob( QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A9565512 QM6DC15 Sound Rec Corrido De US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A6297987 QM6DC15 Sound Rec Los Ojitos ( QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A2703987 QM6DC15 Sound Rec Besos De N QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A3574922 QM6DC15 Sound Rec El Cristalas QM6DC15 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |
| A7639162 QM6DC15 Sound Rec El Chalam: US3DF132 6.83E+11 QM6DC15 Vaquero N Fri Aug 05 | | | | | | | | 0 | 0 | 0 |

PLF003040

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A4355108 | QM6DC15 Sound Rec Juzgan Mi | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A1227189 | QM6DC15 Sound Rec Se Prendio | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A2554660 | QM6DC15 Sound Rec A Pesar De | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A1608416 | QM6DC15 Sound Rec El Amor Es | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A2556848 | QM6DC15 Sound Rec El Primer A | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A7633132 | QM6DC15 Sound Rec No Se - Per | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A6655958 | QM6DC15 Sound Rec Amor - Los | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A8591868 | QM6DC15 Sound Rec Noche Fals | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A7294600 | QM6DC15 Sound Rec Naciste Pa | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A2045403 | QM6DC15 Sound Rec Que Revier | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A1194049 | QM6DC15 Sound Rec Sin Tu Amc | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A4092461 | QM6DC15 Sound Rec Para Decir | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A2259332 | QM6DC15 Sound Rec Licencia - L | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A3331390 | QM6DC15 Sound Rec Anoranzas | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A7640561 | QM6DC15 Sound Rec Bohemia - | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A2559815 | QM6DC15 Sound Rec Decepcion | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A2265291 | QM6DC15 Sound Rec Recuerdos | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A6181038 | QM6DC15 Sound Rec Romances | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A3423936 | QM6DC15 Sound Rec Nostalgia - | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A3048420 | QM6DC15 Sound Rec Sentiment | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A6553483 | QM6DC15 Sound Rec Bailables - | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 270 | 5413 | 5411 |
| A8380812 | QM6DC15 Sound Rec Enganos - | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A1171982 | QM6DC15 Sound Rec Romantica | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A5043561 | QM6DC15 Sound Rec Ya No Vue | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 5 | 5 |
| A3223464 | QM6DC15 Sound Rec Yo Llorare | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 13 | 13 |
| A2654195 | QM6DC15 Sound Rec Tu Recuerc | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 3 | 3 |
| A4370423 | QM6DC15 Sound Rec Cuanto Sul | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 11 | 11 |
| A4211148 | QM6DC15 Sound Rec Ya Es Muy | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 6 | 6 |
| A9643124 | QM6DC15 Sound Rec Dicen - La | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 6 | 6 |
| A2003408 | QM6DC15 Sound Rec Me Esta M | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 24 | 24 |
| A7393602 | QM6DC15 Sound Rec Rosy - La L | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 7 | 7 |
| A8634408 | QM6DC15 Sound Rec No Pense - | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 6 | 6 |
| A6520635 | QM6DC15 Sound Rec Te Recuerc | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 5 | 5 |
| A6690061 | QM6DC15 Sound Rec Carmen Sc | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 6 | 6 |
| A7038966 | QM6DC15 Sound Rec Muchas Ilu | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 3 | 3 |
| A1138956 | QM6DC15 Sound Rec Mujer Ingr | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 26 | 26 |
| A1631017 | QM6DC15 Sound Rec Esposa Mi | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 6 | 6 |
| A7449010 | QM6DC15 Sound Rec Collar De F | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A5138885 | QM6DC15 Sound Rec Me Gusta | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A7432876 | QM6DC15 Sound Rec Quisiera A | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A5654269 | QM6DC15 Sound Rec Ni la Vida I | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A4440778 | QM6DC15 Sound Rec Brindo Por | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A9057918 | QM6DC15 Sound Rec Donde Anc | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A8287683 | QM6DC15 Sound Rec Maldito Re | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A1442056 | QM6DC15 Sound Rec Ilumina Mi | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A9272291 | QM6DC15 Sound Rec Ya No te V | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A2384308 | QM6DC15 Sound Rec Que Te Per | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A2377932 | QM6DC15 Sound Rec Si Tu Quisi | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A4231086 | QM6DC15 Sound Rec No Las Bus | US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 2 | 1 | 1 |
| A1737428 | QM6DC15 Sound Rec Tonto Insig | US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 29 | 6 | 6 |
| A1229769 | QM6DC15 Sound Rec Seraì - Juai | US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 3 | 2 | 2 |
| A5597810 | QM6DC15 Sound Rec Peregrina | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 3 | 2 | 2 |
| A4359028 | QM6DC15 Sound Rec Y Si La Cas | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 10 | 4 | 4 |
| A7299409 | QM6DC15 Sound Rec Quien Fue | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 14 | 39 | 39 |
| A8494248 | QM6DC15 Sound Rec Hay Morer | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 3 | 1 | 1 |
| A6048264 | QM6DC15 Sound Rec Serenata - | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 13 | 4 | 4 |
| A5767284 | QM6DC15 Sound Rec Las Mafias | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 1 | 1 |
| A8667449 | QM6DC15 Sound Rec Soy Damas | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 2 | 1 | 1 |
| A1285666 | QM6DC15 Sound Rec Don Satan | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 1 | 1 |
| A9357959 | QM6DC15 Sound Rec El Gallo De | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Fri Aug 05 | 1 | 1 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A7396589 | QM6DC15 Sound Rec Los Tres G | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A6001185 | QM6DC15 Sound Rec Me Gustas | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 1 | 0 | 0 |
| A2065257 | QM6DC15 Sound Rec Corrido De | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A8692086 | QM6DC15 Sound Rec Nina Herm | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A8353140 | QM6DC15 Sound Rec Me Haces | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A4567511 | QM6DC15 Sound Rec La Huella [ | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A7771961 | QM6DC15 Sound Rec Tu Destino | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 1 | 1 | 1 |
| A9194089 | QM6DC15 Sound Rec El Joven - I | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A2300101 | QM6DC15 Sound Rec Cuernos La | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 12 | 2 | 2 |
| A8358971 | QM6DC15 Sound Rec Sera Mejo | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A8329844 | QM6DC15 Sound Rec Parches - E | US3DF141 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 12 | 456 | 456 |
| A3281817 | QM6DC15 Sound Rec No Soy Yo | US3DF141 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 18 | 1265 | 1265 |
| A2121616 | QM6DC15 Sound Rec Estoy Enar | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 10 | 1154 | 1154 |
| A2041076 | QM6DC15 Sound Rec Muchas Ra | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 14 | 680 | 680 |
| A7000375 | QM6DC15 Sound Rec Atras De La | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 6 | 213 | 213 |
| A8755704 | QM6DC15 Sound Rec La Otra - B | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 47 | 9 | 9 |
| A2165417 | QM6DC15 Sound Rec Historia De | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 11 | 702 | 702 |
| A4310979 | QM6DC15 Sound Rec Reina De C | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 4 | 1 | 1 |
| A5294165 | QM6DC15 Sound Rec Un Recuer | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 16 | 680 | 680 |
| A5328483 | QM6DC15 Sound Rec El Skrapy - | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 30 | 5 | 5 |
| A5684297 | QM6DC15 Sound Rec Dime Por ( | US3DF141 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 8 | 692 | 692 |
| A4707577 | QM6DC15 Sound Rec Hoy Recor | US3DF141 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 7 | 993 | 992 |
| A4546828 | QM6DC15 Sound Rec Ya Me Voy | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 22 | 1347 | 1346 |
| A1563717 | QM6DC15 Sound Rec Ni Tu Ni N | US3DF110 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 20 | 2 | 2 |
| A2164516 | QM6DC15 Sound Rec De Esta Sie | US3DF110 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 9 | 3 | 3 |
| A8495252 | QM6DC15 Sound Rec Porque Te | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 134 | 5 | 5 |
| A1026189 | QM6DC15 Sound Rec Ya Se Va - | US3DF110 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 45 | 160 | 160 |
| A1704264 | QM6DC15 Sound Rec Loco - Ban | US3DF110 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 62 | 6 | 6 |
| A6277786 | QM6DC15 Sound Rec El Puente I | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A7729280 | QM6DC15 Sound Rec El Jorongo | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A2470272 | QM6DC15 Sound Rec Dame Otra | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 1 | 1 | 1 |
| A6084337 | QM6DC15 Sound Rec Hey baby ( | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A9096387 | QM6DC15 Sound Rec Falsa Illusi | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A1369645 | QM6DC15 Sound Rec Agustin Jai | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A8315517 | QM6DC15 Sound Rec Grande De | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A3037635 | QM6DC15 Sound Rec El Solitario | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A2330932 | QM6DC15 Sound Rec Flor Morer | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A7277997 | QM6DC15 Sound Rec Dime La Ve | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A3222663 | QM6DC15 Sound Rec Big Pepe C | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 5 | 3 | 3 |
| A2085434 | QM6DC15 Sound Rec Insaciable | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 1 | 4 | 4 |
| A8775173 | QM6DC15 Sound Rec Busco A Ui | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 1 | 5 | 5 |
| A1613463 | QM6DC15 Sound Rec El Desvela | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A9728994 | QM6DC15 Sound Rec Dile - Band | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 1 | 2 | 2 |
| A7359920 | QM6DC15 Sound Rec Pobre Dlat | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 1 | 6 | 6 |
| A9744722 | QM6DC15 Sound Rec Boom Boo | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 2 | 2 | 2 |
| A4014646 | QM6DC15 Sound Rec Todavia - E | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 1 | 2 | 2 |
| A8310801 | QM6DC15 Sound Rec Seguroski - | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A2096031 | QM6DC15 Sound Rec Carino Mic | US3DF132 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A1113628 | QM6DC15 Sound Rec Gasolina - | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 4 | 4 | 4 |
| A3387272 | QM6DC15 Sound Rec Cara De Ar | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 4 | 3 | 3 |
| A6211943 | QM6DC15 Sound Rec Te Estoy Q | US3DF141 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 2 | 1 | 1 |
| A9456218 | QM6DC15 Sound Rec Te Regalo | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A2163167 | QM6DC15 Sound Rec Dejalo Nac | US3DF141 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 2 | 4 | 4 |
| A5171892 | QM6DC15 Sound Rec Por Que M | US3DF141 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 2 | 1 | 1 |
| A1626812 | QM6DC15 Sound Rec Perdonam | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A5715700 | QM6DC15 Sound Rec Acostumb | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 2 | 1 | 1 |
| A2460339 | QM6DC15 Sound Rec No Te Quie | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 3 | 13 | 13 |
| A3360676 | QM6DC15 Sound Rec Hoy Te Qu | US3DF141 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 0 | 0 | 0 |
| A1308538 | QM6DC15 Sound Rec Un Angel N | US3DF141 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 2 | 3 | 3 |
| A1218380 | QM6DC15 Sound Rec Me Haces | US3DF141 | 6.83E+11 | QM6DC15 Vaquero N | Fri Aug 05 | 2 | 2 | 2 |

PLF003042

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A1613180 | QM6DC15 | Sound Rec Por Poquit | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero M | Fri Aug 05 | 3 | 5 | 5 |
| A3345594 | QM6DC15 | Sound Rec Santiago P | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero M | Fri Aug 05 | 2 | 3 | 3 |
| A9333063 | QM6DC15 | Sound Rec Tonto De N | US3DF141 | 6.83E+11 | QM6DC15 | Vaquero M | Fri Aug 05 | 0 | 0 | 0 |
| A2552565 | QM6DC15 | Sound Rec Jugando Co | US3DF141 | 6.83E+11 | QM6DC15 | Vaquero M | Fri Aug 05 | 4 | 25 | 25 |
| A4315277 | QM6DC15 | Sound Rec Te Cerrast | US3DF141 | 6.83E+11 | QM6DC15 | Vaquero M | Fri Aug 05 | 2 | 5 | 5 |
| A7072619 | QM6DC15 | Sound Rec Que Tal Si | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero M | Fri Aug 05 | 1 | 7 | 7 |
| A6572435 | QM6DC15 | Sound Rec Por Que Tu | US3DF141 | 6.83E+11 | QM6DC15 | Vaquero M | Fri Aug 05 | 1 | 1 | 1 |
| A7347681 | QM6DC15 | Sound Rec Intro - Los | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero M | Fri Aug 05 | 2 | 12 | 12 |
| A6584350 | QM6DC16 | Sound Rec Ya Me Voy | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 38 | 225 | 225 |
| A5754400 | QM6DC16 | Sound Rec La Cerca - | US3DF110 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 13 | 28 | 28 |
| A6257233 | QM6DC16 | Sound Rec Biografia - | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 3 | 1 | 1 |
| A9001031 | QM6DC16 | Sound Rec Quiero Sat | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 8 | 2 | 2 |
| A9429273 | QM6DC16 | Sound Rec El Jabalií - | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 29 | 4 | 4 |
| A5088190 | QM6DC16 | Sound Rec El Senÿfor | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 19 | 11 | 11 |
| A3725389 | QM6DC16 | Sound Rec El Rayo de | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 4 | 1 | 1 |
| A1108997 | QM6DC16 | Sound Rec El Mochon | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 20 | 4 | 4 |
| A3265900 | QM6DC16 | Sound Rec Chuy y Ma | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 65 | 14 | 14 |
| A1700209 | QM6DC16 | Sound Rec La Vida Ma | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 27 | 1 | 1 |
| A7114171 | QM6DC16 | Sound Rec Las Cubeta | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 5 | 3 | 3 |
| A4051044 | QM6DC16 | Sound Rec Serian Las | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 6 | 17 | 17 |
| A6438900 | QM6DC16 | Sound Rec Que Bonito | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 6 | 4 | 4 |
| A5606204 | QM6DC16 | Sound Rec Prietia Ma | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 4 | 2 | 2 |
| A9076228 | QM6DC16 | Sound Rec Me Haces | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 22 | 12 | 12 |
| A8250537 | QM6DC16 | Sound Rec El Corrido | US3DF110 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 2 | 20 | 20 |
| A1014368 | QM6DC16 | Sound Rec Contigo Su | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 3 | 4 | 4 |
| A3598046 | QM6DC16 | Sound Rec Julian Del I | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 2 | 1 | 1 |
| A5572809 | QM6DC16 | Sound Rec Flor De Da | US3DF132 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 1 | 0 | 0 |
| A2607745 | QM6DC16 | Sound Rec Ya Me Voy | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 1 | 1 | 1 |
| A7362779 | QM6DC16 | Sound Rec Amor y Lap | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 0 | 0 | 0 |
| A9294484 | QM6DC16 | Sound Rec Te Vengo A | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 0 | 0 | 0 |
| A6074477 | QM6DC16 | Sound Rec Bandido G | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 15 | 223 | 223 |
| A4089076 | QM6DC16 | Sound Rec Noches Te | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 0 | 0 | 0 |
| A3082540 | QM6DC16 | Sound Rec Que Falta I | US3DF132 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 0 | 0 | 0 |
| A2013452 | QM6DC16 | Sound Rec Acuerdate | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero M | Fri Aug 05 | 9 | 2 | 2 |
| A1439790 | QM6DC16 | Sound Rec El Reparo - | QM6DC16 | 6.83E+11 | QM6DC16 | ARCE'S RE | Thu Jul 28 | 2 | 3 | 3 |
| A4367490 | QM6DC16 | Sound Rec Pa' Los Env | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jul 11 | 0 | 0 | 0 |
| A1415187 | QM6DC16 | Sound Rec De Cabron | US3DF131 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jul 11 | 0 | 0 | 0 |
| A6708506 | QM6DC16 | Sound Rec Las Jaulas | US3DF131 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jul 11 | 0 | 0 | 0 |
| A5481834 | QM6DC16 | Sound Rec El Tiguere | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jul 11 | 0 | 0 | 0 |
| A3363199 | QM6DC16 | Sound Rec El Chilihuil | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jul 11 | 0 | 0 | 0 |
| A3575068 | QM6DC16 | Sound Rec Arnulfo Be | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jul 11 | 0 | 0 | 0 |
| A2295693 | QM6DC16 | Sound Rec Anastacio | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jul 11 | 0 | 0 | 0 |
| A3220627 | QM6DC16 | Sound Rec El Canelo c | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt | Tue Jun 28 | 0 | 0 | 0 |
| A2518263 | QM6DC16 | Sound Rec El Hijo Del | US3DF130 | 7.58E+11 | QM6DC16 | Barajas Mt | Tue Jun 28 | 0 | 0 | 0 |
| A4512081 | QM6DC16 | Sound Rec La Avionet | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt | Tue Jun 28 | 0 | 0 | 0 |
| A3589166 | QM6DC16 | Sound Rec Chiquita Li | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt | Tue Jun 28 | 2 | 1 | 1 |
| A8598827 | QM6DC16 | Sound Rec Chatita Ing | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt | Tue Jun 28 | 1 | 1146 | 1145 |
| A4029839 | QM6DC16 | Sound Rec Piel De Ind | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jun 2 | 0 | 0 | 0 |
| A8263685 | QM6DC16 | Sound Rec Munequita | US3DF131 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jun 2 | 1 | 1 | 1 |
| A8288541 | QM6DC16 | Sound Rec Caramelo - | US3DF131 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jun 2 | 0 | 0 | 0 |
| A5471031 | QM6DC16 | Sound Rec De Mis Am | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jun 2 | 1 | 1 | 1 |
| A4643488 | QM6DC16 | Sound Rec La Nina - E | US3DF131 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jun 2 | 0 | 0 | 0 |
| A7390590 | QM6DC16 | Sound Rec Ni Pienses | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jun 2 | 0 | 0 | 0 |
| A3515733 | QM6DC16 | Sound Rec Amor Por I | US3DF131 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jun 2 | 1 | 1 | 1 |
| A8038301 | QM6DC16 | Sound Rec Te Crees Li | US3DF131 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jun 2 | 0 | 0 | 0 |
| A7592173 | QM6DC16 | Sound Rec Mis Herida | US3DF131 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jun 2 | 0 | 0 | 0 |
| A6497068 | QM6DC16 | Sound Rec Me Gustas | QM6DC16 | 7.58E+11 | QM6DC16 | Barajas Mt | Mon Jun 2 | 0 | 0 | 0 |
| A9090270 | QM6DC16 | Sound Rec El Gato - La | QM6DC16 | 7.58E+11 | QM6DC16 | Zamic,Bara | Fri Jun 17 | 0 | 0 | 0 |
| A1757491 | QM6DC17 | Sound Rec Pescadore | QM6DC16 | 7.58E+11 | QM6DC17 | Nava Musi | Thu Jun 16 | 0 | 0 | 0 |
| A2269358 | QM6DC17 | Sound Rec Platicando | TCABU143 | 7.58E+11 | QM6DC17 | Maximus I | Mon Apr 1 | 0 | 0 | 0 |

PLF003043

| Description | | | |
|---|---|---|---|
| A1337147 QM6DC15 Sound Rec Narco Fan US3DF161 6.83E+11 QM6DC15 ARCE'S REC Wed Apr 0 | 3 | 64 | 64 |
| A9538527 QM6DC15 Sound Rec Mi Destinc QM6DC15 6.83E+11 QM6DC15 MAR INTEI Mon Apr 0 | 2 | 9 | 9 |
| A3113745 QM6DC15 Sound Rec Me Toco L TCABT145 7.58E+11 QM6DC15 Maximus I Mon Apr 0 | 0 | 0 | 0 |
| A4746540 QM6DC15 Sound Rec Tocando P US3DF132 6.83E+11 QM6DC15 MAR INTEI Mon Apr 0 | 1 | 5 | 5 |
| A2353058 QM6DC16 Sound Rec El Camino QM6DC15 7.58E+11 QM6DC16 Maximus I Mon Apr 0 | 8 | 12 | 12 |
| A3203541 QM6DC16 Sound Rec La Peor De QM6DC15 7.58E+11 QM6DC16 Maximus I Mon Apr 0 | 2 | 34 | 34 |
| A3350253 QM6DC16 Sound Rec Comienza QM6DC15 7.58E+11 QM6DC16 Maximus I Mon Apr 0 | 4 | 233 | 233 |
| A6284610 QM6DC16 Sound Rec Chaparrita QM6DC15 6.83E+11 QM6DC15 MAR INTEI Mon Apr 0 | 1 | 3 | 3 |
| A3308954 QM6DC16 Sound Rec Dejame Na QM6DC15 7.58E+11 QM6DC16 Maximus I Mon Apr 0 | 7 | 125 | 125 |
| A4361215 QM6DC15 Sound Rec El Milagro QM6DC15 6.83E+11 QM6DC15 MAR INTEI Mon Apr 0 | 1 | 17 | 17 |
| A3445431 QM6DC15 Sound Rec Poco Homi QM6DC15 7.58E+11 QM6DC16 Maximus I Mon Apr 0 | 1 | 12 | 12 |
| A7327787 QM6DC15 Sound Rec Lo Vas A Pi US3DF132 6.83E+11 QM6DC15 MAR INTEI Mon Apr 0 | 2 | 3 | 3 |
| A5449887 QM6DC16 Sound Rec Debajo De QM6DC16 7.58E+11 QM6DC16 Maximus I Mon Apr 0 | 5 | 50 | 50 |
| A7275149 QM6DC15 Sound Rec Tu Querer TCABU141 6.83E+11 QM6DC15 MAR INTEI Mon Apr 0 | 2 | 2 | 2 |
| A9334869 QM6DC15 Sound Rec Por Quien US3DF132 6.83E+11 QM6DC15 MAR INTEI Mon Apr 0 | 6 | 47 | 47 |
| A3320683 QM6DC15 Sound Rec Cancion Pa US3DF132 7.58E+11 QM6DC15 Maximus I Mon Apr 0 | 10 | 1551 | 1551 |
| A2337994 QM6DC15 Sound Rec Carinito Dc QM6DC15 6.83E+11 QM6DC15 MAR INTEI Mon Apr 0 | 3 | 68 | 68 |
| A2632588 QM6DC16 Sound Rec Traicioner: QM6DC16 7.58E+11 QM6DC16 Maximus I Mon Apr 0 | 17 | 3626 | 3626 |
| A9088796 QM6DC15 Sound Rec El Ramalaz US3DF132 6.83E+11 QM6DC15 MAR INTEI Mon Apr 0 | 2 | 96 | 96 |
| A9119698 QM6DC16 Sound Rec Mia, Siem; QM6DC16 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 2 | 5 | 5 |
| A9243831 QM6DC16 Sound Rec Corazon Vi US3DF132 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 1 | 1 | 1 |
| A2107705 QM6DC16 Sound Rec Cuando un US3DF132 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 2 | 9 | 9 |
| A8104048 QM6DC16 Sound Rec Infelicidad QM6DC16 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 1 | 434 | 434 |
| A2707494 QM6DC16 Sound Rec Quisiera M QM6DC16 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 0 | 0 | 0 |
| A5082918 QM6DC16 Sound Rec Perdonam US3DF132 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 2 | 3 | 3 |
| A6183093 QM6DC16 Sound Rec Te Quiero US3DF132 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 1 | 434 | 434 |
| A1446601 QM6DC16 Sound Rec Un Nuevo QM6DC16 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 0 | 0 | 0 |
| A8464809 QM6DC16 Sound Rec Vuelve - Lc US3DF132 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 0 | 0 | 0 |
| A7431001 QM6DC16 Sound Rec El Alergico QM6DC16 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 0 | 0 | 0 |
| A4557327 QM6DC16 Sound Rec El Juego Vi US3DF132 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 0 | 0 | 0 |
| A7008691 QM6DC16 Sound Rec Una Duda QM6DC16 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 0 | 0 | 0 |
| A6274858 QM6DC16 Sound Rec Corrido de QM6DC16 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 0 | 0 | 0 |
| A3663535 QM6DC16 Sound Rec Yo No Soy US3DF142 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 0 | 0 | 0 |
| A3164374 QM6DC16 Sound Rec Vale Nada QM6DC16 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 1 | 1 | 1 |
| A5741298 QM6DC16 Sound Rec Les Gusta US3DF142 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 1 | 2 | 2 |
| A6472674 QM6DC16 Sound Rec Bonita - Ba US3DF142 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 2 | 2 | 2 |
| A3152796 QM6DC16 Sound Rec Que Ya Te US3DF142 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 1 | 1 | 1 |
| A2082806 QM6DC16 Sound Rec Un Vaquer QM6DC16 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 0 | 0 | 0 |
| A4250145 QM6DC16 Sound Rec A Bailar M US3DF142 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 7 | 5 | 5 |
| A2656157 QM6DC16 Sound Rec Esos Son - QM6DC16 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 1 | 1 | 1 |
| A5711530 QM6DC16 Sound Rec Paty La Pel US3DF142 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 5 | 19 | 19 |
| A8478741 QM6DC16 Sound Rec Mentias - I QM6DC16 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 1 | 1 | 1 |
| A3709937 QM6DC16 Sound Rec El Holgaza QM6DC16 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 0 | 0 | 0 |
| A2032328 QM6DC16 Sound Rec Sin el y Sin QM6DC16 6.83E+11 QM6DC16 MAR INTEI Wed Feb 1 | 1 | 1 | 1 |
| A9308345 QM6DC16 Sound Rec Historia De QM6DC16 7.58E+11 QM6DC16 Zamic,Inte Tue Feb 07 | 0 | 0 | 0 |
| A9117752 QM6DC16 Sound Rec Palomas Q QM6DC16 7.58E+11 QM6DC16 Discos Bar. Mon Jan 2 | 1 | 2 | 2 |
| A8589410 QM6DC16 Sound Rec El Brujo Ar QM6DC16 7.58E+11 QM6DC16 Maximus I Tue Jan 19 | 2 | 3 | 3 |
| A9056908 QM6DC16 Sound Rec Hiedre Ver QM6DC16 7.58E+11 QM6DC16 Maximus I Tue Jan 19 | 3 | 9 | 9 |
| A7076104 QM6DC16 Sound Rec El Desamo QM6DC15 7.58E+11 QM6DC16 Maximus I Tue Jan 19 | 3 | 2 | 2 |
| A9089982 QM6DC15 Sound Rec El Manteni US3DF132 6.83E+11 QM6DC16 MAR INTEI Tue Jan 19 | 0 | 0 | 0 |
| A5253367 QM6DC16 Sound Rec Yo No Fui - US3DF132 7.58E+11 QM6DC16 Maximus I Tue Jan 19 | 3 | 2 | 2 |
| A5217549 QM6DC16 Sound Rec La Trompe USV35144 6.83E+11 QM6DC16 MAR INTEI Tue Jan 19 | 2 | 2 | 2 |
| A4213885 QM6DC16 Sound Rec El Duende USV35144 6.83E+11 QM6DC16 MAR INTEI Tue Jan 19 | 0 | 0 | 0 |
| A5771789 QM6DC15 Sound Rec Devuelven QM6MZ14 6.83E+11 QM6DC15 MAR INTEI Tue Jan 19 | 4 | 2 | 2 |
| A6557452 QM6DC16 Sound Rec La Tortugu QM6MZ14 6.83E+11 QM6DC16 MAR INTEI Tue Jan 19 | 0 | 0 | 0 |
| A3720421 QM6DC15 Sound Rec Porque te US3DF131 6.83E+11 QM6DC15 MAR INTEI Tue Jan 19 | 0 | 0 | 0 |
| A7206549 QM6DC15 Sound Rec De Vez En QM6DC15 6.83E+11 QM6DC15 MAR INTEI Tue Jan 19 | 0 | 0 | 0 |
| A8383780 QM6DC15 Sound Rec Pobre tont QM6DC15 6.83E+11 QM6DC15 MAR INTEI Tue Jan 19 | 0 | 0 | 0 |
| A4239090 QM6DC15 Sound Rec Mujer Her QM6DC15 6.83E+11 QM6DC15 MAR INTEI Tue Jan 19 | 0 | 0 | 0 |
| A6501879 QM6DC15 Sound Rec Tengo Un US3DF131 6.83E+11 QM6DC15 MAR INTEI Tue Jan 19 | 0 | 0 | 0 |

PLF003044

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A9476972 | QM6DC15 | Sound Rec Cuando te | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Tue Jan 19 | 2 | 1 | 1 |
| A3013217 | QM6DC15 | Sound Rec Y nos amai | QM6MZ14 | 6.83E+11 | QM6DC15 | MAR INTEI | Tue Jan 19 | 0 | 0 | 0 |
| A9513250 | QM6DC15 | Sound Rec Quiero qui | QM6MZ14 | 6.83E+11 | QM6DC15 | MAR INTEI | Tue Jan 19 | 0 | 0 | 0 |
| A9121256 | QM6DC15 | Sound Rec Ya Me Voy | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Tue Jan 19 | 1 | 10 | 10 |
| A2485704 | QM6DC15 | Sound Rec La Probadi | TCABU143 | 6.83E+11 | QM6DC15 | M-GEN STI | Tue Jan 19 | 2 | 3 | 3 |
| A4106239 | QM6DC15 | Sound Rec Piensa Mo | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Tue Jan 19 | 0 | 0 | 0 |
| A6122221 | QM6DC16 | Sound Rec Lastima Qt | QM6DC16 | 7.58E+11 | QM6DC16 | MAR INTEI | Tue Jan 19 | 0 | 0 | 0 |
| A7382233 | QM6DC15 | Sound Rec Tan Solo U | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Tue Jan 19 | 3 | 107 | 107 |
| A6043979 | QM6DC15 | Sound Rec Donde Est | US3DF132 | 6.83E+11 | QM6DC15 | M-GEN STI | Tue Jan 19 | 2 | 10 | 10 |
| A4379333 | QM6DC17 | Sound Rec Adios Amc | QM6DC17 | 7.58E+11 | QM6DC17 | Maximus I | Tue Jan 19 | 2 | 1 | 1 |
| A7054250 | QM6DC17 | Sound Rec Cumpli Coi | QM6DC17 | 7.58E+11 | QM6DC17 | Maximus I | Tue Jan 19 | 7 | 8 | 8 |
| A6659227 | QM6DC16 | Sound Rec Adios Pen: | US3DF131 | 7.58E+11 | QM6DC16 | Maximus I | Tue Jan 19 | 0 | 0 | 0 |
| A3637773 | QM6DC16 | Sound Rec Tengo Gan | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Tue Jan 19 | 0 | 0 | 0 |
| A3100205 | QM6DC15 | Sound Rec Ni En Defe | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Tue Jan 19 | 3 | 1 | 1 |
| A8299878 | QM6DC16 | Sound Rec Si Yo Fuer: | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I | Tue Jan 19 | 6 | 288 | 288 |
| A6428354 | QM6DC15 | Sound Rec Vete Olvid | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Tue Jan 19 | 6 | 57 | 57 |
| A9429546 | QM6DC16 | Sound Rec Tengo Gan | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I | Tue Jan 19 | 4 | 267 | 267 |
| A7609391 | QM6DC15 | Sound Rec Aunque M | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Tue Jan 19 | 4 | 81 | 81 |
| A8545879 | QM6DC15 | Sound Rec No Me Acc | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Tue Jan 19 | 3 | 2 | 2 |
| A8442836 | QM6DC16 | Sound Rec Desde Que | QM6DC15 | 7.58E+11 | QM6DC16 | Maximus I | Tue Jan 19 | 5 | 265 | 265 |
| A9458818 | QM6DC15 | Sound Rec Estoy Aqui | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Tue Jan 19 | 5 | 89 | 89 |
| A1125845 | QM6DC15 | Sound Rec Regresa Cc | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Tue Jan 19 | 7 | 460 | 460 |
| A7044326 | QM6DC15 | Sound Rec Mas Que A | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Tue Jan 19 | 5 | 349 | 349 |
| A8012102 | QM6DC15 | Sound Rec Porque Mt | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 1 | 1 | 1 |
| A3352436 | QM6DC15 | Sound Rec Hay Mome | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 4 | 434 | 434 |
| A9057629 | QM6DC15 | Sound Rec La Cruda - | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 2 | 1 | 1 |
| A1479367 | QM6MZ14 | Sound Rec Adios, Adi | QM6MZ14 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 5 | 435 | 435 |
| A2044812 | QM6DC15 | Sound Rec Cuanto Te | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 3 | 435 | 435 |
| A2590998 | QM6DC15 | Sound Rec La Boda - F | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 4 | 2 | 2 |
| A8748583 | QM6DC15 | Sound Rec Echame A | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 2 | 1 | 1 |
| A6193040 | QM6DC15 | Sound Rec Rio Cruel - | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 1 | 1 | 1 |
| A7065645 | QM6DC15 | Sound Rec Pa' Me Enp | QM6MZ14 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 2 | 2 | 2 |
| A9727746 | QM6DC15 | Sound Rec El Malquer | QM6MZ14 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 6 | 438 | 438 |
| A4374334 | QM6DC15 | Sound Rec Mejor Que | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 3 | 434 | 434 |
| A7151519 | QM6DC15 | Sound Rec La Culpabl | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 2 | 3 | 3 |
| A7010627 | QM6DC15 | Sound Rec Ojo Por Oj | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 4 | 3 | 3 |
| A4439288 | QM6DC15 | Sound Rec Y Es Que S | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 0 | 0 | 0 |
| A5720930 | QM6DC15 | Sound Rec Tapame - I | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 2 | 3 | 3 |
| A4707027 | QM6DC15 | Sound Rec La Mini Mi | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 4 | 1 | 1 |
| A6379084 | QM6DC15 | Sound Rec El Mal Pag | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 5 | 108 | 108 |
| A8049825 | QM6DC15 | Sound Rec Corazon - I | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Dec 1 | 4 | 114 | 114 |
| A1699477 | QM6DC16 | Sound Rec Baraja de ( | MXF5515€ | 6.83E+11 | QM6DC16 | IMT | Mon Nov : | 2 | 1 | 1 |
| A7183980 | QM6DC15 | Sound Rec Te Rogue - | US3DF132 | 6.83E+11 | QM6DC15 | MAR INTEI | Thu Sep 1( | 1 | 4 | 4 |
| A4045263 | QM6DC15 | Sound Rec Me Estoy E | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Thu Sep 1( | 1 | 3 | 3 |
| A2083744 | QM6DC15 | Sound Rec Cachito De | QM6DC15 | 6.83E+11 | QM6DC15 | Mayo Mus | Wed Sep 0 | 0 | 0 | 0 |
| A3204771 | QM6DC17 | Sound Rec Mio - Yolai | TCABU143 | 7.58E+11 | QM6DC17 | Maximus I | Wed Sep 0 | 3 | 48 | 48 |
| A9262868 | QM6DC17 | Sound Rec Me Fue Im | TCABU143 | 7.58E+11 | QM6DC17 | M-GEN STI | Wed Sep 0 | 4 | 185 | 185 |
| A4404146 | QM6DC15 | Sound Rec Para Que f | QM6DC15 | 6.83E+11 | QM6DC15 | M-GEN STI | Wed Sep 0 | 5 | 34 | 34 |
| A6299863 | QM6DC15 | Sound Rec Dile a Esa - | US3DF132 | 7.58E+11 | QM6DC17 | M-GEN Str | Wed Sep 0 | 1 | 198 | 198 |
| A7143837 | QM6DC17 | Sound Rec Toma Tus ' | QM6DC15 | 7.58E+11 | QM6DC17 | Mar Intern | Wed Sep 0 | 3 | 53 | 53 |
| A5446409 | QM6DC16 | Sound Rec No Se Deci | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I | Wed Sep 0 | 12 | 370 | 370 |
| A5439432 | QM6DC17 | Sound Rec Los Tienes | US3DF132 | 7.58E+11 | QM6DC17 | Mar Intern | Wed Sep 0 | 7 | 911 | 911 |
| A9714764 | QM6DC17 | Sound Rec Buen Prov | TCABU143 | 7.58E+11 | QM6DC17 | Maximus I | Wed Sep 0 | 4 | 115 | 115 |
| A3159296 | QM6DC17 | Sound Rec La Misma | QM6DC17 | 7.58E+11 | QM6DC17 | M-Gen Str | Wed Sep 0 | 12 | 361 | 361 |
| A6592161 | QM6DC15 | Sound Rec Acostumbi | QM6DC15 | 6.83E+11 | QM6DC15 | Antoine M | Thu Aug 2: | 0 | 0 | 0 |
| A2644496 | QM6DC15 | Sound Rec El Camino | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Thu Aug 2: | 15 | 110 | 110 |
| A8502068 | QM6DC15 | Sound Rec Los Dias de | US3DF142 | 6.83E+11 | QM6DC15 | MAR INTEI | Thu Aug 2: | 12 | 126 | 126 |
| A3236953 | QM6DC15 | Sound Rec No Rompa | US3DF111 | 6.83E+11 | QM6DC15 | MAR INTEI | Thu Aug 2: | 1 | 3 | 3 |
| A9480352 | QM6DC15 | Sound Rec Los Ahijad | US3DF131 | 6.83E+11 | QM6DC15 | MAR INTEI | Thu Aug 2: | 2 | 1 | 1 |
| A8390716 | QM6DC16 | Sound Rec Aunque M | US3DF111 | 7.58E+11 | QM6DC16 | Platino Re | Thu Aug 2: | 0 | 0 | 0 |

PLF003045

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A2228614 | QM6DC15 Sound Rec Secuestros US3DF132 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 0 | 0 | 0 |
| A9533534 | QM6DC15 Sound Rec Mi Corazo QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 1 | 1 | 1 |
| A5472473 | QM6DC15 Sound Rec Las Ardida QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 0 | 0 | 0 |
| A1718645 | QM6DC15 Sound Rec Sentimien US3DF111 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 2 | 3 | 3 |
| A3683974 | QM6DC15 Sound Rec Con La Tin US3DF132 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 2 | 29 | 29 |
| A5666942 | QM6DC15 Sound Rec La Cita De QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 1 | 3 | 3 |
| A1404256 | QM6DC15 Sound Rec Vida Infau US3DF132 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 0 | 0 | 0 |
| A9561630 | QM6DC15 Sound Rec Volvere A ' QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 0 | 0 | 0 |
| A4614291 | QM6DC15 Sound Rec Un Cielo E US3DF111 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 2 | 3 | 3 |
| A7673329 | QM6DC16 Sound Rec Albur de A QM6DC15 | 7.58E+11 | QM6DC16 Maximus I Thu Aug 2 | 3 | 54 | 54 |
| A4509537 | QM6DC16 Sound Rec El Corral D QM6DC16 | 7.58E+11 | QM6DC16 Maximus I Thu Aug 2 | 3 | 7 | 7 |
| A9237874 | QM6DC16 Sound Rec Serenata S US3DF111 | 7.58E+11 | QM6DC16 Maximus I Thu Aug 2 | 3 | 7 | 7 |
| A3393087 | QM6DC15 Sound Rec El Solteritc US3DF131 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 1 | 19 | 19 |
| A4710938 | QM6DC16 Sound Rec Benjamin / US3DF131 | 6.83E+11 | QM6DC16 MAR INTEI Thu Aug 2 | 1 | 19 | 19 |
| A4602558 | QM6DC15 Sound Rec Sahuayo N QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 7 | 56 | 56 |
| A8635204 | QM6DC15 Sound Rec Crei - El Gr US3DF131 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 2 | 19 | 19 |
| A9055190 | QM6DC15 Sound Rec Mienteme QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 3 | 19 | 19 |
| A5031229 | QM6DC15 Sound Rec Un Amorci QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 2 | 20 | 20 |
| A9715975 | QM6DC15 Sound Rec La Viuda - QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 1 | 19 | 19 |
| A5256826 | QM6DC15 Sound Rec El Ausente QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 1 | 24 | 24 |
| A2645345 | QM6DC15 Sound Rec En El Rincc US3DF131 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 4 | 20 | 20 |
| A9149702 | QM6DC15 Sound Rec Tengo Un I QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 2 | 26 | 26 |
| A6238165 | QM6DC15 Sound Rec Dime Dios US3DF131 | 6.83E+11 | QM6DC15 MAR INTEI Thu Aug 2 | 4 | 22 | 22 |
| A2589649 | QM6DC15 Sound Rec Yo Lo Sient QM6P414 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 0 | 0 | 0 |
| A5106498 | QM6DC15 Sound Rec La Mula Br QM6P414 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 2 | 4 | 4 |
| A8302784 | QM6DC15 Sound Rec Tu Hipocre QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 2 | 3 | 3 |
| A7014995 | QM6DC15 Sound Rec Viejo Nopz US3DF132 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 1 | 2 | 2 |
| A5177475 | QM6DC15 Sound Rec Dueno Y E US3DF132 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 2 | 1 | 1 |
| A9153961 | QM6DC15 Sound Rec El Cambia QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 0 | 0 | 0 |
| A4649510 | QM6DC15 Sound Rec Una Estrell US3DF131 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 1 | 1 | 1 |
| A2135308 | QM6DC15 Sound Rec Suave y Tit QM6MZ14 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 0 | 0 | 0 |
| A8524368 | QM6DC15 Sound Rec Dime - Los QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 1 | 1 | 1 |
| A5286787 | QM6DC15 Sound Rec El Milagro QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 0 | 0 | 0 |
| A7152091 | QM6DC15 Sound Rec Senor Dios QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 5 | 155 | 155 |
| A2143625 | QM6DC15 Sound Rec Agache Pa QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 2 | 113 | 113 |
| A8573249 | QM6DC16 Sound Rec El Corrido QM6DC15 | 7.58E+11 | QM6DC16 Maximus I Sat Aug 01 | 3 | 139 | 139 |
| A9279602 | QM6DC15 Sound Rec Amigo Can QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 13 | 114 | 114 |
| A4746677 | QM6DC16 Sound Rec Que Sirvar US3DF111 | 7.58E+11 | QM6DC16 Maximus I Sat Aug 01 | 5 | 229 | 229 |
| A9451854 | QM6DC15 Sound Rec Caminos D QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 4 | 111 | 111 |
| A3550964 | QM6DC15 Sound Rec La Camion QM6DC16 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 3 | 109 | 109 |
| A5508942 | QM6DC15 Sound Rec Volvere (G US3DF131 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 8 | 151 | 151 |
| A5467210 | QM6DC16 Sound Rec Nacimos P QM6DC16 | 7.58E+11 | QM6DC16 Maximus I Sat Aug 01 | 15 | 1060 | 1060 |
| A2073863 | QM6DC15 Sound Rec Por Ti - Los US3DF131 | 6.83E+11 | QM6DC15 MAR INTEI Sat Aug 01 | 5 | 118 | 118 |
| A3647936 | QM6DC16 Sound Rec Sin Tu Ami US3DF132 | 7.58E+11 | QM6DC16 Maximus I Tue May 2 | 6 | 87 | 87 |
| A8362294 | QM6DC16 Sound Rec Te Olvidan USZBG120 | 6.83E+11 | QM6DC15 MAR INTEI Tue May 2 | 9 | 388 | 388 |
| A4122010 | QM6DC16 Sound Rec Por Cobarc US3DF132 | 7.58E+11 | QM6DC16 Maximus I Tue May 2 | 12 | 500 | 500 |
| A8612851 | QM6DC16 Sound Rec Cuanto Te USZBG120 | 6.83E+11 | QM6DC16 MAR INTEI Tue May 2 | 16 | 418 | 418 |
| A3231120 | QM6DC16 Sound Rec Creo En El USZBG120 | 6.83E+11 | QM6DC16 MAR INTEI Tue May 2 | 8 | 364 | 364 |
| A7218406 | QM6DC16 Sound Rec Me Acorde US3DF132 | 7.58E+11 | QM6DC16 Maximus I Tue May 2 | 10 | 420 | 420 |
| A5151255 | QM6DC16 Sound Rec No Te Vay; USZBG120 | 7.58E+11 | QM6DC16 Maximus I Tue May 2 | 2 | 7 | 7 |
| A5342198 | QM6DC16 Sound Rec Se Sufre P( QM6DC15 | 7.58E+11 | QM6DC16 MAR INTEI Tue May 2 | 5 | 166 | 166 |
| A5227179 | QM6DC16 Sound Rec Prefiero su QM6DC16 | 7.58E+11 | QM6DC16 Nava Musi Tue May 1 | 1 | 2 | 2 |
| A1581875 | QM6DC15 Sound Rec Hoy Te Hai US3DF142 | 6.83E+11 | QM6DC15 MAR INTEI Thu May 1 | 0 | 0 | 0 |
| A4501097 | QM6DC15 Sound Rec La Morena QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Thu May 1 | 0 | 0 | 0 |
| A7142983 | QM6DC15 Sound Rec Vives En N US3DF142 | 6.83E+11 | QM6DC15 MAR INTEI Thu May 1 | 1 | 1 | 1 |
| A2331691 | QM6DC15 Sound Rec Me Alimer QM6MZ14 | 6.83E+11 | QM6DC15 MAR INTEI Thu May 1 | 0 | 0 | 0 |
| A3153284 | QM6DC15 Sound Rec Amame - F US3DF132 | 6.83E+11 | QM6DC15 MAR INTEI Thu May 1 | 2 | 7 | 7 |
| A3452113 | QM6DC15 Sound Rec Me Muero US3DF132 | 6.83E+11 | QM6DC15 MAR INTEI Thu May 1 | 4 | 436 | 436 |
| A7739842 | QM6DC15 Sound Rec Amame - S QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Thu May 1 | 0 | 0 | 0 |
| A7266998 | QM6DC15 Sound Rec Cama Vaci QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI Thu May 1 | 0 | 0 | 0 |

PLF003046

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A3023483 QM6DC15 Sound Rec Al Otro Lac QM6DC15 6.83E+11 QM6DC15 MAR INTEI Thu May 1 | 0 | 0 | 0 |
| A5226424 QM6DC15 Sound Rec Mil Amore QM6DC15 6.83E+11 QM6DC15 MAR INTEI Thu May 1 | 0 | 0 | 0 |
| A4282133 QM6DC15 Sound Rec El Primer E QM6DC15 6.83E+11 QM6DC15 MAR INTEI Thu May 1 | 0 | 0 | 0 |
| A4754639 QM6DC15 Sound Rec No Se Esta US3DF132 6.83E+11 QM6DC15 MAR INTEI Thu May 1 | 4 | 434 | 434 |
| A2199394 QM6DC15 Sound Rec Sin Tu Amc US3DF132 6.83E+11 QM6DC15 MAR INTEI Thu May 1 | 6 | 493 | 493 |
| A2583513 QM6DC16 Sound Rec Amigo Loc QM6DC16 6.83E+11 QM6DC16 MAR INTEI Thu May 1 | 2 | 4 | 4 |
| A7679245 QM6DC16 Sound Rec Los Dichos QM6DC16 6.83E+11 QM6DC16 MAR INTEI Thu May 1 | 3 | 4 | 4 |
| A7220735 QM6DC16 Sound Rec Por Tu Mai QM6DC16 7.58E+11 QM6DC16 Platino Rec Tue Apr 28 | 5 | 9 | 9 |
| A6070123 QM6DC15 Sound Rec Chachita - QM6P414; 6.83E+11 QM6DC15 MAR INTEI Tue Mar 0. | 2 | 12 | 12 |
| A6769277 QM6DC16 Sound Rec El Columpl QM6P414; 7.58E+11 QM6DC16 Maximus I Tue Mar 0. | 1 | 9 | 9 |
| A4176246 QM6DC16 Sound Rec Tu Mala St QM6P414; 7.58E+11 QM6DC16 Maximus I Tue Mar 0. | 0 | 0 | 0 |
| A2589482 QM6DC16 Sound Rec Por Tu Culj QM6P414; 6.83E+11 QM6DC16 MAR INTEI Tue Mar 0. | 2 | 2 | 2 |
| A8697186 QM6DC16 Sound Rec Masacre E QM6DC15 7.58E+11 QM6DC16 Maximus I Tue Mar 0 | 1 | 22 | 22 |
| A5053690 QM6DC16 Sound Rec Besos Y Co QM6DC16 7.58E+11 QM6DC16 Maximus I Tue Mar 0. | 2 | 8 | 8 |
| A8236508 QM6DC16 Sound Rec Un Mar De QM6DC16 7.58E+11 QM6DC16 Maximus I Mon Mar ( | 2 | 6 | 6 |
| A873744289554653  Music Vide Insegura                                      Garmex M Sun Feb 1! | 1 | 12 | 12 |
| A911757731129780  Music Vide Nenas Que Saben Bailar                 Arce's Rec Sun Jan 25 | 1 | 2 | 2 |
| A318574397305771  Music Vide Muevelo Mi Negra - Dinastya Angelito    Arces Recc Thu Jan 01 | 3 | 277 | 277 |
| A245456461993445  Music Vide Linda Morena - los pa ARCESRECORDS       ARCES COI Thu Jan 01 | 4 | 12 | 12 |
| A4204617 QM6DC15 Sound Rec El Ofendid US3DF111 6.83E+11 QM6DC15 MAR INTEI Tue Dec 2: | 1 | 2 | 2 |
| A4717480 QM6DC15 Sound Rec Hijo Malo  US3DF132 6.83E+11 QM6DC15 MAR INTEI Tue Dec 2: | 1 | 4 | 4 |
| A1332056 QM6DC15 Sound Rec La Herida - QM6DC15 6.83E+11 QM6DC15 MAR INTEI Tue Dec 1( | 1 | 1 | 1 |
| A1053774 QM6DC15 Sound Rec Por Lastim QM6DC15 6.83E+11 QM6DC15 MAR INTEI Tue Dec 1( | 1 | 3 | 3 |
| A1354422 QM6DC15 Sound Rec La Chica Q QM6DC15 6.83E+11 QM6DC15 MAR INTEI Tue Dec 1( | 0 | 0 | 0 |
| A7777613 QM6DC15 Sound Rec Vivo Para I QM6DC15 6.83E+11 QM6DC15 MAR INTEI Tue Dec 1( | 0 | 0 | 0 |
| A6560223 QM6DC15 Sound Rec La Ultima ( QM6MZ14 6.83E+11 QM6DC15 MAR INTEI Tue Dec 1( | 1 | 3 | 3 |
| A4594249 QM6DC15 Sound Rec Carinito M US3DF131 6.83E+11 QM6DC15 MAR INTEI Tue Dec 1( | 1 | 1 | 1 |
| A1448250 QM6DC15 Sound Rec El Vicioso - QM6MZ14 6.83E+11 QM6DC15 MAR INTEI Tue Dec 1( | 2 | 3 | 3 |
| A6286208 QM6DC15 Sound Rec Y Jamas Llc QM6MZ14 6.83E+11 QM6DC15 MAR INTEI Tue Dec 1( | 1 | 1 | 1 |
| A2512605 QM6DC15 Sound Rec Decision -  QM6MZ14 6.83E+11 QM6DC15 MAR INTEI Tue Dec 1( | 1 | 1 | 1 |
| A7670860 QM6DC15 Sound Rec Triste Adic QM6MZ14 6.83E+11 QM6DC15 MAR INTEI Tue Dec 1( | 0 | 0 | 0 |
| A3292475 QM6DC15 Sound Rec Virgen indi QM6DC15 6.83E+11 QM6DC15 Platino Rec Fri Dec 12 | 2 | 2 | 2 |
| A7656925 QM6DC15 Sound Rec Laurita Gai USASN100 6.83E+11 QM6DC15 Platino Rec Tue Nov 0( | 6 | 556 | 556 |
| A7266942 US3DF143 Music Vide El Sandwi( US3DF1431607             LR Music  Mon Oct 2 | 3 | 47 | 47 |
| A5506879 US3DF143 Music Vide LA NUEVA US3DF1431606              LR Music  Mon Oct 2 | 5 | 15 | 15 |
| A8413288 US3DF143 Music Vide LA NUEVA US3DF1431609             LR Music  Mon Oct 2 | 1 | 4 | 0 |
| A3667171 US3DF143 Music Vide LA NUEVA US3DF1431610             LR Music  Mon Oct 2 | 4 | 5 | 5 |
| A8421711 US3DF143 Music Vide MeHiciero US3DF1431605            LR Music  Mon Oct 2 | 8 | 5 | 5 |
| A2007935 QM6DC15 Sound Rec La Musical QM6DC15 6.83E+11 QM6DC15 M-GEN STI Sat Oct 18 | 2 | 5 | 5 |
| A2176632 QM6DC16 Sound Rec La Jirafa Y US3DF132 7.58E+11 QM6DC16 Maximus I Sat Oct 18 | 0 | 0 | 0 |
| A4566752 QM6DC15 Sound Rec Brindo Por US3DF130 6.83E+11 QM6DC15 Platino Rec Fri Sep 19 | 5 | 36 | 36 |
| A2546896 QM6DC15 Sound Rec Mientras \ QM6DC15 6.83E+11 QM6DC15 Platino Rec Fri Sep 19 | 5 | 31 | 31 |
| A642127595113703  Music Vide La Almeja - Dynastia Angelito          Arces Recc Fri Aug 15 | 1 | 92 | 92 |
| A407269413859345  Music Vide HURACANES DEL NORTE No Me Abandones Arpa Musi Tue Aug 1: | 128 | 716 | 716 |
| A1152641 QM6DC16 Sound Rec El Hijo De I QM6P414; 7.58E+11 QM6DC16 Maximus I Mon Aug 1 | 0 | 0 | 0 |
| A6312309 QM6DC16 Sound Rec La Novia Ir QM6DC16 7.58E+11 QM6DC16 Maximus I Mon Aug 1 | 0 | 0 | 0 |
| A8116436 QM6DC16 Sound Rec La Cantale QM6DC16 7.58E+11 QM6DC16 Maximus I Mon Aug 1 | 0 | 0 | 0 |
| A6185595 QM6DC16 Sound Rec Quiero Sat QM6DC16 7.58E+11 QM6DC16 Maximus I Mon Aug 1 | 0 | 0 | 0 |
| A5528748 QM6DC16 Sound Rec Corrido De QM6DC16 7.58E+11 QM6DC16 Maximus I Mon Aug 1 | 0 | 0 | 0 |
| A5587640 QM6DC15 Sound Rec Al Son De I QM6DC15 6.83E+11 QM6DC15 MAR INTEI Mon Aug 1 | 0 | 0 | 0 |
| A8389843 QM6DC15 Sound Rec El Asesino US3DF132 6.83E+11 QM6DC15 MAR INTEI Mon Aug 1 | 0 | 0 | 0 |
| A6496608 QM6DC15 Sound Rec Bailando C US3DF132 6.83E+11 QM6DC15 MAR INTEI Mon Aug 1 | 1 | 2 | 2 |
| A2650712 QM6DC15 Sound Rec Se Les Pelc QM6DC15 6.83E+11 QM6DC15 MAR INTEI Mon Aug 1 | 0 | 0 | 0 |
| A7296600 QM6DC16 Sound Rec La Vengan QM6MZ14 7.58E+11 QM6DC16 Maximus I Mon Aug 1 | 0 | 0 | 0 |
| A4640693 QM6DC16 Sound Rec Y Aun Te C QM6DC16 7.58E+11 QM6DC16 Maximus I Mon Aug 1 | 0 | 0 | 0 |
| A3718602 QM6DC16 Sound Rec Que Vuelv QM6DC15 7.58E+11 QM6DC16 Maximus I Mon Aug 1 | 0 | 0 | 0 |
| A7410265 QM6DC16 Sound Rec Gavilan Po US3DF132 6.83E+11 QM6DC16 MAR INTEI Mon Aug 1 | 0 | 0 | 0 |
| A5712609 QM6DC16 Sound Rec Fue Un PLi US3DF130 7.58E+11 QM6DC16 Platino Rec Mon Aug 1 | 0 | 0 | 0 |
| A9406967 QM6DC16 Sound Rec Matame -  US3DF130 7.58E+11 QM6DC16 Platino Rec Mon Aug 1 | 1 | 1 | 0 |
| A6731771 QM6DC16 Sound Rec Inventame US3DF130 7.58E+11 QM6DC16 Platino Rec Mon Aug 1 | 3 | 1 | 1 |

PLF003047

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A5644914 | QM6DC15 | Sound Rec | Yo Te Cant | USASN100 | 6.83E+11 | QM6DC15 | Platino Re | Mon Aug 1 | 0 | 0 | 0 |
| A2733574 | QM6DC16 | Sound Rec | El Limpia \ | US3DF131 | 7.58E+11 | QM6DC16 | M-GEN STI | Sun Aug 1( | 0 | 0 | 0 |
| A5234153 | QM6DC16 | Sound Rec | Vengo A P | US3DF131 | 7.58E+11 | QM6DC16 | Platino Re | Sun Aug 1( | 0 | 0 | 0 |
| A1569625 | QM6DC16 | Sound Rec | Que No Se | QMFME14 | 7.58E+11 | QM6DC16 | Platino Re | Sun Aug 1( | 0 | 0 | 0 |
| A1200077 | QM6DC16 | Sound Rec | Busca Un ( | US3DF131 | 7.58E+11 | QM6DC16 | M-GEN STI | Sun Aug 1( | 0 | 0 | 0 |
| A2621740 | QM6DC16 | Sound Rec | En Realida | QMFME14 | 7.58E+11 | QM6DC16 | Platino Re | Sun Aug 1( | 1 | 2 | 2 |
| A7219120 | QM6DC16 | Sound Rec | La Feria D | US3DF131 | 7.58E+11 | QM6DC16 | M-GEN STI | Sun Aug 1( | 1 | 1 | 1 |
| A8136173 | QM6DC16 | Sound Rec | Nada De T | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Sun Aug 1( | 1 | 6 | 6 |
| A4283353 | QM6DC16 | Sound Rec | Ingrata Mi | US3DF131 | 7.58E+11 | QM6DC16 | M-GEN STI | Sat Aug 09 | 0 | 0 | 0 |
| A505038554213497 | | Music Vide | El Ultimo Adios | Sonora Tropicana offical - s | | | Vaquero N | Thu Jul 31 | 1 | 9 | 9 |
| A9391264 | QM6DC16 | Sound Rec | La Redada | QM6DC15 | 7.58E+11 | QM6DC16 | Maximus I | Sat Jul 26 : | 0 | 0 | 0 |
| A6744744 | QM6DC16 | Sound Rec | La Mafia N | QM6MZ14 | 6.83E+11 | QM6DC16 | MAR INTEI | Sat Jul 26 : | 2 | 5 | 5 |
| A3003945 | QM6DC16 | Sound Rec | La Carga D | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Sat Jul 26 : | 2 | 4 | 4 |
| A3311665 | QM6DC15 | Sound Rec | El Profugo | QM6DC15 | 6.83E+11 | QM6DC16 | MAR INTEI | Sat Jul 26 : | 0 | 0 | 0 |
| A4483819 | QM6DC16 | Sound Rec | El Curande | QM6DC15 | 7.58E+11 | QM6DC16 | Maximus I | Sat Jul 26 : | 0 | 0 | 0 |
| A4716987 | QM6DC16 | Sound Rec | Consorcio | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Sat Jul 26 : | 2 | 1 | 1 |
| A2701606 | QM6DC15 | Sound Rec | Hasta El C | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Sat Jul 26 : | 0 | 0 | 0 |
| A7656048 | QM6DC15 | Sound Rec | Que Paso ( | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Sat Jul 26 : | 18 | 272 | 272 |
| A7543933 | QM6DC16 | Sound Rec | La Mal Pag | US3DF132 | 7.58E+11 | QM6DC16 | Maximus I | Sat Jul 26 : | 1 | 1 | 1 |
| A1590074 | QM6DC15 | Sound Rec | Tengo Mie | US3DF142 | 6.83E+11 | QM6DC15 | IMT | Wed Jul 0! | 1 | 1 | 1 |
| A6131608 | QM6DC16 | Sound Rec | El Barzon - | QM6DC16 | 7.58E+11 | QM6DC16 | Platino Re | Wed Jul 0! | 0 | 0 | 0 |
| A1214784 | QM6DC15 | Sound Rec | La Ciguena | US3DF142 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Jun 3 | 1 | 1 | 1 |
| A8029400 | QM6DC16 | Sound Rec | Rechina El | QM6MZ14 | 7.58E+11 | QM6DC16 | Maximus I | Mon Jun 3 | 0 | 0 | 0 |
| A3606626 | QM6DC16 | Sound Rec | La Buenon | US3DF142 | 6.83E+11 | QM6DC16 | MAR INTEI | Mon Jun 3 | 2 | 3 | 3 |
| A7077341 | QM6DC15 | Sound Rec | El Gato En. | US3DF132 | 6.83E+11 | QM6DC16 | MAR INTEI | Mon Jun 3 | 1 | 1 | 1 |
| A5338655 | QM6DC16 | Sound Rec | La Chica D: | QM6DC16 | 7.58E+11 | QM6DC16 | Maximus I | Mon Jun 3 | 9 | 1 | 1 |
| A1523293 | QM6DC15 | Sound Rec | La Morenil | US3DF142 | 6.83E+11 | QM6DC15 | MAR INTEI | Mon Jun 3 | 1 | 3 | 3 |
| A174264576922047 | | Music Vide | (SUSCRIBETE) - Dynastia Angelito | | | | Arces Recc | Mon Jun 2 | 1 | 100 | 100 |
| A7006487 | QM6DC15 | Sound Rec | Alegre, Ale | USSD1010 | 6.83E+11 | QM6DC15 | Vaquero N | Thu Jun 05 | 0 | 0 | 0 |
| A2238641 | QM6DC15 | Sound Rec | Como Te E | USSD1010 | 6.83E+11 | QM6DC15 | Vaquero N | Thu Jun 05 | 0 | 0 | 0 |
| A6439338 | QM6DC15 | Sound Rec | Con Cartit: | USSD1010 | 6.83E+11 | QM6DC15 | Vaquero N | Thu Jun 05 | 0 | 0 | 0 |
| A6536783 | QM6DC15 | Sound Rec | Paloma Qu | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Thu Jun 05 | 0 | 0 | 0 |
| A3324614 | QM6DC15 | Sound Rec | Rines 24's | US3DF110 | 6.83E+11 | QM6DC15 | Vaquero N | Thu Jun 05 | 6 | 5 | 5 |
| A7105437 | QM6DC15 | Sound Rec | Yo No Te C | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Thu Jun 05 | 10 | 50 | 50 |
| A4217279 | QM6DC15 | Sound Rec | Cuando El | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Thu Jun 05 | 1 | 1 | 1 |
| A2737327 | QM6DC15 | Sound Rec | Palabra De | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Thu Jun 05 | 0 | 0 | 0 |
| A7295381 | QM6DC15 | Sound Rec | La Higueril | USSD1060 | 6.83E+11 | QM6DC15 | Vaquero N | Thu Jun 05 | 0 | 0 | 0 |
| A2067344 | QM6DC15 | Sound Rec | Un Dia Cor | US3DF132 | 6.83E+11 | QM6DC15 | Vaquero N | Thu Jun 05 | 1 | 2 | 2 |
| A5323858 | QM6DC15 | Sound Rec | Echame La | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Thu Jun 05 | 0 | 0 | 0 |
| A3539736 | QM6DC15 | Sound Rec | Me DIcen I | QM6DC15 | 6.83E+11 | QM6DC15 | Vaquero N | Thu Jun 05 | 3 | 2 | 2 |
| A2755526 | QM6DC15 | Sound Rec | Presiento I | QM6DC15 | 6.83E+11 | QM6DC15 | MAR INTEI | Wed Jun 0 | 9 | 311 | 311 |
| A1675321 | QM6DC16 | Sound Rec | Dejame Re | US3DF111 | 7.58E+11 | QM6DC16 | Maximus I | Wed Jun 0 | 6 | 440 | 440 |
| A4753501 | QM6DC16 | Sound Rec | Necesito C | US3DF111 | 7.58E+11 | QM6DC16 | Maximus I | Wed Jun 0 | 7 | 464 | 464 |
| A6247621 | QM6DC16 | Sound Rec | Por Que N | US3DF111 | 7.58E+11 | QM6DC16 | Maximus I | Wed Jun 0 | 4 | 338 | 338 |
| A4774515 | QM6DC16 | Sound Rec | La Gira - Lc | US3DF111 | 7.58E+11 | QM6DC16 | Maximus I | Wed Jun 0 | 7 | 302 | 302 |
| A7204435 | QM6DC16 | Sound Rec | Porque Me | US3DF111 | 7.58E+11 | QM6DC16 | MAR INTEI | Wed Jun 0 | 16 | 4041 | 4041 |
| A3044120 | US3DF140 | Sound Rec | Te Gusta e | US3DF140 | 1.87E+10 | | | Mon Jun 0 | 66 | 881 | 881 |
| A7173029 | QM6DC16 | Sound Rec | Me Persig | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero N | Sun Jun 01 | 8 | 2 | 2 |
| A1558519 | QM6DC16 | Sound Rec | Guerrillerc | QM6DC16 | 6.83E+11 | QM6DC16 | Vaquero N | Sun Jun 01 | 3 | 1 | 1 |
| A4413033 | QM6DC16 | Sound Rec | Porque Te | US3DF131 | 7.58E+11 | QM6DC16 | Maximus I | Sun Jun 01 | 24 | 1284 | 1283 |
| A9753989 | QM6DC16 | Sound Rec | Se Oyen R | US3DF111 | 7.58E+11 | QM6DC16 | Maximus I | Sun Jun 01 | 5 | 571 | 571 |
| A9342259 | QM6DC16 | Sound Rec | Tu Traicior | QMFMF14 | 7.58E+11 | QM6DC16 | Barajas Mi | Sat May 3: | 0 | 0 | 0 |
| A6427355 | US3DF140 | Sound Rec | Milton Ros | TCACF159! | 1.87E+10 | | | D and O Re | Sat May 3: | 4 | 564 | 564 |
| A5638626 | US3DF140 | Sound Rec | El Compa I | TCACF159! | 1.87E+10 | | | D and O Re | Sat May 3: | 5 | 568 | 568 |
| A1349672 | US3DF140 | Sound Rec | Fidencio Si | TCACF159! | 1.87E+10 | | | D and O Re | Sat May 3: | 4 | 570 | 570 |
| A1008928 | US3DF140 | Sound Rec | Marco Ant | US3DF140 | 1.87E+10 | | | D and O Re | Sat May 3: | 4 | 575 | 575 |
| A7234813 | US3DF140 | Sound Rec | Ojitos Verc | US3DF140 | 1.87E+10 | | | D and O Re | Sat May 3: | 8 | 584 | 584 |
| A9562620 | QM6DC16 | Sound Rec | Adoro - Ba | US3DF131 | 7.58E+11 | QM6DC16 | Platino Re | Thu May 2 | 3 | 6 | 6 |
| A4124459 | QM6DC16 | Sound Rec | Lola la Bail | QM6DC16 | 7.58E+11 | QM6DC16 | Platino Re | Thu May 2 | 1 | 13 | 13 |
| A1172064 | QM6DC16 | Sound Rec | Yo Quiero | QM6DC16 | 7.58E+11 | QM6DC16 | Platino Re | Thu May 2 | 1 | 5 | 5 |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | A | B | C |
|---|---|---|---|---|---|---|---|---|
| A8028197 | QM6DC16 | Sound Rec Mirenla M | QM6DC16 | 7.58E+11 | QM6DC16 Platino Re Thu May 2 | 2 | 3 | 3 |
| A1226425 | QM6DC16 | Sound Rec Morena - E | QM6DC16 | 7.58E+11 | QM6DC16 Platino Re Thu May 2 | 1 | 3 | 3 |
| A3516440 | QM6DC16 | Sound Rec La Chica Q | US3DF131 | 7.58E+11 | QM6DC16 Platino Re Thu May 2 | 1 | 0 | 0 |
| A5146324 | QM6DC15 | Sound Rec Arrieros Sc | QM72814 | 6.83E+11 | QM6DC15 MAR INTE Thu May 0 | 3 | 19 | 19 |
| A3290075 | QM6DC15 | Sound Rec Magia Blar | US3DF131 | 6.83E+11 | QM6DC15 MAR INTE Thu May 0 | 2 | 6 | 6 |
| A7085474 | QM6DC15 | Sound Rec Que Dinen | US3DF131 | 6.83E+11 | QM6DC15 MAR INTE Thu May 0 | 3 | 74 | 74 |
| A6015556 | QM6DC15 | Sound Rec Comparan | QM72814 | 6.83E+11 | QM6DC15 MAR INTE Thu May 0 | 2 | 19 | 19 |
| A9482332 | QM6DC15 | Sound Rec Mujeres H | QM6DC15 | 6.83E+11 | QM6DC15 MAR INTE Thu May 0 | 3 | 21 | 21 |
| A2310962 | QM6DC16 | Sound Rec Preciosa Fi | US3DF132 | 6.83E+11 | QM6DC16 MAR INTE Thu May 0 | 5 | 18 | 18 |
| A2531335 | QM6DC15 | Sound Rec Por Ese An | QM6DC15 | 6.83E+11 | QM6DC15 MAR INTE Thu May 0 | 5 | 17 | 17 |
| A5628780 | QM6DC16 | Sound Rec Y Si No Hay | QM6P414 | 6.83E+11 | QM6DC16 MAR INTE Thu May 0 | 0 | 0 | 0 |
| A1637437 | QM6DC16 | Sound Rec Regalo de | QM6DC16 | 7.58E+11 | QM6DC16 Platino Re Thu May 0 | 9 | 8 | 8 |
| A703685917258335 | | Music Vid EL PALOMITO | | 1.87E+10 | Tue May 0 | 1 | 37 | 37 |
| A9277276 | QM6DC16 | Sound Rec Que Milag | QM6DC16 | 7.58E+11 | QM6DC16 Barajas M Mon May | 0 | 0 | 0 |
| A1504426 | QM6DC16 | Sound Rec Ingratos O | USZBG130 | 7.58E+11 | QM6DC16 Barajas M Mon May | 0 | 0 | 0 |
| A1410911 | US3DF130 | Sound Rec Dinero Ma | US3DF130 | 1.87E+10 | Discos Bar Mon May | 0 | 0 | 0 |
| A6323761 | US3DF130 | Sound Rec Carinito De | US3DF130 | 1.87E+10 | Discos Bar Mon May | 1 | 1 | 1 |
| A1481113 | QM6DC16 | Sound Rec Si Tu No Es | QMFME14 | 7.58E+11 | QM6DC16 Platino Re Thu May 0 | 0 | 0 | 0 |
| A9410728 | QM6DC16 | Sound Rec Tan Enam | QM6DC16 | 7.58E+11 | QM6DC16 Platino Re Thu May 0 | 1 | 11 | 11 |
| A1635777 | QM6DC16 | Sound Rec Estrellas Fi | QMFME14 | 7.58E+11 | QM6DC16 M-GEN STI Thu May 0 | 0 | 0 | 0 |
| A4082815 | QM6DC16 | Sound Rec Dimelo - El | US3DF131 | 7.58E+11 | QM6DC16 M-GEN STI Thu May 0 | 0 | 0 | 0 |
| A4345315 | QM6DC16 | Sound Rec Te Amo - E | QMFME14 | 7.58E+11 | QM6DC16 Platino Re Thu May 0 | 0 | 0 | 0 |
| A1546028 | QM6DC16 | Sound Rec Contigo - E | QMFME14 | 7.58E+11 | QM6DC16 Platino Re Thu May 0 | 0 | 0 | 0 |
| A6347888 | QM6DC16 | Sound Rec Pero Te Va | QM6DC16 | 7.58E+11 | QM6DC16 Platino Re Thu May 0 | 1 | 3 | 3 |
| A7370797 | QM6DC16 | Sound Rec El Loco - B | QM6DC16 | 7.58E+11 | QM6DC16 Platino Re Sat Apr 19 | 2 | 1 | 1 |
| A4636593 | QM6DC16 | Sound Rec Se Acabo F | US3DF132 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 1 | 1 | 1 |
| A7151679 | QM6DC15 | Sound Rec Tiempo De | QM6DC15 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 0 | 0 | 0 |
| A7494359 | QM6DC15 | Sound Rec Amorcito ( | US3DF132 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 2 | 1 | 1 |
| A7300630 | QM6DC15 | Sound Rec La Misma I | QM6DC15 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 0 | 0 | 0 |
| A3345771 | QM6DC15 | Sound Rec Arrepentic | QM6DC15 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 0 | 0 | 0 |
| A7728224 | QM6DC15 | Sound Rec Que Te Va | QM6MZ14 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 0 | 0 | 0 |
| A1684006 | QM6DC15 | Sound Rec Decepcion | QM6DC15 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 1 | 4 | 4 |
| A4269306 | QM6DC15 | Sound Rec Ni Luto Ni | QM6DC15 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 1 | 18 | 18 |
| A6107328 | QM6DC15 | Sound Rec El Sabor D | QM6DC15 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 0 | 0 | 0 |
| A4383215 | QM6DC15 | Sound Rec Mil Cartas | QM6DC15 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 0 | 0 | 0 |
| A3132944 | QM6DC15 | Sound Rec A Esa Que | USZBG120 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 0 | 0 | 0 |
| A2350107 | QM6DC15 | Sound Rec Me Acord | USZBG120 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 1 | 4 | 4 |
| A9096189 | QM6DC15 | Sound Rec Me Voy Pa | QM6DC15 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 1 | 2 | 2 |
| A7090193 | QM6DC16 | Sound Rec Cuando El | QM6DC16 | 7.58E+11 | QM6DC16 Maximus I Mon Apr 0 | 1 | 2 | 2 |
| A9406995 | QM6DC16 | Sound Rec Rey Sin Co | QM6DC16 | 7.58E+11 | QM6DC16 Maximus I Mon Apr 0 | 2 | 2 | 2 |
| A8561170 | QM6DC15 | Sound Rec Prefiero La | QM6DC15 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 0 | 0 | 0 |
| A1589860 | QM6DC16 | Sound Rec Me Equivo | QM6DC15 | 6.83E+11 | QM6DC15 MAR INTE Mon Apr 0 | 0 | 0 | 0 |
| A7279811 | QM6DC16 | Sound Rec Tenemos ( | QM6DC15 | 7.58E+11 | QM6DC16 Maximus I Mon Apr 0 | 1 | 1 | 1 |
| A1111906 | QM6DC16 | Sound Rec La Del Mor | US3DF132 | 7.58E+11 | QM6DC16 M-GEN STI Sat Mar 08 | 8 | 101 | 101 |
| A5042328 | QM6DC16 | Sound Rec Diosa De P | US3DF132 | 7.58E+11 | QM6DC16 M-GEN STI Sat Mar 08 | 3 | 383 | 383 |
| A8173607 | QM6DC15 | Sound Rec Despedida | USV29146 | 6.83E+11 | QM6DC15 Platino Re Mon Mar ( | 5 | 40 | 40 |
| A1606690 | QM6DC15 | Sound Rec Cumplean | USASN090 | 6.83E+11 | QM6DC15 Platino Re Mon Mar ( | 7 | 53 | 53 |
| A5523196 | QM6DC15 | Sound Rec Los Tres D | QM6DC15 | 6.83E+11 | QM6DC15 MAR INTE Sun Mar 0 | 3 | 1 | 1 |
| A4344737 | QM6DC15 | Sound Rec El Testame | QM6P414 | 6.83E+11 | QM6DC15 MAR INTE Sun Mar 0 | 0 | 0 | 0 |
| A6399787 | QM6DC16 | Sound Rec Granito De | US3DF130 | 7.58E+11 | QM6DC16 Platino Re Sun Mar 0 | 1 | 4 | 4 |
| A5301939 | QM6DC16 | Sound Rec Cristo Vier | QMDA714 | 7.58E+11 | QM6DC16 Platino Re Sun Mar 0 | 0 | 0 | 0 |
| A3502241 | QM6DC16 | Sound Rec Amarga N | QM6DC16 | 7.58E+11 | QM6DC16 Platino Re Wed Feb 2 | 10 | 89 | 89 |
| A4279035 | QM6DC16 | Sound Rec Feliz Navic | USASN100 | 7.58E+11 | QM6DC16 Maximus I Wed Feb 2 | 1 | 1 | 1 |
| A4202934 | QM6DC16 | Sound Rec Recordand | US3DF132 | 7.58E+11 | QM6DC16 Maximus I Sun Feb 23 | 4 | 14 | 14 |
| A1678943 | QM6DC16 | Sound Rec Necesito D | QM6DC16 | 7.58E+11 | QM6DC16 Maximus I Sun Feb 23 | 1 | 9 | 9 |
| A2067920 | QM6DC16 | Sound Rec Me Voy, N | QM6DC16 | 7.58E+11 | QM6DC16 Platino Re Sun Feb 23 | 3 | 11 | 11 |
| A8436882 | QM6DC16 | Sound Rec Las Tres V | QM6DC16 | 7.58E+11 | QM6DC16 Maximus I Sun Feb 23 | 1 | 9 | 9 |
| A9629508 | QM6DC16 | Sound Rec Borracho c | US3DF131 | 7.58E+11 | QM6DC16 Maximus I Sun Feb 23 | 1 | 4 | 4 |
| A4773264 | QM6DC16 | Sound Rec Que No Se | USASN090 | 7.58E+11 | QM6DC16 Platino Re Wed Feb 1 | 0 | 0 | 0 |
| A3691312 | US3DF130 | Sound Rec Maldita Pc | US3DF130 | 1.87E+10 | Discos Bar Wed Feb 1 | 10 | 1152 | 1152 |

PLF003049

| | | | | | | |
|---|---|---|---|---|---|---|
| A3464872 US3DF131 Sound Rec Macario Le US3DF131 1.87E+10 | | | Discos Bar Wed Feb 1 | 21 | 6 | 6 |
| A314484775521981 Music Vide La Ley de Michoacan el huerfanito | | | La Ley de M Tue Feb 04 | 1 | 1 | 1 |
| A7151823 QM6DC16 Sound Rec Quien No I US3DF111 7.58E+11 QM6DC16 Maximus I Tue Feb 04 | | | | 2 | 214 | 214 |
| A5741750 US3DF130 Sound Rec Triguenita US3DF130 1.87E+10 | | | Discos Bar Tue Feb 04 | 0 | 0 | 0 |
| A4308948 US3DF130 Sound Rec Las Desvel US3DF130 1.87E+10 | | | Discos Bar Tue Feb 04 | 1 | 898 | 898 |
| A2153935 QM6DC16 Sound Rec Mujeres D QM6DC16 7.58E+11 QM6DC16 Platino Re Thu Jan 28 | | | | 1 | 13 | 13 |
| A2543197 QM6DC16 Sound Rec Aca Entre I QM6DC15 7.58E+11 QM6DC16 Platino Re Tue Jan 28 | | | | 9 | 163 | 163 |
| A6094439 QM6DC16 Sound Rec Aunque M QM6DC16 7.58E+11 QM6DC16 Maximus I Tue Jan 28 | | | | 2 | 5 | 5 |
| A5030785 QM6DC16 Sound Rec Vestido M QM6DC15 7.58E+11 QM6DC16 Platino Re Tue Jan 28 | | | | 17 | 182 | 182 |
| A9307582 US3DF131 Sound Rec El Cuartito US3DF131 1.87E+10 | | | Discomani Mon Dec 3 | 2 | 3 | 3 |
| A6522025 US3DF131 Sound Rec Dr. Fonsec US3DF131 1.87E+10 | | | Discos Bar Mon Dec 3 | 3 | 554 | 554 |
| A2390444 QM6DC16 Sound Rec No Soy Bu QM6DC16 7.58E+11 QM6DC16 Barajas M Mon Dec 3 | | | | 0 | 0 | 0 |
| A6645260 QM6DC16 Sound Rec El Cocodril QM6DC16 7.58E+11 QM6DC16 Barajas M Mon Dec 3 | | | | 0 | 0 | 0 |
| A8671141 QM6DC16 Sound Rec Boleto Pag US3DF111 7.58E+11 QM6DC16 Maximus I Mon Dec 3 | | | | 0 | 0 | 0 |
| A9100922 QM6DC16 Sound Rec Un Mojade QM6DC16 7.58E+11 QM6DC16 Maximus I Mon Dec 3 | | | | 0 | 0 | 0 |
| A9704209 QM6DC16 Sound Rec Me Contar US3DF132 6.83E+11 QM6DC15 MAR INTEI Mon Dec 3 | | | | 0 | 0 | 0 |
| A5040786 QM6DC15 Sound Rec La Maleta QM6DC15 6.83E+11 QM6DC15 MAR INTEI Mon Dec 3 | | | | 0 | 0 | 0 |
| A3723283 QM6DC16 Sound Rec Compadre QM6DC15 7.58E+11 QM6DC16 Maximus I Mon Dec 3 | | | | 0 | 0 | 0 |
| A7417651 QM6DC16 Sound Rec Con La Vid QM6DC15 6.83E+11 QM6DC15 MAR INTEI Mon Dec 3 | | | | 0 | 0 | 0 |
| A8437485 QM6DC16 Sound Rec Una Noche US3FF131 7.58E+11 QM6DC16 Barajas M Mon Dec 3 | | | | 0 | 0 | 0 |
| A1367704 QM6DC16 Sound Rec Mi Ranchit QMBZ915 6.83E+11 QM6DC16 Discos Bar Fri Dec 20 | | | | 0 | 0 | 0 |
| A6633132 US3DF140 Sound Rec El Calabac US3DF140 1.87E+10 | | | D and O R Thu Dec 19 | 0 | 0 | 0 |
| A2463088 US3DF140 Sound Rec El Amante US3DF140 1.87E+10 | | | D and O R Thu Dec 19 | 0 | 0 | 0 |
| A7571389 US3DF140 Sound Rec Por Una M QMBZ913 1.87E+10 | | | D and O R Thu Dec 19 | 0 | 0 | 0 |
| A5584408 US3DF140 Sound Rec Piquetes D QMBZ913 1.87E+10 | | | D and O R Thu Dec 19 | 1 | 2 | 2 |
| A8721045 US3DF140 Sound Rec Estrellita R US3DF140 1.87E+10 | | | D and O R Sat Dec 14 | 7 | 761 | 761 |
| A5341400 US3DF140 Sound Rec Hace Un A USZBG120 1.87E+10 | | | D and O R Sat Dec 14 | 5 | 564 | 564 |
| A5359770 US3DF140 Sound Rec Reto A La I TCACH158 1.87E+10 | | | Sat Dec 14 | 8 | 598 | 598 |
| A9447451 US3DF140 Sound Rec Los 3 Herr TCACF159 1.87E+10 | | | D and O R Sat Dec 14 | 8 | 635 | 635 |
| A1212411 US3DF140 Sound Rec EL Tiene D USZBG111 1.87E+10 | | | D and O R Sat Dec 14 | 6 | 646 | 646 |
| A9109359 US3DF140 Sound Rec Nico Sama US3DF140 1.87E+10 | | | D and O R Sat Dec 14 | 11 | 673 | 673 |
| A4556747 US3DF140 Sound Rec Lejanas Ti USZBG140 1.87E+10 | | | D and O R Sat Dec 14 | 7 | 1141 | 1141 |
| A4611053 US3DF140 Sound Rec El Pata Pos USZBG120 1.87E+10 | | | D and O R Sat Dec 14 | 3 | 561 | 561 |
| A3062440 US3DF140 Sound Rec Muerto To US3DF140 1.87E+10 | | | D and O R Sat Dec 14 | 5 | 563 | 563 |
| A8541655 QM6DC15 Sound Rec Mi Linda E US3DF130 6.83E+11 QM6DC15 DISCOMAN Wed Oct 3 | | | | 0 | 0 | 0 |
| A6734117 QM6DC16 Sound Rec Que Chulo QM6DC16 7.58E+11 QM6DC16 Platino Re Fri Oct 18 | | | | 1 | 2 | 2 |
| A6237380 QM6DC16 Sound Rec Somos Airv USASN130 7.58E+11 QM6DC16 Platino Re Thu Oct 17 | | | | 12 | 211 | 211 |
| A9634986 QM6DC16 Sound Rec Mama Solt US3DF131 7.58E+11 QM6DC16 Platino Re Thu Oct 17 | | | | 8 | 82 | 82 |
| A7264468 QM6DC16 Sound Rec Feliz Comc QM6DC16 7.58E+11 QM6DC16 M-GEN STI Mon Sep 2 | | | | 21 | 370 | 370 |
| A4007025 US3DF121 Sound Rec El Ritmo D US3DF121 1.87E+10 | | | Arce's Rec Sat Sep 21 | 3 | 696 | 696 |
| A5152487 QM6DC16 Sound Rec Traigo Una QM6DC16 7.58E+11 QM6DC16 Barajas M Thu Sep 19 | | | | 0 | 0 | 0 |
| A6680032 US3DF140 Sound Rec Me escape US3DF140 1.87E+10 | | | D and O R Thu Aug 22 | 5 | 577 | 577 |
| A4141365 QM6DC16 Sound Rec Troncos Y US3DF131 7.58E+11 QM6DC16 Maximus I Thu Aug 22 | | | | 15 | 2265 | 2265 |
| A4454216 QM6DC16 Sound Rec Que Te Ag MXF33111 7.58E+11 QM6DC16 IMT,Intern Thu Aug 22 | | | | 3 | 5 | 5 |
| A8572753 QM6DC16 Sound Rec Baila Que I MXF33111 7.58E+11 QM6DC16 IMT,Intern Thu Aug 22 | | | | 3 | 35 | 35 |
| A8026422 QM6DC16 Sound Rec No Llores I US3DF111 6.83E+11 QM6DC16 IMT Thu Aug 22 | | | | 2 | 3 | 3 |
| A2371150 QM6DC16 Sound Rec La Mesera US3DF110 6.83E+11 QM6DC15 DISCOMAN Thu Aug 22 | | | | 19 | 97 | 96 |
| A5512496 QM6DC15 Sound Rec Alma Enan QM6DC15 6.83E+11 QM6DC15 DISCOMAN Thu Aug 22 | | | | 8 | 122 | 122 |
| A1647597 QM6DC15 Sound Rec Carinito A US3DF131 6.83E+11 QM6DC15 MAR INTEI Sat Aug 10 | | | | 0 | 0 | 0 |
| A5093719 QM6DC15 Sound Rec Los Gallerc QM6DC15 6.83E+11 QM6DC15 MAR INTEI Sat Aug 10 | | | | 3 | 7 | 7 |
| A6529935 QM6DC16 Sound Rec Los Dos Mi QM6DC16 7.58E+11 QM6DC16 Maximus I Sat Aug 10 | | | | 3 | 13 | 13 |
| A4433041 QM6DC16 Sound Rec El Moreno QM6DC15 7.58E+11 QM6DC16 Maximus I Sat Aug 10 | | | | 0 | 0 | 0 |
| A3149997 QM6DC16 Sound Rec Alma Cora QM6DC16 7.58E+11 QM6DC16 Maximus I Sat Aug 10 | | | | 0 | 0 | 0 |
| A9133452 QM6DC15 Sound Rec Santa Rosa QM6MZ14 6.83E+11 QM6DC16 MAR INTEI Sat Aug 10 | | | | 2 | 8 | 8 |
| A3524771 QM6DC16 Sound Rec Plato De Sc US3DF131 7.58E+11 QM6DC16 Maximus I Sat Aug 10 | | | | 0 | 0 | 0 |
| A9520246 QM6DC16 Sound Rec El Venado US3DF131 7.58E+11 QM6DC16 Maximus I Sat Aug 10 | | | | 1 | 32 | 32 |
| A8599618 QM6DC16 Sound Rec El Gallito D USZBG120 6.83E+11 QM6DC15 MAR INTEI Sat Aug 10 | | | | 0 | 0 | 0 |
| A5596280 QM6DC15 Sound Rec Es Imposib USZBG120 6.83E+11 QM6DC15 MAR INTEI Sat Aug 10 | | | | 0 | 0 | 0 |
| A7748096 US3DF131 Sound Rec Tono Esca US3DF131 1.87E+10 | | | Discos Bar Thu Aug 08 | 2 | 1 | 1 |
| A7045403 US3DF131 Sound Rec El Aguililec US3DF131 1.87E+10 | | | Discos Bar Thu Aug 08 | 3 | 554 | 554 |

PLF003050

| ID | Type | Title | Code | Number | Label | Date | | | |
|---|---|---|---|---|---|---|---|---|---|
| A8084245 | US3DF130 Sound Rec | Hay Mujer | US3DF130 | 1.87E+10 | Titanio Rec | Tue Jul 16 | 63 | 174 | 174 |
| A8031745 | US3DF130 Sound Rec | La Manche | US3DF130 | 1.87E+10 | Discos Bar | Tue Jun 18 | 0 | 0 | 0 |
| A3063156 | US3DF130 Sound Rec | A La Orilla | US3DF130 | 1.87E+10 | Titanio Rec | Mon Jun 1 | 46 | 8121 | 8121 |
| A9758533 | US3DF130 Sound Rec | Sonido la ( | US3DF130 | 1.87E+10 | Titanio Rec | Mon Jun 1 | 43 | 7507 | 7507 |
| A8216229 | QM6DC15 Sound Rec | Por Los Ca | QM6DC15 | 6.83E+11 | QM6DC15 DISCOMAI | Sun Jun 16 | 14 | 12 | 12 |
| A7704790 | QM6DC15 Sound Rec | Yo Fui Culp | QM6DC15 | 6.83E+11 | QM6DC15 DISCOMAI | Sun Jun 16 | 6 | 47 | 47 |
| A973773847863547 | Music Vide | RAZA COSTENA JAIME MAYO | | | Arces Recc | Wed Jun 0 | 1 | 1 | 1 |
| A163714717687128 | Music Vide | LA RAZA COSTENA MELITON CHEGUE | | | Titanio Rec | Mon May : | 0 | 0 | 0 |
| A1133968 | US3DF130 Sound Rec | Muriendo | US3DF130 | 1.87E+10 | Titanio Rec | Wed May ( | 11 | 1224 | 1224 |
| A8567285 | US3DF130 Sound Rec | Mi Estrella | US3DF130 | 1.87E+10 | Titanio Rec | Wed May ( | 15 | 1329 | 1329 |
| A8719602 | US3DF130 Sound Rec | Vuelve - Gi | US3DF130 | 1.87E+10 | Titanio Rec | Wed May ( | 33 | 2093 | 2093 |
| A9244132 | US3DF130 Sound Rec | Vanidosa - | US3DF130 | 1.87E+10 | Titanio Rec | Wed May ( | 12 | 1287 | 1287 |
| A1441186 | US3DF130 Sound Rec | Gaita Fren | US3DF130 | 1.87E+10 | Titanio Rec | Wed May ( | 102 | 8634 | 8634 |
| A3154168 | US3DF130 Sound Rec | Kual - Gruç | US3DF130 | 1.87E+10 | Titanio Rec | Wed May ( | 13 | 1319 | 1319 |
| A603515014604595 | Music Vide | LOS ANGELES NEGROS (video) DÃ©jenme si estoy llora | | | Mon Apr 0 | | 3 | 1484 | 1484 |
| A6770063 | QM6DC16 Sound Rec | El Preso Ol | QM6DC16 | 7.58E+11 | QM6DC16 Maximus I | Mon Mar : | 3 | 61 | 61 |
| A4159424 | QM6DC15 Sound Rec | Me Persigt | QM6DC15 | 6.83E+11 | QM6DC15 MAR INTEI | Mon Mar : | 2 | 11 | 11 |
| A5749832 | QM6DC16 Sound Rec | Flor Del Ri | USASN110 | 7.58E+11 | QM6DC16 Maximus I | Mon Mar : | 69 | 28195 | 28187 |
| A6628017 | QM6DC16 Sound Rec | Paloma Pil | USZBG120 | 7.58E+11 | QM6DC16 Maximus I | Mon Mar : | 3 | 210 | 210 |
| A2344207 | QM6DC16 Sound Rec | Los Peces I | QM6DC16 | 7.58E+11 | QM6DC16 M-GEN STI | Sun Mar 1 | 0 | 0 | 0 |
| A1204192 | QM6DC15 Sound Rec | Pobre De T | QM6DC15 | 6.83E+11 | QM6DC15 IMT | Wed Mar ( | 2 | 25 | 25 |
| A9745586 | QM6DC16 Sound Rec | Pobre De F | US3DF111 | 7.58E+11 | QM6DC16 Maximus I | Wed Jan 2 | 6 | 707 | 707 |
| A123749602139445 | Music Vide | La_Ni_a_Fresa_-_Banda_Lamento_Show.m| | | | M Gen Str | Sun Jan 20 | 3 | 8 | 8 |
| A133383307024518 | Music Vide | chicago_se_murio_lamento_show_de_dura | | | M Gen Str | Sat Jan 19 | 3 | 3 | 3 |
| A7380665 | US3DF121 Sound Rec | El Santo Pi | US3DF121 | 1.87E+10 | | Mon Dec C | 6 | 10 | 10 |
| A3449546 | QM6DC16 Sound Rec | Solo Cuanc | US39V120 | 7.58E+11 | QM6DC16 Maximus I | Sun Oct 14 | 32 | 2999 | 2999 |
| A8344534 | QM6DC16 Sound Rec | Un Besito I | US3DF111 | 7.58E+11 | QM6DC16 Maximus I | Sun Oct 14 | 7 | 784 | 784 |
| A4398889 | QM6DC16 Sound Rec | Jugando cc | US3DF111 | 7.58E+11 | QM6DC16 Maximus I | Sun Oct 14 | 22 | 3928 | 3928 |
| A1390912 | QM6DC16 Sound Rec | Todo Me C | US39V120 | 7.58E+11 | QM6DC16 Maximus I | Sun Oct 14 | 3 | 384 | 384 |
| A4207588 | QM6DC15 Sound Rec | Tu Delirio · | US3DF111 | 6.83E+11 | QM6DC15 IMT | Thu Aug 1( | 0 | 0 | 0 |
| A3067330 | QM6DC15 Sound Rec | Te Recuerc | US3DF111 | 6.83E+11 | QM6DC15 IMT | Thu Aug 1( | 2 | 104 | 104 |
| A5677319 | QM6DC15 Sound Rec | Por Favor ( | USZBG111 | 6.83E+11 | QM6DC15 IMT | Thu Aug 1( | 6 | 9 | 9 |
| A8397739 | QM6DC15 Sound Rec | Por Nuestr | QM6DC15 | 6.83E+11 | QM6DC15 IMT | Thu Aug 1( | 0 | 0 | 0 |
| A7635835 | QM6DC15 Sound Rec | Me Voy A ( | USZBG111 | 6.83E+11 | QM6DC16 IMT | Thu Aug 1( | 7 | 124 | 124 |
| A337382146115042 | Music Vide | King_Clave_Mi_coraz_n_Llor.mp4 | | | | AJR Discos | Sun Aug 0! | 5 | 147 | 147 |
| A520625082319330 | Music Vide | La Migra (Polvo Maldito).flv | | | | Maximus I | Wed Jun 2 | 1 | 5 | 5 |
| A9244106 | QM6DC15 Sound Rec | Petate Vie | USZBG111 | 6.83E+11 | QM6DC15 IMT | Sat Apr 21 | 5 | 5 | 5 |
| A1509436 | QM6DC15 Sound Rec | Flores En E | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Sat Mar 31 | 0 | 0 | 0 |
| A7070221 | QM6DC15 Sound Rec | Me Quiere | US3DF110 | 6.83E+11 | QM6DC15 Vaquero N | Sat Mar 31 | 0 | 0 | 0 |
| A9324596 | QM6DC15 Sound Rec | El Ultimo S | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Sat Mar 31 | 0 | 0 | 0 |
| A1591300 | QM6DC15 Sound Rec | La Cruda - | US3DF110 | 6.83E+11 | QM6DC15 Vaquero N | Sat Mar 31 | 0 | 0 | 0 |
| A7594954 | QM6DC15 Sound Rec | La Que Se | USBEL050( | 6.83E+11 | QM6DC15 Vaquero N | Sat Mar 31 | 0 | 0 | 0 |
| A4138331 | QM6DC15 Sound Rec | Del Cielo C | USBEL050( | 6.83E+11 | QM6DC15 Vaquero N | Sat Mar 31 | 0 | 0 | 0 |
| A5520228 | QM6DC15 Sound Rec | Amores Qu | USBEL050( | 6.83E+11 | QM6DC15 Vaquero N | Sat Mar 31 | 0 | 0 | 0 |
| A6626541 | QM6DC15 Sound Rec | El Dedo Bl | US3DF110 | 6.83E+11 | QM6DC15 Vaquero N | Sat Mar 31 | 0 | 0 | 0 |
| A3212295 | QM6DC15 Sound Rec | Dame Otra | US3DF110 | 6.83E+11 | QM6DC15 Vaquero N | Sat Mar 31 | 0 | 0 | 0 |
| A9754712 | QM6DC15 Sound Rec | Me Rompi | QM6DC15 | 6.83E+11 | QM6DC15 Vaquero N | Sat Mar 31 | 0 | 0 | 0 |
| A5697995 | US3DF110 Sound Rec | El Burro M | US3DF110 | 1.87E+10 | | La Cima Re | Sat Mar 31 | 3 | 6 | 6 |
| A1303680 | QM6DC16 Sound Rec | Corazon A | QM6DC16 | 7.58E+11 | QM6DC16 Maximus I | Fri Mar 30 | 0 | 0 | 0 |
| A6606371 | QM6DC16 Sound Rec | Corazoncit | QM6MZ14 | 7.58E+11 | QM6DC16 Maximus I | Fri Mar 30 | 2 | 28 | 28 |
| A7501490 | US3DF111 Sound Rec | Donde Cai | US3DF111 | 1.87E+10 | | Maximus I | Fri Mar 30 | 2 | 381 | 381 |
| A6517812 | US3DF111 Sound Rec | Yo Ya No C | US3DF111 | 1.87E+10 | | Maximus I | Fri Mar 30 | 5 | 993 | 993 |
| A8074132 | QM6DC16 Sound Rec | Carino Sin | QM6DC16 | 7.58E+11 | QM6DC16 Maximus I | Fri Mar 30 | 1 | 0 | 0 |
| A3421867 | US3DF111 Sound Rec | Propiedad | US3DF111 | 1.87E+10 | | Maximus I | Fri Mar 30 | 2 | 5 | 5 |
| A5493709 | US3DF111 Sound Rec | Mis Ojos Ll | US3DF111 | 1.87E+10 | | Maximus I | Fri Mar 30 | 5 | 367 | 367 |
| A9670932 | US3DF111 Sound Rec | Como Me · | US3DF111 | 1.87E+10 | | Maximus I | Fri Mar 30 | 10 | 2936 | 2936 |
| A1601457 | US3DF111 Sound Rec | Sera Mejol | US3DF111 | 1.87E+10 | | Maximus I | Fri Mar 30 | 3 | 1328 | 1328 |
| A1748118 | US3DF111 Sound Rec | Como Me · | US3DF111 | 1.87E+10 | | Maximus I | Fri Mar 30 | 33 | 2982 | 2982 |
| A5568159 | QM6DC16 Sound Rec | Acostumbi | US39V120 | 7.58E+11 | QM6DC16 Maximus I | Fri Mar 30 | 12 | 984 | 984 |
| A5754917 | US3DF111 Sound Rec | Propiedad | USFI20302 | 1.87E+10 | | Maximus I | Fri Mar 30 | 20 | 3271 | 3271 |

PLF003051

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A9039184 | US3DF111 Sound Rec Por Que N | US3DF111 | 1.87E+10 | Maximus I Fri Mar 30 | 2 | 99 | 99 |
| A4503880 | US3DF111 Sound Rec Como Sien | US3DF111 | 1.87E+10 | Maximus I Fri Mar 30 | 6 | 335 | 335 |
| A8414283 | US3DF111 Sound Rec Celos De T | US3DF111 | 1.87E+10 | Mayra Mu Fri Mar 30 | 1 | 1 | 1 |
| A4402867 | QM6DC16 Sound Rec Luz De Mi | USDHM16 | 7.58E+11 QM6DC16 M-GEN STI | Fri Mar 16 | 0 | 0 | 0 |
| A849796165455555 | Music Vide EL EJECUTOR 2010 EL KOMANDER | | | Tue Jan 24 | 1 | 0 | 0 |
| A620719551654338 | Music Vide Los Kinos  9 | | | Maximus I Fri Jan 20 ( | 3 | 5 | 5 |
| A8137618 | US3DF111 Sound Rec Desvelado | USRMK10 | 1.87E+10 | Mayra Mu Mon Nov 2 | 4 | 42 | 42 |
| A6659384 | US3DF110 Sound Rec Tres noche | US3DF110 | 1.87E+10 | Solo Recor Fri Jun 17 : | 23 | 5565 | 0 |
| hQmDsN3JhUs | Music Vide Los Amos Traigo Ganas De Pistear Video Ofi | Solo Recor Mon Jun 0 | | | 37 | 1501 | 1501 |
| D124v8PQ | US3DF110 Sound Rec Bajale De I | US3DF110 | 1.87E+10 | Solo Recor Mon Mar 2 | 25 | 680 | 0 |

PLF003052