# EXHIBIT 9

**From:** Darren M. Richard <drichard@dmrlegalcounsel.com>
**Sent:** Thursday, March 9, 2017 8:53 AM
**To:** tgriffin@hsmlaw.com
**Subject:** RE: Demand Letter - DashGo | Colonize Media

Tom - Please see the attached spreadsheet where we've separated out the assets by label. DashGo will release the claims on the DH1 tracks (which appear to be about half of the conflicts). However, DashGo has signed agreements currently in effect with Hyphy Music, Discos America, Discos Arpeggio, Isabel Sanchez, and Mar International for the remaining tracks, and I've been told that David Hernandez, who was cc'd on your original correspondence to Ben Patterson, understands this. Please confirm that Colonize Media will be releasing its claims regarding these assets.
Best regards,
Darren

**Darren M. Richard, Esq.**
**DMR LEGAL COUNSEL, LLC**
2018 Bedford Rd. | Columbus, OH 43212
t: 614-302-3193 | f: 877-452-7618
e: DRichard@DMRLegalCounsel.com
WWW.DMRLEGALCOUNSEL.COM

**DMR LEGAL COUNSEL, LLC**

NOTICE: This electronic mail transmission from the law firm of DMR Legal Counsel, LLC may constitute an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply email, so that our address records can be corrected.

**From:** Darren M. Richard
**Sent:** Tuesday, March 07, 2017 12:06 PM
**To:** 'Tom Griffin'
**Subject:** RE: Demand Letter
Thanks. I will review and provide a substantive response as soon as possible.
**Darren M. Richard, Esq.**
**DMR LEGAL COUNSEL, LLC**
2018 Bedford Rd. | Columbus, OH 43212
t: 614-302-3193 | f: 877-452-7618
e: DRichard@DMRLegalCounsel.com
WWW.DMRLEGALCOUNSEL.COM

**DMR LEGAL COUNSEL, LLC**

NOTICE: This electronic mail transmission from the law firm of DMR Legal Counsel, LLC may constitute an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply email, so that our address records can be corrected.

**From:** Tom Griffin [mailto:tgriffin@hsmlaw.com]
**Sent:** Tuesday, March 07, 2017 11:57 AM
**To:** Darren M. Richard
**Subject:** FW: Demand Letter
Darren,
Please see what I sent this morning.
Tom.

**From:** Tom Griffin
**Sent:** Tuesday, March 07, 2017 8:49 AM
**To:** 'benp@dashgo.com'
**Subject:** FW: Demand Letter
Mr. Patterson,
The letter that I sent to you yesterday (which is again copied here) refers to a list of Assets. That list is attached to this email. Of course, however, you already knew what they are.
Tom.

**From:** Tom Griffin
**Sent:** Monday, March 06, 2017 4:38 PM
**To:** 'benp@dashgo.com'

**Subject:** Demand Letter

Mr. Patterson,

Please see the attached letter dated today.

If you elect to reply by email, please note that, when emailing me for the first time you will be prompted by our spam blocker to confirm that you are not a robotic spammer. This needs to be done only once.

Tom Griffin

2150 River Plaza Drive, Suite 450

Sacramento, CA 95833

**T** 916.925.6620 **F** 916.925.1127

[hefner-law.com](hefner-law.com)



THE INFORMATION CONTAINED IN THIS ELECTRONIC MESSAGE IS CONFIDENTIAL AND MAY ALSO CONTAIN PRIVILEGED ATTORNEY CLIENT INFORMATION OR WORK PRODUCT. THE INFORMATION IS INTENDED ONLY FOR THE USE OF THE INDIVIDUAL OR ENTITY TO WHOM IT IS ADDRESSED. IF YOU ARE NOT THE INTENDED RECIPIENT, ANY USE, DISSEMINATION, OR DISTRIBUTION OF THIS COMMUNICATION IS PROHIBITED. IF YOU HAVE RECEIVED THIS ELECTRONIC MESSAGE IN ERROR, PLEASE NOTIFY US IMMEDIATELY AND DELETE THE MESSAGE. ANY USE, MODIFICATION, OR REPUBLICATION OF THIS COMMUNICATION, INCLUDING ANY ATTACHED FILES, DOCUMENTS, DATA OR OTHER INFORMATION WHICH HAS NOT BEEN EXPRESSLY AUTHORIZED BY US IS PROHIBITED. WE SPECIFICALLY DISCLAIM RESPONSIBILITY FOR ANY UNAUTHORIZED USE OF THIS COMMUNICATION OR ANY ATTACHMENTS TO IT.

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Adan Chalino Sanchez | Amor Y Lagrimas | UPC: 0187361016 56 | LATIN MUSIC / BANDA | 5/7/2010 | 2/23/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 2 | US3DF11002 98 | Ya Me Voy | 171 | 2010 VAQUERO MUSIC | | Adan Chalino Sanchez |
| DH1 Media | Adan Chalino Sanchez | Amor Y Lagrimas | UPC: 0187361016 56 | LATIN MUSIC / BANDA | 5/7/2010 | 2/23/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 7 | US3DF11003 03 | La Cerca | 142 | 2010 VAQUERO MUSIC | | Adan Chalino Sanchez |
| DH1 Media | Tropicana | Y Tomamos | UPC: 0187361016 70 | LATIN MUSIC / SONIDERO | 1/25/2011 | 2/23/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2011 | VAQUERO MUSIC | 2011 | Y | 1 | 1 | US3DF11003 17 | Y Tomamos | 170 | 2011 VAQUERO MUSIC | | Tropicana |
| DH1 Media | Los Amos | 2010 | UPC: 0187361018 85 | LATIN MUSIC / CORRIDOS | 10/15/2009 | 2/25/2011 | Solo Records | No | Yes | SOLO RECORDS | 2009 | SOLO RECORDS | 2009 | Y | 1 | 8 | US3DF11004 89 | Bajale De Huevos | 131 | 2009 SOLO RECORDS | | Los Amos |
| DH1 Media | Los Alazanes | Elisa | UPC: 0187361020 66 | LATIN MUSIC / NORTENO | 4/4/2006 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2006 | VAQUERO MUSIC | 2006 | Y | 1 | 1 | US3DF11005 43 | Elisa | 165 | 2006 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Elisa | UPC: 0187361020 66 | LATIN MUSIC / NORTENO | 4/4/2006 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2006 | VAQUERO MUSIC | 2006 | Y | 1 | 2 | US3DF11005 44 | La Feria de Las Flores | 171 | 2006 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Elisa | UPC: 0187361020 66 | LATIN MUSIC / NORTENO | 4/4/2006 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2006 | VAQUERO MUSIC | 2006 | Y | 1 | 3 | US3DF11005 45 | El Cajoncito | 186 | 2006 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Elisa | UPC: 0187361020 66 | LATIN MUSIC / NORTENO | 4/4/2006 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2006 | VAQUERO MUSIC | 2006 | Y | 1 | 4 | US3DF11005 46 | Aca Entre Nos | 163 | 2006 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Elisa | UPC: 0187361020 66 | LATIN MUSIC / NORTENO | 4/4/2006 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2006 | VAQUERO MUSIC | 2006 | Y | 1 | 5 | US3DF11005 47 | El Sorprendido | 142 | 2006 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Elisa | UPC: 0187361020 66 | LATIN MUSIC / NORTENO | 4/4/2006 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2006 | VAQUERO MUSIC | 2006 | Y | 1 | 6 | US3DF11005 48 | Corazon Herido | 159 | 2006 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Elisa | UPC: 0187361020 66 | LATIN MUSIC / NORTENO | 4/4/2006 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2006 | VAQUERO MUSIC | 2006 | Y | 1 | 7 | US3DF11005 49 | La Jarra | 141 | 2006 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Elisa | UPC: 0187361020 66 | LATIN MUSIC / NORTENO | 4/4/2006 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2006 | VAQUERO MUSIC | 2006 | Y | 1 | 8 | US3DF11005 50 | Juego de Cartas | 187 | 2006 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Elisa | UPC: 0187361020 66 | LATIN MUSIC / NORTENO | 4/4/2006 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2006 | VAQUERO MUSIC | 2006 | Y | 1 | 9 | US3DF11005 51 | Parrandero | 138 | 2006 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Elisa | UPC: 0187361020 66 | LATIN MUSIC / NORTENO | 4/4/2006 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2006 | VAQUERO MUSIC | 2006 | Y | 1 | 10 | US3DF11005 52 | Party Caliente | 142 | 2006 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Elisa | UPC: 0187361020 66 | LATIN MUSIC / NORTENO | 4/4/2006 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2006 | VAQUERO MUSIC | 2006 | Y | 1 | 11 | US3DF11005 53 | Te Vendo Mi Corazon | 156 | 2006 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Elisa | UPC: 0187361020 66 | LATIN MUSIC / NORTENO | 4/4/2006 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2006 | VAQUERO MUSIC | 2006 | Y | 1 | 12 | US3DF11005 54 | Fruta Prohibida | 174 | 2006 VAQUERO MUSIC | | Los Alazanes |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Los Gamma | Ladr_ñ de Tu Amor | UPC: 0187361020 80 | LATIN MUSIC / GRUPERO | 4/5/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 1 | US3DF11005 66 | Ladr_ñ de Tu Amor | 162 | 2010 VAQUERO MUSIC | | Los Gamma |
| DH1 Media | Los Gamma | Ladr_ñ de Tu Amor | UPC: 0187361020 80 | LATIN MUSIC / GRUPERO | 4/5/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 5 | US3DF11005 70 | Como Cuento De Hadas | 153 | 2010 VAQUERO MUSIC | | Los Gamma |
| DH1 Media | Los Gamma | Ladr_ñ de Tu Amor | UPC: 0187361020 80 | LATIN MUSIC / GRUPERO | 4/5/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 9 | US3DF11005 74 | De A Poquito | 144 | 2010 VAQUERO MUSIC | | Los Gamma |
| DH1 Media | Los Gamma | Ladr_ñ de Tu Amor | UPC: 0187361020 80 | LATIN MUSIC / GRUPERO | 4/5/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 10 | US3DF11005 75 | Te Vas Angel Mio | 168 | 2010 VAQUERO MUSIC | | Los Gamma |
| DH1 Media | Banda Los Lagos | Te Amo | UPC: 0187361021 27 | LATIN MUSIC / BANDA | 4/1/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 1 | US3DF11006 00 | Ya Se Va | 171 | | | Banda Los Lagos |
| DH1 Media | Banda Los Lagos | Te Amo | UPC: 0187361021 27 | LATIN MUSIC / BANDA | 4/1/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 4 | US3DF11006 03 | Porque Te Tengo Que Olvidar | 224 | | | Banda Los Lagos |
| DH1 Media | Banda Los Lagos | Te Amo | UPC: 0187361021 27 | LATIN MUSIC / BANDA | 4/1/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 6 | US3DF11006 05 | La Otra | 210 | 2010 VAQUERO MUSIC | | Banda Los Lagos |
| DH1 Media | Dueto Hermanos Higuera | 14 Corridos Pa' La Plebada | UPC: 0187361021 58 | LATIN MUSIC / NORTENO | 2/12/2008 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 2 | US3DF11006 12 | Chuy y Mauricio | 169 | 2008 VAQUERO MUSIC | | Dueto Hermanos Higuera |
| DH1 Media | Dueto Hermanos Higuera | 14 Corridos Pa' La Plebada | UPC: 0187361021 58 | LATIN MUSIC / NORTENO | 2/12/2008 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 3 | US3DF11006 13 | El Mochomo | 154 | 2008 VAQUERO MUSIC | | Dueto Hermanos Higuera |
| DH1 Media | Dueto Hermanos Higuera | 14 Corridos Pa' La Plebada | UPC: 0187361021 58 | LATIN MUSIC / NORTENO | 2/12/2008 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 4 | US3DF11006 14 | El Rayo de Sinaloa | 160 | 2008 VAQUERO MUSIC | | Dueto Hermanos Higuera |
| DH1 Media | Dueto Hermanos Higuera | 14 Corridos Pa' La Plebada | UPC: 0187361021 58 | LATIN MUSIC / NORTENO | 2/12/2008 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 7 | US3DF11006 17 | El Jabal_Ñ | 155 | 2008 VAQUERO MUSIC | | Dueto Hermanos Higuera |
| DH1 Media | Dueto Hermanos Higuera | 14 Corridos Pa' La Plebada | UPC: 0187361021 58 | LATIN MUSIC / NORTENO | 2/12/2008 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 8 | US3DF11006 18 | El Se_ïor de La Monta_ïa | 159 | 2008 VAQUERO MUSIC | | Dueto Hermanos Higuera |
| DH1 Media | Dueto Hermanos Higuera | 14 Corridos Pa' La Plebada | UPC: 0187361021 58 | LATIN MUSIC / NORTENO | 2/12/2008 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 13 | US3DF11006 23 | Las Cubetas | 147 | 2008 VAQUERO MUSIC | | Dueto Hermanos Higuera |
| DH1 Media | Dueto Hermanos Higuera | 14 Corridos Pa' La Plebada | UPC: 0187361021 58 | LATIN MUSIC / NORTENO | 2/12/2008 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 14 | US3DF11006 24 | La Vida Mafiosa | 109 | 2008 VAQUERO MUSIC | | Dueto Hermanos Higuera |
| DH1 Media | Juan Carlos Gonzalez | Quien Fuera | UPC: 0187361022 19 | LATIN MUSIC / BANDA | 4/6/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 1 | US3DF11006 37 | Quien Fuera | 170 | 2010 VAQUERO MUSIC | | Juan Carlos Gonzalez |
| DH1 Media | Juan Carlos Gonzalez | Quien Fuera | UPC: 0187361022 19 | LATIN MUSIC / BANDA | 4/6/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 2 | US3DF11006 38 | Serenata | 172 | 2010 VAQUERO MUSIC | | Juan Carlos Gonzalez |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Alb um) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Juan Carlos Gonzalez | Quien Fuera | UPC: 0187361022 19 | LATIN MUSIC / BANDA | 4/6/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 5 | US3DF11006 41 | Tonto Insignificant e | 170 | 2010 VAQUERO MUSIC | | Juan Carlos Gonzalez |
| DH1 Media | Juan Carlos Gonzalez | Quien Fuera | UPC: 0187361022 19 | LATIN MUSIC / BANDA | 4/6/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 7 | US3DF11006 43 | No Las Busco | 176 | 2010 VAQUERO MUSIC | | Juan Carlos Gonzalez |
| DH1 Media | Juan Carlos Gonzalez | Quien Fuera | UPC: 0187361022 19 | LATIN MUSIC / BANDA | 4/6/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 8 | US3DF11006 44 | Ser_Ð | 195 | 2010 VAQUERO MUSIC | | Juan Carlos Gonzalez |
| DH1 Media | Juan Carlos Gonzalez | Quien Fuera | UPC: 0187361022 19 | LATIN MUSIC / BANDA | 4/6/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 9 | US3DF11006 45 | Y Si La Casualidad | 169 | 2010 VAQUERO MUSIC | | Juan Carlos Gonzalez |
| DH1 Media | Juan Carlos Gonzalez | Quien Fuera | UPC: 0187361022 19 | LATIN MUSIC / BANDA | 4/6/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 10 | US3DF11006 46 | Peregrina Historia | 155 | 2010 VAQUERO MUSIC | | Juan Carlos Gonzalez |
| DH1 Media | Juan Carlos Gonzalez | Quien Fuera | UPC: 0187361022 19 | LATIN MUSIC / BANDA | 4/6/2010 | 2/26/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 11 | US3DF11006 47 | Hay Morenita | 167 | 2010 VAQUERO MUSIC | | Juan Carlos Gonzalez |
| DH1 Media | Los Amos | El Hyphy | UPC: 0187361025 47 | LATIN MUSIC / NORTENO | 7/25/2008 | 3/2/2011 | Solo Records | No | Yes | Solo Records | 2008 | Solo Records | 2008 | Y | 1 | 13 | US3DF11007 83 | Tres noches y no aterrizo | 146 | 2008 Solo Records | | Los Amos |
| DH1 Media | Dueto Hermanos Higuera | Contigo Sueno | UPC: 0187361030 70 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/3/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 3 | US3DF11009 07 | Contigo Sueno | 156 | 2010 VAQUERO MUSIC | | Dueto Hermanos Higuera |
| DH1 Media | Dueto Hermanos Higuera | Contigo Sueno | UPC: 0187361030 70 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/3/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 4 | US3DF11009 08 | Prietia Malora | 158 | 2010 VAQUERO MUSIC | | Dueto Hermanos Higuera |
| DH1 Media | Dueto Hermanos Higuera | Contigo Sueno | UPC: 0187361030 70 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/3/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 5 | US3DF11009 09 | Que Bonito Hueles | 210 | 2010 VAQUERO MUSIC | | Dueto Hermanos Higuera |
| DH1 Media | Dueto Hermanos Higuera | Contigo Sueno | UPC: 0187361030 70 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/3/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 7 | US3DF11009 11 | Serian Las Dos | 191 | 2010 VAQUERO MUSIC | | Dueto Hermanos Higuera |
| DH1 Media | Dueto Hermanos Higuera | Contigo Sueno | UPC: 0187361030 70 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/3/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 8 | US3DF11009 12 | Me Haces Falta | 193 | 2010 VAQUERO MUSIC | | Dueto Hermanos Higuera |
| DH1 Media | Dueto Hermanos Higuera | Contigo Sueno | UPC: 0187361030 70 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/3/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 12 | US3DF11009 16 | El Corrido de Saul Viera | 196 | 2010 VAQUERO MUSIC | | Dueto Hermanos Higuera |
| DH1 Media | Los Alazanes | La Ley De La Vida | UPC: 0187361041 83 | LATIN MUSIC / NORTENO | 4/8/2008 | 3/12/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 1 | US3DF11010 12 | Quitate La Ropa | 150 | 2008 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | La Ley De La Vida | UPC: 0187361041 83 | LATIN MUSIC / NORTENO | 4/8/2008 | 3/12/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 2 | US3DF11010 13 | La Ley De La Vida | 159 | 2008 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | La Ley De La Vida | UPC: 0187361041 83 | LATIN MUSIC / NORTENO | 4/8/2008 | 3/12/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 3 | US3DF11010 14 | No Vuelvo A rogarte | 186 | 2008 VAQUERO MUSIC | | Los Alazanes |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Los Alazanes | La Ley De La Vida | UPC: 0187361041 83 | LATIN MUSIC / NORTENO | 4/8/2008 | 3/12/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 4 15 | US3DF11010 | La Loquera | 151 | 2008 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | La Ley De La Vida | UPC: 0187361041 83 | LATIN MUSIC / NORTENO | 4/8/2008 | 3/12/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 5 16 | US3DF11010 | Como Un Cobarde | 122 | 2008 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | La Ley De La Vida | UPC: 0187361041 83 | LATIN MUSIC / NORTENO | 4/8/2008 | 3/12/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 6 17 | US3DF11010 | En Las Cantinas | 164 | 2008 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | La Ley De La Vida | UPC: 0187361041 83 | LATIN MUSIC / NORTENO | 4/8/2008 | 3/12/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 7 18 | US3DF11010 | La Ruleta | 137 | 2008 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | La Ley De La Vida | UPC: 0187361041 83 | LATIN MUSIC / NORTENO | 4/8/2008 | 3/12/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 8 19 | US3DF11010 | Aquel Vac_Ño | 98 | 2008 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | La Ley De La Vida | UPC: 0187361041 83 | LATIN MUSIC / NORTENO | 4/8/2008 | 3/12/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 9 20 | US3DF11010 | Por Herencia | 160 | 2008 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | La Ley De La Vida | UPC: 0187361041 83 | LATIN MUSIC / NORTENO | 4/8/2008 | 3/12/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2008 | VAQUERO MUSIC | 2008 | Y | 1 | 10 21 | US3DF11010 | Por Ti | 166 | 2008 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Camilo Y Sus Cazadores | Corridos Y Canciones Al 100 | UPC: 0187361042 82 | LATIN MUSIC / CORRIDOS | 4/16/2009 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2009 | VAQUERO MUSIC | 2009 | Y | 1 | 2 24 | US3DF11010 | Ni Tu Ni Nadie | 201 | 2009 VAQUERO MUSIC | | Camilo Y Sus Cazadores |
| DH1 Media | Camilo Y Sus Cazadores | Corridos Y Canciones Al 100 | UPC: 0187361042 82 | LATIN MUSIC / CORRIDOS | 4/16/2009 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2009 | VAQUERO MUSIC | 2009 | Y | 1 | 3 25 | US3DF11010 | De Esta Sierra A La Otra Sierra | 169 | 2009 VAQUERO MUSIC | | Camilo Y Sus Cazadores |
| DH1 Media | Camilo Y Sus Cazadores | Corridos Y Canciones Al 100 | UPC: 0187361042 82 | LATIN MUSIC / CORRIDOS | 4/16/2009 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2009 | VAQUERO MUSIC | 2009 | Y | 1 | 9 31 | US3DF11010 | El Skrapy | 226 | 2009 VAQUERO MUSIC | | Camilo Y Sus Cazadores |
| DH1 Media | Camilo Y Sus Cazadores | Corridos Y Canciones Al 100 | UPC: 0187361042 82 | LATIN MUSIC / CORRIDOS | 4/16/2009 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2009 | VAQUERO MUSIC | 2009 | Y | 1 | 11 33 | US3DF11010 | Reina De Oro | 225 | 2009 VAQUERO MUSIC | | Camilo Y Sus Cazadores |
| DH1 Media | Adan Chalino Sanchez | Canta Corridos | UPC: 0187361043 29 | LATIN MUSIC / BANDA | 5/7/2010 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 2 75 | US3DF11010 | Bandido Generoso | 163 | 2010 VAQUERO MUSIC | | Adan Chalino Sanchez |
| DH1 Media | Adan Chalino Sanchez | Canta Corridos | UPC: 0187361043 29 | LATIN MUSIC / BANDA | 5/7/2010 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 3 76 | US3DF11010 | Julian Del Real | 167 | 2010 VAQUERO MUSIC | | Adan Chalino Sanchez |
| DH1 Media | Adan Chalino Sanchez | El Unico | UPC: 0187361043 43 | LATIN MUSIC / BANDA | 4/8/2003 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2003 | VAQUERO MUSIC | 2003 | Y | 1 | 2 97 | US3DF11010 | Acuerdate De Mi | 124 | 2003 VAQUERO MUSIC | | Adan Chalino Sanchez |
| DH1 Media | Adan Chalino Sanchez | El Unico | UPC: 0187361043 43 | LATIN MUSIC / BANDA | 4/8/2003 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2003 | VAQUERO MUSIC | 2003 | Y | 1 | 3 98 | US3DF11010 | Quiero Saber Las Causas | 235 | 2003 VAQUERO MUSIC | | Adan Chalino Sanchez |
| DH1 Media | Adan Chalino Sanchez | El Unico | UPC: 0187361043 43 | LATIN MUSIC / BANDA | 4/8/2003 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2003 | VAQUERO MUSIC | 2003 | Y | 1 | 11 06 | US3DF11011 | Me Persigue Tu Sombra | 196 | 2003 VAQUERO MUSIC | | Adan Chalino Sanchez |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Alb um) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Adan Chalino Sanchez | El Unico | UPC: 0187361043 43 | LATIN MUSIC / BANDA | 4/8/2003 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2003 | VAQUERO MUSIC | 2003 | Y | 1 | 12 | US3DF11011 07 | Guerrillero 100% | 191 | 2003 VAQUERO MUSIC | | Adan Chalino Sanchez |
| DH1 Media | Adan Chalino Sanchez | El Unico | UPC: 0187361043 43 | LATIN MUSIC / BANDA | 4/8/2003 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2003 | VAQUERO MUSIC | 2003 | Y | 1 | 13 | US3DF11011 08 | Biografia | 327 | 2003 VAQUERO MUSIC | | Adan Chalino Sanchez |
| DH1 Media | Los Alazanes | Siempre Que Me Emborracho | UPC: 0187361043 67 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 1 | US3DF11011 21 | El Comalito | 157 | 2010 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Siempre Que Me Emborracho | UPC: 0187361043 67 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 2 | US3DF11011 22 | Siempre Que Me Emborracho | 156 | 2010 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Siempre Que Me Emborracho | UPC: 0187361043 67 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 3 | US3DF11011 23 | Si Tu Carino Me Falta | 178 | 2010 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Siempre Que Me Emborracho | UPC: 0187361043 67 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 5 | US3DF11011 25 | Ando Como El Perro Negro | 150 | 2010 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Siempre Que Me Emborracho | UPC: 0187361043 67 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 6 | US3DF11011 26 | Vivir Un Poco | 107 | 2010 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Siempre Que Me Emborracho | UPC: 0187361043 67 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 7 | US3DF11011 27 | Puerta Cerrada | 167 | 2010 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Siempre Que Me Emborracho | UPC: 0187361043 67 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 8 | US3DF11011 28 | El Burro Pardo | 144 | 2010 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Siempre Que Me Emborracho | UPC: 0187361043 67 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 9 | US3DF11011 29 | Perra Suerte | 191 | 2010 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Los Alazanes | Siempre Que Me Emborracho | UPC: 0187361043 67 | LATIN MUSIC / NORTENO | 5/7/2010 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 10 | US3DF11011 30 | Mitad y Mitad | 198 | 2010 VAQUERO MUSIC | | Los Alazanes |
| DH1 Media | Tropicana | Te Parto El Alma | UPC: 0187361044 97 | LATIN MUSIC / SONIDERO | 5/7/2010 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 4 | US3DF11012 74 | Mi Mocosita | 274 | 2010 VAQUERO MUSIC | | Tropicana |
| DH1 Media | Tropicana | Te Parto El Alma | UPC: 0187361044 97 | LATIN MUSIC / SONIDERO | 5/7/2010 | 3/14/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 10 | US3DF11012 80 | Se_Ïora | 223 | 2010 VAQUERO MUSIC | | Tropicana |
| DH1 Media | Ricardo Cerda El Gavilan | Yo No Te Conosco y Muchos Exitos Mas... | UPC: 0187361045 27 | LATIN MUSIC / BANDA | 4/11/2014 | 3/15/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 1 | US3DF11013 08 | Yo No Te Conozco | 131 | 2007 VAQUERO MUSIC | | Ricardo Cerda El Gavilan |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|------|-------------|-----------|-----|--------------------|-------------|-------------|-------|----------|-----------------------|----------------|---------------------|-------------------|-----------------------|--------------|----------|-----------|----------|-------------|--------------|--------|----------|--------------|
| DH1 Media | Ricardo Cerda El Gavilan | Yo No Te Conosco y Muchos Exitos Mas... | UPC: 018736104527 | LATIN MUSIC / BANDA | 4/11/2014 | 3/15/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 3 | US3DF1101310 | Rines 24's | 221 | 2007 VAQUERO MUSIC | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Yo No Te Conosco y Muchos Exitos Mas... | UPC: 018736104527 | LATIN MUSIC / BANDA | 4/11/2014 | 3/15/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 9 | US3DF1101316 | Me Dicen El Gavil_Đn | 168 | 2007 VAQUERO MUSIC | | Ricardo Cerda El Gavilan |
| DH1 Media | Olimpo Gonzalez | Amores Que Matan | UPC: 018736104572 | LATIN MUSIC / BANDA | 4/13/2010 | 3/15/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2009 | VAQUERO MUSIC | 2009 | Y | 1 | 1 | US3DF1101363 | La Que Se Fue | 247 | 2009 VAQUERO MUSIC | | Olimpo Gonzalez |
| DH1 Media | Olimpo Gonzalez | Amores Que Matan | UPC: 018736104572 | LATIN MUSIC / BANDA | 4/13/2010 | 3/15/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2009 | VAQUERO MUSIC | 2009 | Y | 1 | 2 | US3DF1101364 | Amores Que Matan | 190 | 2009 VAQUERO MUSIC | | Olimpo Gonzalez |
| DH1 Media | Olimpo Gonzalez | Amores Que Matan | UPC: 018736104572 | LATIN MUSIC / BANDA | 4/13/2010 | 3/15/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2009 | VAQUERO MUSIC | 2009 | Y | 1 | 3 | US3DF1101365 | Dame Otra Oportunidad | 219 | 2009 VAQUERO MUSIC | | Olimpo Gonzalez |
| DH1 Media | Olimpo Gonzalez | Amores Que Matan | UPC: 018736104572 | LATIN MUSIC / BANDA | 4/13/2010 | 3/15/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2009 | VAQUERO MUSIC | 2009 | Y | 1 | 4 | US3DF1101366 | Flores En El Jarr_Đ | 220 | 2009 VAQUERO MUSIC | | Olimpo Gonzalez |
| DH1 Media | Olimpo Gonzalez | Amores Que Matan | UPC: 018736104572 | LATIN MUSIC / BANDA | 4/13/2010 | 3/15/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2009 | VAQUERO MUSIC | 2009 | Y | 1 | 5 | US3DF1101367 | Me Rompieron Tu Retrato | 197 | 2009 VAQUERO MUSIC | | Olimpo Gonzalez |
| DH1 Media | Olimpo Gonzalez | Amores Que Matan | UPC: 018736104572 | LATIN MUSIC / BANDA | 4/13/2010 | 3/15/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2009 | VAQUERO MUSIC | 2009 | Y | 1 | 6 | US3DF1101368 | La Cruda | 191 | 2009 VAQUERO MUSIC | | Olimpo Gonzalez |
| DH1 Media | Olimpo Gonzalez | Amores Que Matan | UPC: 018736104572 | LATIN MUSIC / BANDA | 4/13/2010 | 3/15/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2009 | VAQUERO MUSIC | 2009 | Y | 1 | 7 | US3DF1101369 | El Ultimo Suspiro | 194 | 2009 VAQUERO MUSIC | | Olimpo Gonzalez |
| DH1 Media | Olimpo Gonzalez | Amores Que Matan | UPC: 018736104572 | LATIN MUSIC / BANDA | 4/13/2010 | 3/15/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2009 | VAQUERO MUSIC | 2009 | Y | 1 | 8 | US3DF1101370 | Me Quieres O No | 140 | 2009 VAQUERO MUSIC | | Olimpo Gonzalez |
| DH1 Media | Olimpo Gonzalez | Amores Que Matan | UPC: 018736104572 | LATIN MUSIC / BANDA | 4/13/2010 | 3/15/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2009 | VAQUERO MUSIC | 2009 | Y | 1 | 9 | US3DF1101371 | El Dedo Blanco | 164 | 2009 VAQUERO MUSIC | | Olimpo Gonzalez |
| DH1 Media | Olimpo Gonzalez | Amores Que Matan | UPC: 018736104572 | LATIN MUSIC / BANDA | 4/13/2010 | 3/15/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2009 | VAQUERO MUSIC | 2009 | Y | 1 | 10 | US3DF1101372 | Del Cielo Cayo Una Rosa | 191 | 2009 VAQUERO MUSIC | | Olimpo Gonzalez |
| DH1 Media | Juan Carlos Gonzalez | Cuernos Largos | UPC: 018736104909 | LATIN MUSIC / BANDA | 10/13/2010 | 3/22/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2010 | VAQUERO MUSIC | 2010 | Y | 1 | 1 | US3DF1101659 | Cuernos Largos | 157 | 2010 VAQUERO MUSIC | | Juan Carlos Gonzalez |
| DH1 Media | La Dinarquia | La Polvadera | UPC: 018736105630 | LATIN MUSIC / CORRIDOS | 4/26/2010 | 4/16/2011 | La Cima Records | No | No | La Cima Records | 2010 | La Cima Records | 2010 | Y | 1 | 6 | US3DF1102335 | El Burro Michoacano | 189 | 2010 La Cima Records | | La Dinarquia |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Juan Carlos Guzman | 20 Corridos Con Tambora | UPC: 0187361084 40 | LATIN MUSIC / MARIACHI | 5/26/2010 | 5/26/2011 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2010 | DISCOMANIA DIGITAL | 2010 | Y | 1 | 08 | US3DF11057 | Corrido Al Charro De Mexico | 210 | 2010 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Juan Carlos Guzman | 20 Corridos Con Tambora | UPC: 0187361084 40 | LATIN MUSIC / MARIACHI | 5/26/2010 | 5/26/2011 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2010 | DISCOMANIA DIGITAL | 2010 | Y | 1 | 11 | US3DF11057 | Mataron A Casimiro | 212 | 2010 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Juan Carlos Guzman | 20 Corridos Con Tambora | UPC: 0187361084 40 | LATIN MUSIC / MARIACHI | 5/26/2010 | 5/26/2011 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2010 | DISCOMANIA DIGITAL | 2010 | Y | 1 | 16 | US3DF11057 | Juan Martha | 214 | 2010 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Juan Carlos Guzman | 20 Corridos Con Tambora | UPC: 0187361084 40 | LATIN MUSIC / MARIACHI | 5/26/2010 | 5/26/2011 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2010 | DISCOMANIA DIGITAL | 2010 | Y | 1 | 25 | US3DF11057 | Arnulfo Gonzalez | 164 | 2010 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Los Alegres De Teran | 20 Exitos De Oro | UPC: 0187361084 64 | LATIN MUSIC / RANCHERA | 5/26/2010 | 5/26/2011 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2010 | DISCOMANIA DIGITAL | 2010 | Y | 1 | 50 | US3DF11057 | Alma Enamorada | 130 | 2010 DISCOMANIA DIGITAL | | Los Alegres De Teran |
| DH1 Media | Los Alegres De Teran | 20 Exitos De Oro | UPC: 0187361084 64 | LATIN MUSIC / RANCHERA | 5/26/2010 | 5/26/2011 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2010 | DISCOMANIA DIGITAL | 2010 | Y | 1 | 54 | US3DF11057 | La Mesera | 181 | 2010 DISCOMANIA DIGITAL | | Los Alegres De Teran |
| DH1 Media | Los Alegres De Teran | 20 Exitos De Oro | UPC: 0187361084 64 | LATIN MUSIC / RANCHERA | 5/26/2010 | 5/26/2011 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2010 | DISCOMANIA DIGITAL | 2010 | Y | 1 | 58 | US3DF11057 | Mi Destino Fue Quererte | 197 | 2010 DISCOMANIA DIGITAL | | Los Alegres De Teran |
| DH1 Media | Los Alegres De Teran | 20 Exitos De Oro | UPC: 0187361084 64 | LATIN MUSIC / RANCHERA | 5/26/2010 | 5/26/2011 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2010 | DISCOMANIA DIGITAL | 2010 | Y | 1 | 60 | US3DF11057 | Que Seas Feliz | 157 | 2010 DISCOMANIA DIGITAL | | Los Alegres De Teran |
| DH1 Media | Los Alegres De Teran | 20 Exitos De Oro | UPC: 0187361084 64 | LATIN MUSIC / RANCHERA | 5/26/2010 | 5/26/2011 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2010 | DISCOMANIA DIGITAL | 2010 | Y | 1 | 62 | US3DF11057 | Mi Confecion | 139 | 2010 DISCOMANIA DIGITAL | | Los Alegres De Teran |
| DH1 Media | Los Paisanos Del Sur | 15 Exitos De Pegue Vol.2 | UPC: 0187361084 71 | LATIN MUSIC / CORRIDOS | 5/26/2010 | 5/26/2011 | DISCOMANIA DIGITAL | No | No | 2010 | 2010 | DISCOMANIA DIGITAL | 2010 | Y | 1 | 17 | US3DF11058 | De Quien Chon | 173 | 2010 DISCOMANIA DIGITAL | | Los Paisanos Del Sur |
| DH1 Media | Los Paisanos Del Sur | 15 Exitos De Pegue Vol.2 | UPC: 0187361084 71 | LATIN MUSIC / CORRIDOS | 5/26/2010 | 5/26/2011 | DISCOMANIA DIGITAL | No | No | 2010 | 2010 | DISCOMANIA DIGITAL | 2010 | Y | 1 | 18 | US3DF11058 | Los Males De Micaela | 170 | 2010 DISCOMANIA DIGITAL | | Los Paisanos Del Sur |
| DH1 Media | Los Paisanos Del Sur | 15 Exitos De Pegue Vol.2 | UPC: 0187361084 71 | LATIN MUSIC / CORRIDOS | 5/26/2010 | 5/26/2011 | DISCOMANIA DIGITAL | No | No | 2010 | 2010 | DISCOMANIA DIGITAL | 2010 | Y | 1 | 19 | US3DF11058 | La Hierva Se Movia | 162 | 2010 DISCOMANIA DIGITAL | | Los Paisanos Del Sur |
| DH1 Media | Los Paisanos Del Sur | 15 Exitos De Pegue Vol.2 | UPC: 0187361084 71 | LATIN MUSIC / CORRIDOS | 5/26/2010 | 5/26/2011 | DISCOMANIA DIGITAL | No | No | 2010 | 2010 | DISCOMANIA DIGITAL | 2010 | Y | 1 | 23 | US3DF11058 | La Bala | 178 | 2010 DISCOMANIA DIGITAL | | Los Paisanos Del Sur |
| DH1 Media | Los Paisanos Del Sur | 15 Exitos De Pegue Vol.2 | UPC: 0187361084 71 | LATIN MUSIC / CORRIDOS | 5/26/2010 | 5/26/2011 | DISCOMANIA DIGITAL | No | No | 2010 | 2010 | DISCOMANIA DIGITAL | 2010 | Y | 1 | 25 | US3DF11058 | La Sirenita | 161 | 2010 DISCOMANIA DIGITAL | | Los Paisanos Del Sur |
| DH1 Media | Banda La Vare_ïa | Loco | UPC: 0187361105 35 | LATIN MUSIC / BANDA | 7/8/2011 | 7/6/2011 | Vaquero Music | No | No | VAQUERO MUSIC | 2011 | VAQUERO MUSIC | 2011 | Y | 1 | 03 | US3DF11092 | Loco | 199 | 2011 VAQUERO MUSIC | | Banda La Vare_ïa |
| DH1 Media | Los H_âmildes | 20 Super Exitos Vol.2 | UPC: 0187361140 45 | LATIN MUSIC / BIG BAND | 5/1/2014 | 8/30/2011 | Mayra Music Inc. | No | No | Mayra Music Inc. | 2014 | Mayra Music Inc. | 2014 | | 1 | 11 | US3DF11139 | Besitos | 158 | | | Los H_âmildes |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Los H_ãmildes | 4 en 1 Vol.5 | UPC: 0187361153 18 | LATIN MUSIC / BIG BAND | 4/14/2014 | 9/14/2011 | Mayra Music Inc. | No | No | MAYRA MUSIC INC | 2014 | MAYRA MUSIC INC | 2014 | Y | 1 | 11 | US3DF11155 11 | Celos De Ti | 268 | | | La Migra |
| DH1 Media | Arnulfo El Coyote Blanco | 20 Temas Inolvidables | UPC: 0187361164 76 | LATIN MUSIC / CORRIDOS | 4/11/2014 | 10/21/2011 | Mayra Music Inc. | No | No | Mayra Music Inc. | 2014 | Mayra Music Inc. | 2014 | Y | 1 | 12 | US3DF11178 82 | Desvelado Me Tiene Tu Ausencia | 134 | | | Arnulfo El Coyote Blanco |
| DH1 Media | Los Rayos De Oaxaca | Para Mi Region | UPC: 0187361290 70 | LATIN MUSIC / CORRIDOS | 10/25/2012 | 10/25/2012 | ARCE'S RECORDS | No | No | ARCE'S RECORDS | 2012 | ARCE'S RECORDS | 2012 | Y | 1 | 1 | US3DF12138 99 | El Ritmo De La Mixteca | 196 | 2012 ARCE'S RECORDS | | Los Rayos De Oaxaca |
| DH1 Media | Internacional Remolino De Juxtlahuaca, Oaxaca | La Vibora - Con Sus Nuevas Chilenas | UPC: 0187361297 35 | LATIN MUSIC / GRUPERO | 10/30/2012 | 10/30/2012 | ARCE'S RECORDS | No | No | ARCE'S RECORDS | 2012 | ARCE'S RECORDS | 2012 | Y | 1 | 9 | US3DF12147 53 | El Reparo | 218 | 2012 ARCE'S RECORDS | | Internacional Remolino De Juxtlahuaca, Oaxaca |
| DH1 Media | Internacional Remolino De Juxtlahuaca, Oaxaca | El Chayote | UPC: 0187361297 59 | LATIN MUSIC / GRUPERO | 10/30/2012 | 10/30/2012 | ARCE'S RECORDS | No | No | ARCE'S RECORDS | 2012 | ARCE'S RECORDS | 2012 | Y | 1 | 1 | US3DF12147 70 | El Santo Patron | 222 | 2012 ARCE'S RECORDS | | Internacional Remolino De Juxtlahuaca, Oaxaca |
| DH1 Media | Juan Carlos Guzman | Puras Buenas Con Tambora | UPC: 0187361326 81 | LATIN MUSIC / MARIACHI | 5/8/2013 | 1/28/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 3 | US3DF13015 24 | Amigo Cantinero | 158 | 2013 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Juan Carlos Guzman | Puras Buenas Con Tambora | UPC: 0187361326 81 | LATIN MUSIC / MARIACHI | 5/8/2013 | 1/28/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 6 | US3DF13015 27 | Renunciacion | 147 | 2013 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Juan Carlos Guzman | Puras Buenas Con Tambora | UPC: 0187361326 81 | LATIN MUSIC / MARIACHI | 5/8/2013 | 1/28/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 7 | US3DF13015 28 | Mi Linda Esposa | 198 | 2013 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Juan Carlos Guzman | Puras Buenas Con Tambora | UPC: 0187361326 81 | LATIN MUSIC / MARIACHI | 5/8/2013 | 1/28/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 8 | US3DF13015 29 | Besitos De Amor | 174 | 2013 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Juan Carlos Guzman | Puras Buenas Con Tambora | UPC: 0187361326 81 | LATIN MUSIC / MARIACHI | 5/8/2013 | 1/28/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 9 | US3DF13015 30 | La Ley De La Vida | 184 | 2013 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Juan Carlos Guzman | Puras Buenas Con Tambora | UPC: 0187361326 81 | LATIN MUSIC / MARIACHI | 5/8/2013 | 1/28/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 10 | US3DF13015 31 | Nobleza | 215 | 2013 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Juan Carlos Guzman | Puras Buenas Con Tambora | UPC: 0187361326 81 | LATIN MUSIC / MARIACHI | 5/8/2013 | 1/28/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 14 | US3DF13015 35 | Libro Abierto | 136 | 2013 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Juan Carlos Guzman | Puras Buenas Con Tambora | UPC: 0187361326 81 | LATIN MUSIC / MARIACHI | 5/8/2013 | 1/28/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 15 | US3DF13015 36 | Si Me Recuerdas | 172 | 2013 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Juan Carlos Guzman | Puras Buenas Con Tambora | UPC: 0187361326 81 | LATIN MUSIC / MARIACHI | 5/8/2013 | 1/28/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 16 | US3DF13015 37 | Candido Rodriguez | 279 | 2013 DISCOMANIA DIGITAL | | Juan Carlos Guzman |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Juan Carlos Guzman | Puras Buenas Con Tambora | UPC: 0187361326 81 | LATIN MUSIC / MARIACHI | 5/8/2013 | 1/28/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 18 | US3DF13015 39 | Carga Ladeada | 215 | 2013 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Juan Carlos Guzman | Puras Buenas Con Tambora | UPC: 0187361326 81 | LATIN MUSIC / MARIACHI | 5/8/2013 | 1/28/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 19 | US3DF13015 40 | La Tragedia Del Guello | 179 | 2013 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Juan Carlos Guzman | Puras Buenas Con Tambora | UPC: 0187361326 81 | LATIN MUSIC / MARIACHI | 5/8/2013 | 1/28/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 20 | US3DF13015 41 | Cruz De Madera | 151 | 2013 DISCOMANIA DIGITAL | | Juan Carlos Guzman |
| DH1 Media | Los Brillantes De Cristo | 15 Grandes Temas Dedicados A Cristo | UPC: 0187361327 42 | LATIN | 5/19/2009 | 1/30/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 3 | US3DF13015 88 | Que No Se Apague El Fuego | 120 | 2009 PLATINO RECORDS | | Los Brillantes De Cristo |
| DH1 Media | Los Brillantes De Cristo | 15 Grandes Temas Dedicados A Cristo | UPC: 0187361327 42 | LATIN | 5/19/2009 | 1/30/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 4 | US3DF13015 89 | Fuego, Fuego | 178 | 2009 PLATINO RECORDS | | Los Brillantes De Cristo |
| DH1 Media | Los Brillantes De Cristo | 15 Grandes Temas Dedicados A Cristo | UPC: 0187361327 42 | LATIN | 5/19/2009 | 1/30/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 7 | US3DF13015 92 | Los Israelitas | 140 | 2009 PLATINO RECORDS | | Los Brillantes De Cristo |
| DH1 Media | Los Brillantes De Cristo | 15 Grandes Temas Dedicados A Cristo | UPC: 0187361327 42 | LATIN | 5/19/2009 | 1/30/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 9 | US3DF13015 94 | Granito De Mostaza | 200 | 2009 PLATINO RECORDS | | Los Brillantes De Cristo |
| DH1 Media | Los Brillantes De Cristo | 15 Grandes Temas Dedicados A Cristo | UPC: 0187361327 42 | LATIN | 5/19/2009 | 1/30/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 11 | US3DF13015 96 | Cristo Viene | 196 | 2009 PLATINO RECORDS | | Los Brillantes De Cristo |
| DH1 Media | Los Brillantes De Cristo | 15 Grandes Temas Dedicados A Cristo | UPC: 0187361327 42 | LATIN | 5/19/2009 | 1/30/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 15 | US3DF13016 00 | Nomas Un Poquito Quiero Estar Aqui | 132 | 2009 PLATINO RECORDS | | Los Brillantes De Cristo |
| DH1 Media | Los Integrantes Del Norte | Con Sentimiento Norteno | UPC: 0187361331 45 | LATIN MUSIC / CORRIDOS | 10/27/2009 | 2/6/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 11 | US3DF13020 78 | Pecho Mojado | 215 | 2009 PLATINO RECORDS | | Los Integrantes Del Norte |
| DH1 Media | Dinora Y La Juventud | Reyna Del Corazon | UPC: 0187361333 81 | LATIN MUSIC / GRUPERO | 9/15/2009 | 2/10/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 1 | US3DF13023 93 | La Reyna | 172 | | | Dinora Y La Juventud |
| DH1 Media | Dinora Y La Juventud | Reyna Del Corazon | UPC: 0187361333 81 | LATIN MUSIC / GRUPERO | 9/15/2009 | 2/10/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 2 | US3DF13023 94 | El Demente | 152 | | | Dinora Y La Juventud |
| DH1 Media | Dinora Y La Juventud | Reyna Del Corazon | UPC: 0187361333 81 | LATIN MUSIC / GRUPERO | 9/15/2009 | 2/10/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 3 | US3DF13023 95 | Fue un Placer Conocerte | 179 | | | Dinora Y La Juventud |
| DH1 Media | Dinora Y La Juventud | Reyna Del Corazon | UPC: 0187361333 81 | LATIN MUSIC / GRUPERO | 9/15/2009 | 2/10/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 4 | US3DF13023 96 | Inventame | 175 | | | Dinora Y La Juventud |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Dinora Y La Juventud | Reyna Del Corazon | UPC: 0187361333 81 | LATIN MUSIC / GRUPERO | 9/15/2009 | 2/10/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 5 | US3DF13023 97 | Como Tu | 192 | | | Dinora Y La Juventud |
| DH1 Media | Dinora Y La Juventud | Reyna Del Corazon | UPC: 0187361333 81 | LATIN MUSIC / GRUPERO | 9/15/2009 | 2/10/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 6 | US3DF13023 98 | Matame | 174 | | | Dinora Y La Juventud |
| DH1 Media | Dinora Y La Juventud | Reyna Del Corazon | UPC: 0187361333 81 | LATIN MUSIC / GRUPERO | 9/15/2009 | 2/10/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 7 | US3DF13023 99 | Podria Volver | 174 | | | Dinora Y La Juventud |
| DH1 Media | Dinora Y La Juventud | Reyna Del Corazon | UPC: 0187361333 81 | LATIN MUSIC / GRUPERO | 9/15/2009 | 2/10/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 8 | US3DF13024 00 | Que Buena Suerte | 177 | | | Dinora Y La Juventud |
| DH1 Media | Dinora Y La Juventud | Reyna Del Corazon | UPC: 0187361333 81 | LATIN MUSIC / GRUPERO | 9/15/2009 | 2/10/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 9 | US3DF13024 01 | Que Sacrificio [Sabe Dios] | 165 | | | Dinora Y La Juventud |
| DH1 Media | Dinora Y La Juventud | Reyna Del Corazon | UPC: 0187361333 81 | LATIN MUSIC / GRUPERO | 9/15/2009 | 2/10/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | Y | 1 | 10 | US3DF13024 02 | Se_Iorita Cumbia | 173 | | | Dinora Y La Juventud |
| DH1 Media | Varios | Celebrando Navidad Con Amigos | UPC: 0187361342 41 | LATIN | 10/19/2010 | 2/16/2013 | Platino Records | No | No | Platino Records | 2010 | Platino Records | 2010 | Y | 1 | 13 | US3DF13034 31 | Amarga Navidad | 215 | 2010 Platino Records | | Varios |
| DH1 Media | Varios | Celebrando Navidad Con Amigos | UPC: 0187361342 41 | LATIN | 10/19/2010 | 2/16/2013 | Platino Records | No | No | Platino Records | 2010 | Platino Records | 2010 | Y | 1 | 14 | US3DF13034 32 | Los Peces En El Rio | 212 | 2010 Platino Records | | Varios |
| DH1 Media | Varios | Navidad Nortena | UPC: 0187361342 58 | LATIN | 10/19/2010 | 2/16/2013 | Platino Records | No | No | Platino Records | 2010 | Platino Records | 2010 | Y | 1 | 9 | US3DF13034 42 | Feliz Navidad Desde Aqui | 179 | 2010 Platino Records | | Varios |
| DH1 Media | Grupo Los Bondadosos | 20 Grandes Exitos | UPC: 0187361343 40 | LATIN | 1/11/2011 | 2/17/2013 | Platino Records | No | No | Platino Records | 2011 | Platino Records | 2011 | Y | 1 | 6 | US3DF13035 68 | Estas Matando Mi Amor | 205 | 2011 Platino Records | | Grupo Los Bondadosos |
| DH1 Media | Priscila & Sus Balas De Plata | 20 Grandes Exitos | UPC: 0187361345 00 | LATIN | 7/19/2011 | 2/17/2013 | Platino Records | No | No | Platino Records | 2011 | Platino Records | 2011 | Y | 1 | 4 | US3DF13038 25 | Feliz Como una Lombriz | 193 | 2011 Platino Records | | Priscila & Sus Balas De Plata |
| DH1 Media | La Industria Del Amor | Noche Buena | UPC: 0187361346 54 | LATIN | 9/20/2011 | 2/18/2013 | Platino Records | No | No | Platino Records | 2011 | Platino Records | 2011 | Y | 1 | 5 | US3DF13040 69 | Regalo de Reyes | 183 | 2011 Platino Records | | La Industria Del Amor |
| DH1 Media | Grupo Kual? Dinastia Pedraza | 30 Pegaditas 100% Sonidero | UPC: 0187361363 82 | LATIN MUSIC / GRUPERO | 4/12/2013 | 4/12/2013 | Titanio Records (Under Exclusive License to Platino Records) | No | No | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | 2013 | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | 2013 | Y | 1 | 5 | US3DF13057 41 | Gaita Frenetica | 134 | 2013 TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | | Grupo Kual? Dinastia Pedraza |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Grupo Kual? Dinastia Pedraza | 30 Pegaditas 100% Sonidero | UPC: 018736136382 | LATIN MUSIC / GRUPERO | 4/12/2013 | 4/12/2013 | Titanio Records (Under Exclusive License to Platino Records) | No | No | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | 2013 | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | 2013 | Y | 1 | 6 | US3DF1305742 | Vanidosa | 160 | 2013 TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | | Grupo Kual? Dinastia Pedraza |
| DH1 Media | Grupo Kual? Dinastia Pedraza | 30 Pegaditas 100% Sonidero | UPC: 018736136382 | LATIN MUSIC / GRUPERO | 4/12/2013 | 4/12/2013 | Titanio Records (Under Exclusive License to Platino Records) | No | No | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | 2013 | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | 2013 | Y | 1 | 12 | US3DF1305748 | Kual | 100 | 2013 TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | | Grupo Kual? Dinastia Pedraza |
| DH1 Media | Grupo Kual? Dinastia Pedraza | 30 Pegaditas 100% Sonidero | UPC: 018736136382 | LATIN MUSIC / GRUPERO | 4/12/2013 | 4/12/2013 | Titanio Records (Under Exclusive License to Platino Records) | No | No | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | 2013 | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | 2013 | Y | 1 | 20 | US3DF1305756 | Vuelve | 175 | 2013 TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | | Grupo Kual? Dinastia Pedraza |
| DH1 Media | Grupo Kual? Dinastia Pedraza | 30 Pegaditas 100% Sonidero | UPC: 018736136382 | LATIN MUSIC / GRUPERO | 4/12/2013 | 4/12/2013 | Titanio Records (Under Exclusive License to Platino Records) | No | No | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | 2013 | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | 2013 | Y | 1 | 22 | US3DF1305758 | Mi Estrella | 126 | 2013 TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | | Grupo Kual? Dinastia Pedraza |
| DH1 Media | Grupo Kual? Dinastia Pedraza | 30 Pegaditas 100% Sonidero | UPC: 018736136382 | LATIN MUSIC / GRUPERO | 4/12/2013 | 4/12/2013 | Titanio Records (Under Exclusive License to Platino Records) | No | No | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | 2013 | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | 2013 | Y | 1 | 23 | US3DF1305759 | Muriendo Por Tu Amor | 177 | 2013 TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | | Grupo Kual? Dinastia Pedraza |
| DH1 Media | Gran Reventon Sonidero 3 | En Vivo | UPC: 018736136986 | LATIN MUSIC / SONIDERO | 4/17/2013 | 4/17/2013 | Titanio Records (Under Exclusive License to Platino Records) | No | No | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | 2013 | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | 2013 | Y | 1 | 6 | US3DF1306609 | A La Orilla Del Mar | 121 | 2013 TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS | | Gran Reventon Sonidero 3 |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Gran Reventon Sonidero 3 | En Vivo | UPC: 0187361369 86 | LATIN MUSIC / SONIDERO | 4/17/2013 | 4/17/2013 | Titanio Records (Under Exclusive License to Platino Records) | No | No | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS) | 2013 | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS) | 2013 | Y | 1 | 8 | US3DF13066 11 | Sonido la Conga | 454 | 2013 TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS) | | Gran Reventon Sonidero 3 |
| DH1 Media | Tierra Caliente | 20 Exitos Perrones Vol.2 | UPC: 0187361369 93 | LATIN MUSIC / CORRIDOS | 4/17/2013 | 4/17/2013 | Titanio Records (Under Exclusive License to Platino Records) | No | No | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS) | 2013 | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS) | 2013 | Y | 1 | 8 | US3DF13066 23 | La Mancha | 193 | | | Tierra Caliente |
| DH1 Media | Grupo Kien? | Hay Mujeres Para Rato | UPC: 0187361373 27 | LATIN MUSIC / SONIDERO | 4/22/2013 | 4/22/2013 | Titanio Records (Under Exclusive License to Platino Records) | No | No | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS) | 2013 | TITANIO RECORDS (UNDER EXCLUSIVE LICENSE TO PLATINO RECORDS) | 2013 | Y | 1 | 1 | US3DF13070 91 | Hay Mujeres Para Rato | 298 | | | Grupo Kien? |
| DH1 Media | Los Polifaceticos | 4 Lagrimas | UPC: 0187361377 16 | LATIN MUSIC / BOLERO | 5/7/2013 | 5/7/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 2 | US3DF13075 75 | Yo la Bese | 198 | | | Los Polifaceticos |
| DH1 Media | Los Polifaceticos | 4 Lagrimas | UPC: 0187361377 16 | LATIN MUSIC / BOLERO | 5/7/2013 | 5/7/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 5 | US3DF13075 78 | El Burro De La Rocketa | 148 | | | Los Polifaceticos |
| DH1 Media | Los Polifaceticos | 4 Lagrimas | UPC: 0187361377 16 | LATIN MUSIC / BOLERO | 5/7/2013 | 5/7/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 6 | US3DF13075 79 | Por Los Caminos Del Sur | 173 | 2013 DISCOMANIA DIGITAL | | Los Polifaceticos |
| DH1 Media | Los Polifaceticos | 4 Lagrimas | UPC: 0187361377 16 | LATIN MUSIC / BOLERO | 5/7/2013 | 5/7/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 8 | US3DF13075 81 | Yo Fui Culpable | 173 | 2013 DISCOMANIA DIGITAL | | Los Polifaceticos |
| DH1 Media | Los Polifaceticos | 4 Lagrimas | UPC: 0187361377 16 | LATIN MUSIC / BOLERO | 5/7/2013 | 5/7/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 10 | US3DF13075 83 | Bailemos Solamente Una Ves Mas | 163 | 2013 DISCOMANIA DIGITAL | | Los Polifaceticos |
| DH1 Media | Chuy Banuelos El Kampesino | El Columpio Con Banda | UPC: 0187361385 15 | LATIN MUSIC / BANDA | 6/11/2013 | 6/11/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 4 | US3DF13084 20 | Maldita Pobreza | 213 | | | Chuy Banuelos El Kampesino |
| DH1 Media | Desorden | Con Energia Nortena | UPC: 0187361386 69 | LATIN MUSIC / CORRIDOS | 6/17/2013 | 6/12/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 4 | US3DF13086 46 | La Bien Proporcionada | 175 | | | Desorden |
| DH1 Media | Desorden | Con Energia Nortena | UPC: 0187361386 69 | LATIN MUSIC / CORRIDOS | 6/17/2013 | 6/12/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 10 | US3DF13086 52 | Rockpurri | 225 | | | Desorden |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Lalo Sanchez El Grande De La Sierra | Con Banda | UPC: 018736138812 | LATIN MUSIC / CORRIDOS | 6/17/2009 | 6/15/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2009 | DISCOS BARAJAS | 2009 | Y | 1 | 4 | US3DF1308884 | Chatita Ingrata | 204 | 2009 DISCOS BARAJAS | | Lalo Sanchez El Grande De La Sierra |
| DH1 Media | Lalo Sanchez El Grande De La Sierra | Con Banda | UPC: 018736138812 | LATIN MUSIC / CORRIDOS | 6/17/2009 | 6/15/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2009 | DISCOS BARAJAS | 2009 | Y | 1 | 5 | US3DF1308885 | El Canelo Sinaloa | 173 | 2009 DISCOS BARAJAS | | Lalo Sanchez El Grande De La Sierra |
| DH1 Media | Lalo Sanchez El Grande De La Sierra | Con Banda | UPC: 018736138812 | LATIN MUSIC / CORRIDOS | 6/17/2009 | 6/15/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2009 | DISCOS BARAJAS | 2009 | Y | 1 | 7 | US3DF1308887 | Las Desveladas | 167 | 2009 DISCOS BARAJAS | | Lalo Sanchez El Grande De La Sierra |
| DH1 Media | Lalo Sanchez El Grande De La Sierra | Con Banda | UPC: 018736138812 | LATIN MUSIC / CORRIDOS | 6/17/2009 | 6/15/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2009 | DISCOS BARAJAS | 2009 | Y | 1 | 9 | US3DF1308889 | La Avioneta Vieja | 233 | 2009 DISCOS BARAJAS | | Lalo Sanchez El Grande De La Sierra |
| DH1 Media | Lalo Sanchez El Grande De La Sierra | Con Banda | UPC: 018736138812 | LATIN MUSIC / CORRIDOS | 6/17/2009 | 6/15/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2009 | DISCOS BARAJAS | 2009 | Y | 1 | 10 | US3DF1308890 | El Hijo Del Diablo | 187 | 2009 DISCOS BARAJAS | | Lalo Sanchez El Grande De La Sierra |
| DH1 Media | Lalo Sanchez El Grande De La Sierra | Con Banda | UPC: 018736138812 | LATIN MUSIC / CORRIDOS | 6/17/2009 | 6/15/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2009 | DISCOS BARAJAS | 2009 | Y | 1 | 12 | US3DF1308892 | Chiquita Linda | 189 | 2009 DISCOS BARAJAS | | Lalo Sanchez El Grande De La Sierra |
| DH1 Media | Lalo Sanchez El Grande De La Sierra | Con Banda | UPC: 018736138812 | LATIN MUSIC / CORRIDOS | 6/17/2009 | 6/15/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2009 | DISCOS BARAJAS | 2009 | Y | 1 | 15 | US3DF1308895 | Triguenita De Mi Alma | 188 | 2009 DISCOS BARAJAS | | Lalo Sanchez El Grande De La Sierra |
| DH1 Media | Los Hermanos Jimenez | Tampico Hermoso | UPC: 018736138904 | LATIN MUSIC / NORTENO | 7/1/2013 | 6/15/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 4 | US3DF1309025 | Que Milagro Chaparrita | 168 | | | Los Hermanos Jimenez |
| DH1 Media | Los Hermanos Jimenez | Tampico Hermoso | UPC: 018736138904 | LATIN MUSIC / NORTENO | 7/1/2013 | 6/15/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 9 | US3DF1309030 | Ingratos Ojos Mios | 127 | | | Los Hermanos Jimenez |
| DH1 Media | El Cardenal Armando Arteaga | Con Su Banda Y Tamborazo Mix | UPC: 018736139178 | LATIN MUSIC / BANDA | 6/16/2001 | 6/16/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2001 | DISCOS BARAJAS | 2001 | Y | 1 | 5 | US3DF1309528 | Carinito De Mi Vida | 148 | | | El Cardenal Armando Arteaga |
| DH1 Media | El Cardenal Armando Arteaga | Con Su Banda Y Tamborazo Mix | UPC: 018736139178 | LATIN MUSIC / BANDA | 6/16/2001 | 6/16/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2001 | DISCOS BARAJAS | 2001 | Y | 1 | 9 | US3DF1309532 | Dinero Manchado | 139 | | | El Cardenal Armando Arteaga |
| DH1 Media | Mi Banda La Herencia | Y Su Corazon Vagabundo | UPC: 018736139604 | LATIN MUSIC / BANDA | 7/1/2013 | 6/24/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 5 | US3DF1310016 | Munequita | 182 | 2013 DISCOS BARAJAS | | Mi Banda La Herencia |
| DH1 Media | Banda Tesoro De Michoacan | Caramelo | UPC: 018736139833 | LATIN MUSIC / BANDA | 7/1/2013 | 6/25/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 1 | US3DF1310263 | Caramelo | 226 | | | Banda Tesoro De Michoacan |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Alb um) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Banda Tesoro De Michoacan | Caramelo | UPC: 0187361398 33 | LATIN MUSIC / BANDA | 7/1/2013 | 6/25/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 3 | US3DF13102 65 | Piel De Indio | 211 | | | Banda Tesoro De Michoacan |
| DH1 Media | Autentico Tamborazo 2001 | Coleccion De Exitos | UPC: 0187361400 75 | LATIN MUSIC / BANDA | 1/15/2014 | 6/30/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2014 | DISCOS BARAJAS | 2014 | Y | 1 | 1 | US3DF13106 85 | Arnulfo Berumen | 154 | 2013 DISCOS BARAJAS | | Autentico Tamborazo 2001 |
| DH1 Media | Autentico Tamborazo 2001 | Coleccion De Exitos | UPC: 0187361400 75 | LATIN MUSIC / BANDA | 1/15/2014 | 6/30/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2014 | DISCOS BARAJAS | 2014 | Y | 1 | 3 | US3DF13106 87 | Anastacio Pacheco | 109 | 2013 DISCOS BARAJAS | | Autentico Tamborazo 2001 |
| DH1 Media | Jose Luis Gutierrez "El Zorro De Michoacan" | Con Norteno | UPC: 0187361401 50 | LATIN MUSIC / CORRIDOS | 7/8/2013 | 7/1/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 2 | US3DF13108 24 | De Mis Amigos Rodeado | 147 | | | Jose Luis Gutierrez "El Zorro De Michoacan" |
| DH1 Media | Jose Luis Gutierrez "El Zorro De Michoacan" | Con Norteno | UPC: 0187361401 50 | LATIN MUSIC / CORRIDOS | 7/8/2013 | 7/1/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 3 | US3DF13108 25 | Traigo Una Herida | 154 | | | Jose Luis Gutierrez "El Zorro De Michoacan" |
| DH1 Media | Jose Luis Gutierrez "El Zorro De Michoacan" | Con Norteno | UPC: 0187361401 50 | LATIN MUSIC / CORRIDOS | 7/8/2013 | 7/1/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 4 | US3DF13108 26 | La Nina | 199 | | | Jose Luis Gutierrez "El Zorro De Michoacan" |
| DH1 Media | Jose Luis Gutierrez "El Zorro De Michoacan" | Con Norteno | UPC: 0187361401 50 | LATIN MUSIC / CORRIDOS | 7/8/2013 | 7/1/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 5 | US3DF13108 27 | Te Crees La Consentida | 172 | | | Jose Luis Gutierrez "El Zorro De Michoacan" |
| DH1 Media | Jose Luis Gutierrez "El Zorro De Michoacan" | Con Norteno | UPC: 0187361401 50 | LATIN MUSIC / CORRIDOS | 7/8/2013 | 7/1/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 6 | US3DF13108 28 | Mis Heridas | 200 | | | Jose Luis Gutierrez "El Zorro De Michoacan" |
| DH1 Media | Jose Luis Gutierrez "El Zorro De Michoacan" | Con Norteno | UPC: 0187361401 50 | LATIN MUSIC / CORRIDOS | 7/8/2013 | 7/1/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 9 | US3DF13108 31 | Ni Pienses En Volver | 216 | | | Jose Luis Gutierrez "El Zorro De Michoacan" |
| DH1 Media | Jose Luis Gutierrez "El Zorro De Michoacan" | Con Norteno | UPC: 0187361401 50 | LATIN MUSIC / CORRIDOS | 7/8/2013 | 7/1/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 11 | US3DF13108 33 | Amor Por Dinero | 178 | | | Jose Luis Gutierrez "El Zorro De Michoacan" |
| DH1 Media | Jose Luis Gutierrez "El Zorro De Michoacan" | Con Norteno | UPC: 0187361401 50 | LATIN MUSIC / CORRIDOS | 7/8/2013 | 7/1/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 12 | US3DF13108 34 | Me Gustas | 158 | | | Jose Luis Gutierrez "El Zorro De Michoacan" |
| DH1 Media | 30 Corridos Prohibidos | Vol.2 | UPC: 0187361403 34 | LATIN MUSIC / CORRIDOS | 7/5/2013 | 7/3/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 3 | US3DF13110 39 | El Aguilileco | 140 | 2013 DISCOS BARAJAS | | 30 Corridos Prohibidos |
| DH1 Media | 30 Corridos Prohibidos | Vol.2 | UPC: 0187361403 34 | LATIN MUSIC / CORRIDOS | 7/5/2013 | 7/3/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 26 | US3DF13110 62 | Tono Escamilla | 143 | 2013 DISCOS BARAJAS | | 30 Corridos Prohibidos |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Los Hermanos Macias | Canciones Y Corridos | UPC: 0187361409 45 | LATIN MUSIC / CORRIDOS | 7/18/2013 | 7/8/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 1 | US3DF13118 71 | Dr. Fonseca | 188 | 2013 DISCOS BARAJAS | | Los Hermanos Macias |
| DH1 Media | El Leon De La Sierra | Cruz De Madera | UPC: 0187361410 41 | LATIN MUSIC / BANDA | 7/15/2013 | 7/11/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 1 | US3DF13119 81 | El Palomar | 139 | | | El Leon De La Sierra |
| DH1 Media | El Leon De La Sierra | Cruz De Madera | UPC: 0187361410 41 | LATIN MUSIC / BANDA | 7/15/2013 | 7/11/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 2 | US3DF13119 82 | Ojitos Chinitos | 200 | | | El Leon De La Sierra |
| DH1 Media | El Leon De La Sierra | Cruz De Madera | UPC: 0187361410 41 | LATIN MUSIC / BANDA | 7/15/2013 | 7/11/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 4 | US3DF13119 84 | Los Caracoles | 132 | | | El Leon De La Sierra |
| DH1 Media | El Leon De La Sierra | Cruz De Madera | UPC: 0187361410 41 | LATIN MUSIC / BANDA | 7/15/2013 | 7/11/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 5 | US3DF13119 85 | Amante Y Enamorado | 189 | | | El Leon De La Sierra |
| DH1 Media | El Leon De La Sierra | Cruz De Madera | UPC: 0187361410 41 | LATIN MUSIC / BANDA | 7/15/2013 | 7/11/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 6 | US3DF13119 86 | Pancho Nopales | 134 | | | El Leon De La Sierra |
| DH1 Media | El Leon De La Sierra | Cruz De Madera | UPC: 0187361410 41 | LATIN MUSIC / BANDA | 7/15/2013 | 7/11/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 7 | US3DF13119 87 | Lejanas Tierras | 166 | | | El Leon De La Sierra |
| DH1 Media | El Leon De La Sierra | Cruz De Madera | UPC: 0187361410 41 | LATIN MUSIC / BANDA | 7/15/2013 | 7/11/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 8 | US3DF13119 88 | La Mancornadora | 156 | | | El Leon De La Sierra |
| DH1 Media | El Leon De La Sierra | Cruz De Madera | UPC: 0187361410 41 | LATIN MUSIC / BANDA | 7/15/2013 | 7/11/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 9 | US3DF13119 89 | Se Mamo El Becerro | 218 | | | El Leon De La Sierra |
| DH1 Media | El Leon De La Sierra | Cruz De Madera | UPC: 0187361410 41 | LATIN MUSIC / BANDA | 7/15/2013 | 7/11/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 10 | US3DF13119 90 | Pedrito Araiza | 208 | | | El Leon De La Sierra |
| DH1 Media | El Leon De La Sierra | Cruz De Madera | UPC: 0187361410 41 | LATIN MUSIC / BANDA | 7/15/2013 | 7/11/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 11 | US3DF13119 91 | Playa Sola | 170 | | | El Leon De La Sierra |
| DH1 Media | El Leon De La Sierra | Cruz De Madera | UPC: 0187361410 41 | LATIN MUSIC / BANDA | 7/15/2013 | 7/11/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 12 | US3DF13119 92 | La Feria De Las Flores | 238 | | | El Leon De La Sierra |
| DH1 Media | Los Boleros De Mis Recuerdos | Los Boleros De Mis Recuerdos | UPC: 0187361410 58 | LATIN MUSIC / RANCHERA | 7/12/2013 | 7/11/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2013 | DISCOMANIA DIGITAL | 2013 | Y | 1 | 8 | US3DF13120 00 | El Cuartito | 171 | | | Los Boleros De Mis Recuerdos |
| DH1 Media | Super Oasis | La Alfombra Voladora | UPC: 0187361414 85 | LATIN MUSIC / CORRIDOS | 11/4/2013 | 7/19/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 2 | US3DF13125 42 | La Alfombra Voladora | 180 | 2013 DISCOS BARAJAS | | Super Oasis |
| DH1 Media | Super Oasis | La Alfombra Voladora | UPC: 0187361414 85 | LATIN MUSIC / CORRIDOS | 11/4/2013 | 7/19/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 8 | US3DF13125 48 | Sin Tu Amor | 179 | 2013 DISCOS BARAJAS | | Super Oasis |
| DH1 Media | Super Oasis | La Alfombra Voladora | UPC: 0187361414 85 | LATIN MUSIC / CORRIDOS | 11/4/2013 | 7/19/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 12 | US3DF13125 52 | Que Me Va A Pasar | 219 | 2013 DISCOS BARAJAS | | Super Oasis |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Rafaga Nortena | Antologia Musical - Puros Corridos | UPC: 0187361417 37 | LATIN MUSIC / CORRIDOS | 7/29/2013 | 7/20/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 2 | US3DF13129 30 | De Cabron A Cabron | 137 | 2013 DISCOS BARAJAS | | Rafaga Nortena |
| DH1 Media | Rafaga Nortena | Antologia Musical - Puros Corridos | UPC: 0187361417 37 | LATIN MUSIC / CORRIDOS | 7/29/2013 | 7/20/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 3 | US3DF13129 31 | Bo Soy Burro De Patrones | 168 | 2013 DISCOS BARAJAS | | Rafaga Nortena |
| DH1 Media | Rafaga Nortena | Antologia Musical - Puros Corridos | UPC: 0187361417 37 | LATIN MUSIC / CORRIDOS | 7/29/2013 | 7/20/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 4 | US3DF13129 32 | El Cocodrilo | 207 | 2013 DISCOS BARAJAS | | Rafaga Nortena |
| DH1 Media | Rafaga Nortena | Antologia Musical - Puros Corridos | UPC: 0187361417 37 | LATIN MUSIC / CORRIDOS | 7/29/2013 | 7/20/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 5 | US3DF13129 33 | Pa` Los Envidiosos | 217 | 2013 DISCOS BARAJAS | | Rafaga Nortena |
| DH1 Media | Rafaga Nortena | Antologia Musical - Puros Corridos | UPC: 0187361417 37 | LATIN MUSIC / CORRIDOS | 7/29/2013 | 7/20/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 7 | US3DF13129 35 | El Chilihuili | 210 | 2013 DISCOS BARAJAS | | Rafaga Nortena |
| DH1 Media | Rafaga Nortena | Antologia Musical - Puros Corridos | UPC: 0187361417 37 | LATIN MUSIC / CORRIDOS | 7/29/2013 | 7/20/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 8 | US3DF13129 36 | Las Jaulas De Piel | 181 | 2013 DISCOS BARAJAS | | Rafaga Nortena |
| DH1 Media | Rafaga Nortena | Antologia Musical - Puros Corridos | UPC: 0187361417 37 | LATIN MUSIC / CORRIDOS | 7/29/2013 | 7/20/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 10 | US3DF13129 38 | El Tigre De Jalisco | 191 | 2013 DISCOS BARAJAS | | Rafaga Nortena |
| DH1 Media | Los Principes Del Arpa | La Misma Tijera | UPC: 0187361418 50 | LATIN MUSIC / CORRIDOS | 7/29/2013 | 7/21/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 7 | US3DF13131 40 | Tu Traicion | 220 | | | Los Principes Del Arpa |
| DH1 Media | El Heredero Sergio Montenegro | Con Banda Y Norteno | UPC: 0187361420 31 | LATIN MUSIC / BANDA | 7/29/2013 | 7/22/2013 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2013 | DISCOS BARAJAS | 2013 | Y | 1 | 8 | US3DF13134 08 | Macario Leyva | 196 | | | El Heredero Sergio Montenegro |
| DH1 Media | Banda Machos | Si Volviera A Nacer...El Corrido Del Gringo | UPC: 0187361424 13 | LATIN MUSIC / BANDA | 8/1/2013 | 7/29/2013 | Platino Records | No | No | PLATINO RECORDS | 2013 | PLATINO RECORDS | 2013 | Y | 1 | 8 | US3DF13138 60 | Mama Soltera | 177 | | | Banda Machos |
| DH1 Media | Banda Machos | Si Volviera A Nacer...El Corrido Del Gringo | UPC: 0187361424 13 | LATIN MUSIC / BANDA | 8/1/2013 | 7/29/2013 | Platino Records | No | No | PLATINO RECORDS | 2013 | PLATINO RECORDS | 2013 | Y | 1 | 11 | US3DF13138 63 | Somos Aire | 211 | | | Banda Machos |
| DH1 Media | Carlitos Villalobos | Reflexiones y Canciones | UPC: 0187361428 26 | LATIN | 8/19/2013 | 8/16/2013 | LA PASADITA MUSIC | No | No | LA PASADITA MUSIC | 2013 | LA PASADITA MUSIC | 2013 | Y | 1 | 1 | US3DF13142 89 | Desiderata (Reflexion) | 156 | | | Carlitos Villalobos |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Carlitos Villalobos | Reflexiones y Canciones | UPC: 018736142826 | LATIN | 8/19/2013 | 8/16/2013 | LA PASADITA MUSIC | No | No | LA PASADITA MUSIC | 2013 | LA PASADITA MUSIC | 2013 | Y | 1 | 2 | US3DF13142 90 | Las Huellas (Reflexiocn Amigo Cancion) | 264 | | | Carlitos Villalobos |
| DH1 Media | Carlitos Villalobos | Reflexiones y Canciones | UPC: 018736142826 | LATIN | 8/19/2013 | 8/16/2013 | LA PASADITA MUSIC | No | No | LA PASADITA MUSIC | 2013 | LA PASADITA MUSIC | 2013 | Y | 1 | 3 | US3DF13142 91 | Mi Arbol y Yo (Cancion) | 223 | | | Carlitos Villalobos |
| DH1 Media | Carlitos Villalobos | Reflexiones y Canciones | UPC: 018736142826 | LATIN | 8/19/2013 | 8/16/2013 | LA PASADITA MUSIC | No | No | LA PASADITA MUSIC | 2013 | LA PASADITA MUSIC | 2013 | Y | 1 | 4 | US3DF13142 92 | Solo Tengo 17 Anos (Reflexion) | 232 | | | Carlitos Villalobos |
| DH1 Media | Carlitos Villalobos | Reflexiones y Canciones | UPC: 018736142826 | LATIN | 8/19/2013 | 8/16/2013 | LA PASADITA MUSIC | No | No | LA PASADITA MUSIC | 2013 | LA PASADITA MUSIC | 2013 | Y | 1 | 5 | US3DF13142 93 | Que Pasara Manana (Cancion) | 201 | | | Carlitos Villalobos |
| DH1 Media | Carlitos Villalobos | Reflexiones y Canciones | UPC: 018736142826 | LATIN | 8/19/2013 | 8/16/2013 | LA PASADITA MUSIC | No | No | LA PASADITA MUSIC | 2013 | LA PASADITA MUSIC | 2013 | Y | 1 | 6 | US3DF13142 94 | Cuanto Ganas Por Hora (Reflexion) | 289 | | | Carlitos Villalobos |
| DH1 Media | Carlitos Villalobos | Reflexiones y Canciones | UPC: 018736142826 | LATIN | 8/19/2013 | 8/16/2013 | LA PASADITA MUSIC | No | No | LA PASADITA MUSIC | 2013 | LA PASADITA MUSIC | 2013 | Y | 1 | 8 | US3DF13142 96 | Donde QUiera Que Estes (Popurri) | 401 | | | Carlitos Villalobos |
| DH1 Media | 40 Grados | Me Quito El Nombre | UPC: 018736144097 | LATIN MUSIC / CORRIDOS | 3/14/2014 | 9/24/2013 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 1 | US3DF13151 20 | Quiero Perderme Contigo | 148 | | | 40 Grados |
| DH1 Media | 40 Grados | Me Quito El Nombre | UPC: 018736144097 | LATIN MUSIC / CORRIDOS | 3/14/2014 | 9/24/2013 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 2 | US3DF13151 21 | Engano Maldito | 174 | | | 40 Grados |
| DH1 Media | 40 Grados | Me Quito El Nombre | UPC: 018736144097 | LATIN MUSIC / CORRIDOS | 3/14/2014 | 9/24/2013 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 3 | US3DF13151 22 | Chiquillo Carinoso | 166 | | | 40 Grados |
| DH1 Media | 40 Grados | Me Quito El Nombre | UPC: 018736144097 | LATIN MUSIC / CORRIDOS | 3/14/2014 | 9/24/2013 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 4 | US3DF13151 23 | Corazon Embustero | 155 | | | 40 Grados |
| DH1 Media | 40 Grados | Me Quito El Nombre | UPC: 018736144097 | LATIN MUSIC / CORRIDOS | 3/14/2014 | 9/24/2013 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 5 | US3DF13151 24 | Esta Situacion | 165 | | | 40 Grados |
| DH1 Media | 40 Grados | Me Quito El Nombre | UPC: 018736144097 | LATIN MUSIC / CORRIDOS | 3/14/2014 | 9/24/2013 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 6 | US3DF13151 25 | Son Habladas | 156 | | | 40 Grados |
| DH1 Media | 40 Grados | Me Quito El Nombre | UPC: 018736144097 | LATIN MUSIC / CORRIDOS | 3/14/2014 | 9/24/2013 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 7 | US3DF13151 26 | Me Quito El Nombre | 165 | | | 40 Grados |
| DH1 Media | 40 Grados | Me Quito El Nombre | UPC: 018736144097 | LATIN MUSIC / CORRIDOS | 3/14/2014 | 9/24/2013 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 9 | US3DF13151 28 | El Porro De Pedrito | 173 | | | 40 Grados |
| DH1 Media | 40 Grados | Me Quito El Nombre | UPC: 018736144097 | LATIN MUSIC / CORRIDOS | 3/14/2014 | 9/24/2013 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 10 | US3DF13151 29 | Hay Cuando Quieras | 147 | | | 40 Grados |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Adolfo Urias | Eternamente Enamorado - Edicion Especial | UPC: 0187361442 71 | LATIN MUSIC / NORTENO | 9/26/2013 | 9/25/2013 | M-GEN STREAM INC | No | No | M GEN STREAM | 2013 | M GEN STREAM | 2013 | Y | 1 | 12 | US3DF13152 96 | Que Chulos Ojos | 189 | 2013 M GEN STREAM | | Adolfo Urias |
| DH1 Media | Briseyda Y Los Muchachos | Muy Enamorados | UPC: 0187361456 50 | LATIN MUSIC / RANCHERA | 4/8/2014 | 10/5/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2014 | M GEN STREAM INC | 2014 | Y | 1 | 17 | US3DF13166 73 | Ingrata Mujer | 192 | | | Industri_D Del Amor |
| DH1 Media | Carlos Y J_lio | Nacieron Pa' Cantar | UPC: 0187361460 15 | LATIN MUSIC / RANCHERA | 6/8/2013 | 10/6/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2014 | M GEN STREAM INC | 2014 | Y | 1 | 3 | US3DF13171 40 | Vengo A Ver | 219 | 2013 M GEN STREAM INC | | Carlos Y J_lio |
| DH1 Media | Los Emperadores Huaastecos | 20 Exitos Con Violin (Los Emperadores Huastecos) | UPC: 0187361461 14 | LATIN MUSIC / CORRIDOS | 2/10/2013 | 10/7/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2014 | DISCOMANIA DIGITAL | 2014 | Y | 1 | 3 | US3DF13172 60 | Humilde Serenata (Los Emperadores Huastecos) | 133 | | | Los Emperadores Huaastecos |
| DH1 Media | Los Emperadores Huaastecos | 20 Exitos Con Violin (Los Emperadores Huastecos) | UPC: 0187361461 14 | LATIN MUSIC / CORRIDOS | 2/10/2013 | 10/7/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2014 | DISCOMANIA DIGITAL | 2014 | Y | 1 | 13 | US3DF13172 70 | El Renegado | 161 | | | Los Emperadores Huaastecos |
| DH1 Media | Los Emperadores Huaastecos | 20 Exitos Con Violin (Los Emperadores Huastecos) | UPC: 0187361461 14 | LATIN MUSIC / CORRIDOS | 2/10/2013 | 10/7/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2014 | DISCOMANIA DIGITAL | 2014 | Y | 1 | 14 | US3DF13172 71 | El Guey De La Barranca | 128 | | | Los Emperadores Huaastecos |
| DH1 Media | Los Emperadores Huaastecos | 20 Exitos Con Violin (Los Emperadores Huastecos) | UPC: 0187361461 14 | LATIN MUSIC / CORRIDOS | 2/10/2013 | 10/7/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2014 | DISCOMANIA DIGITAL | 2014 | Y | 1 | 17 | US3DF13172 74 | El Palomito (Los Emperadores Huastecos) | 111 | | | Los Emperadores Huaastecos |
| DH1 Media | Los Emperadores Huaastecos | 20 Exitos Con Violin (Los Emperadores Huastecos) | UPC: 0187361461 14 | LATIN MUSIC / CORRIDOS | 2/10/2013 | 10/7/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2014 | DISCOMANIA DIGITAL | 2014 | Y | 1 | 19 | US3DF13172 76 | Boquita Colorada (Los Emperadores Huastecos) | 198 | | | Los Emperadores Huaastecos |
| DH1 Media | Los Emperadores Huaastecos | 20 Exitos Con Violin (Los Emperadores Huastecos) | UPC: 0187361461 14 | LATIN MUSIC / CORRIDOS | 2/10/2013 | 10/7/2013 | DISCOMANIA DIGITAL | No | No | DISCOMANIA DIGITAL | 2014 | DISCOMANIA DIGITAL | 2014 | Y | 1 | 20 | US3DF13172 77 | Cuatro Vidas (Los Emperadores Huastecos) | 171 | | | Los Emperadores Huaastecos |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Alb um) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Los Dos Del Pas_⬚ | 24 Exitos Rancheros | UPC: 0187361461 21 | LATIN MUSIC / RANCHERA | 3/10/2014 | 10/7/2013 | DISCOMANI A DIGITAL | No | No | DISCOMANI A DIGITAL | 2014 | DISCOMANI A DIGITAL | 2014 | Y | 1 | 1 | US3DF13172 78 | Seis Pies Abajo | 165 | 2013 DISCOMANI A DIGITAL | | Los Dos Del Pas_⬚ |
| DH1 Media | Los Dos Del Pas_⬚ | 24 Exitos Rancheros | UPC: 0187361461 21 | LATIN MUSIC / RANCHERA | 3/10/2014 | 10/7/2013 | DISCOMANI A DIGITAL | No | No | DISCOMANI A DIGITAL | 2014 | DISCOMANI A DIGITAL | 2014 | Y | 1 | 5 | US3DF13172 82 | Hando Borracho | 133 | 2013 DISCOMANI A DIGITAL | | Los Dos Del Pas_⬚ |
| DH1 Media | Los Dos Del Pas_⬚ | 24 Exitos Rancheros | UPC: 0187361461 21 | LATIN MUSIC / RANCHERA | 3/10/2014 | 10/7/2013 | DISCOMANI A DIGITAL | No | No | DISCOMANI A DIGITAL | 2014 | DISCOMANI A DIGITAL | 2014 | Y | 1 | 6 | US3DF13172 83 | Paloma Azul | 214 | 2013 DISCOMANI A DIGITAL | | Los Dos Del Pas_⬚ |
| DH1 Media | Los Dos Del Pas_⬚ | 24 Exitos Rancheros | UPC: 0187361461 21 | LATIN MUSIC / RANCHERA | 3/10/2014 | 10/7/2013 | DISCOMANI A DIGITAL | No | No | DISCOMANI A DIGITAL | 2014 | DISCOMANI A DIGITAL | 2014 | Y | 1 | 7 | US3DF13172 84 | Por Una Mujer Bonita | 173 | 2013 DISCOMANI A DIGITAL | | Los Dos Del Pas_⬚ |
| DH1 Media | Los Dos Del Pas_⬚ | 24 Exitos Rancheros | UPC: 0187361461 21 | LATIN MUSIC / RANCHERA | 3/10/2014 | 10/7/2013 | DISCOMANI A DIGITAL | No | No | DISCOMANI A DIGITAL | 2014 | DISCOMANI A DIGITAL | 2014 | Y | 1 | 10 | US3DF13172 87 | La Guerita | 114 | 2013 DISCOMANI A DIGITAL | | Los Dos Del Pas_⬚ |
| DH1 Media | Los Dos Del Pas_⬚ | 24 Exitos Rancheros | UPC: 0187361461 21 | LATIN MUSIC / RANCHERA | 3/10/2014 | 10/7/2013 | DISCOMANI A DIGITAL | No | No | DISCOMANI A DIGITAL | 2014 | DISCOMANI A DIGITAL | 2014 | Y | 1 | 12 | US3DF13172 89 | Me Importa Poco | 176 | 2013 DISCOMANI A DIGITAL | | Los Dos Del Pas_⬚ |
| DH1 Media | Los Dos Del Pas_⬚ | 24 Exitos Rancheros | UPC: 0187361461 21 | LATIN MUSIC / RANCHERA | 3/10/2014 | 10/7/2013 | DISCOMANI A DIGITAL | No | No | DISCOMANI A DIGITAL | 2014 | DISCOMANI A DIGITAL | 2014 | Y | 1 | 13 | US3DF13172 90 | El Muchacho Alegre | 142 | 2013 DISCOMANI A DIGITAL | | Los Dos Del Pas_⬚ |
| DH1 Media | Los Dos Del Pas_⬚ | 24 Exitos Rancheros | UPC: 0187361461 21 | LATIN MUSIC / RANCHERA | 3/10/2014 | 10/7/2013 | DISCOMANI A DIGITAL | No | No | DISCOMANI A DIGITAL | 2014 | DISCOMANI A DIGITAL | 2014 | Y | 1 | 15 | US3DF13172 92 | Me Persigue Tu Sombra | 203 | 2013 DISCOMANI A DIGITAL | | Los Dos Del Pas_⬚ |
| DH1 Media | Los Dos Del Pas_⬚ | 24 Exitos Rancheros | UPC: 0187361461 21 | LATIN MUSIC / RANCHERA | 3/10/2014 | 10/7/2013 | DISCOMANI A DIGITAL | No | No | DISCOMANI A DIGITAL | 2014 | DISCOMANI A DIGITAL | 2014 | Y | 1 | 19 | US3DF13172 96 | La Mancornado ra | 149 | 2013 DISCOMANI A DIGITAL | | Los Dos Del Pas_⬚ |
| DH1 Media | Los Dos Del Pas_⬚ | 24 Exitos Rancheros | UPC: 0187361461 21 | LATIN MUSIC / RANCHERA | 3/10/2014 | 10/7/2013 | DISCOMANI A DIGITAL | No | No | DISCOMANI A DIGITAL | 2014 | DISCOMANI A DIGITAL | 2014 | Y | 1 | 22 | US3DF13172 99 | Adios Amigo | 146 | 2013 DISCOMANI A DIGITAL | | Los Dos Del Pas_⬚ |
| DH1 Media | Los Dos Del Pas_⬚ | 24 Exitos Rancheros | UPC: 0187361461 21 | LATIN MUSIC / RANCHERA | 3/10/2014 | 10/7/2013 | DISCOMANI A DIGITAL | No | No | DISCOMANI A DIGITAL | 2014 | DISCOMANI A DIGITAL | 2014 | Y | 1 | 23 | US3DF13173 00 | Paso Del Norte | 178 | 2013 DISCOMANI A DIGITAL | | Los Dos Del Pas_⬚ |
| DH1 Media | El Misterio De Michoacan Y Sus Diamantes | 20 Corridazos Con Banda | UPC: 0187361471 80 | LATIN MUSIC / CORRIDOS | 1/13/2014 | 10/14/2014 | DISCOS BARAJAS | No | No | DISCOS BARAJAS | 2014 | DISCOS BARAJAS | 2014 | Y | 1 | 5 | US3DF13184 75 | La Muerte Del Chayo | 124 | | | El Misterio De Michoacan Y Sus Diamantes |
| DH1 Media | Grupo Fascinacion | Quien Eres Tu | UPC: 0187361480 19 | LATIN MUSIC / DURANGUE NCE | 4/21/2014 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2014 | M GEN STREAM INC | 2014 | Y | 1 | 1 | US3DF13195 66 | Quien Eres Tu | 203 | | | Grupo Fascinacion |
| DH1 Media | Grupo Fascinacion | Quien Eres Tu | UPC: 0187361480 19 | LATIN MUSIC / DURANGUE NCE | 4/21/2014 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2014 | M GEN STREAM INC | 2014 | Y | 1 | 2 | US3DF13195 67 | Ando Bien Arreglado | 164 | | | Grupo Fascinacion |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Grupo Fascinacion | Quien Eres Tu | UPC: 0187361480 19 | LATIN MUSIC / DURANGUENCE | 4/21/2014 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2014 | M GEN STREAM INC | 2014 | Y | 1 | 3 | US3DF13195 68 | Cuota De Paso | 159 | | | Grupo Fascinacion |
| DH1 Media | Grupo Fascinacion | Quien Eres Tu | UPC: 0187361480 19 | LATIN MUSIC / DURANGUE NCE | 4/21/2014 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2014 | M GEN STREAM INC | 2014 | Y | 1 | 4 | US3DF13195 69 | Supe Perder | 188 | | | Grupo Fascinacion |
| DH1 Media | Grupo Fascinacion | Quien Eres Tu | UPC: 0187361480 19 | LATIN MUSIC / DURANGUE NCE | 4/21/2014 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2014 | M GEN STREAM INC | 2014 | Y | 1 | 5 | US3DF13195 70 | Se Acabaron Las Caricias | 192 | | | Grupo Fascinacion |
| DH1 Media | Grupo Fascinacion | Quien Eres Tu | UPC: 0187361480 19 | LATIN MUSIC / DURANGUE NCE | 4/21/2014 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2014 | M GEN STREAM INC | 2014 | Y | 1 | 6 | US3DF13195 71 | Porque No Vienes | 152 | | | Grupo Fascinacion |
| DH1 Media | Grupo Fascinacion | Quien Eres Tu | UPC: 0187361480 19 | LATIN MUSIC / DURANGUE NCE | 4/21/2014 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2014 | M GEN STREAM INC | 2014 | Y | 1 | 7 | US3DF13195 72 | En Realidad | 174 | | | Grupo Fascinacion |
| DH1 Media | Grupo Fascinacion | Quien Eres Tu | UPC: 0187361480 19 | LATIN MUSIC / DURANGUE NCE | 4/21/2014 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2014 | M GEN STREAM INC | 2014 | Y | 1 | 8 | US3DF13195 73 | Corrido De Jose Luis | 163 | | | Grupo Fascinacion |
| DH1 Media | Grupo Fascinacion | Quien Eres Tu | UPC: 0187361480 19 | LATIN MUSIC / DURANGUE NCE | 4/21/2014 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2014 | M GEN STREAM INC | 2014 | Y | 1 | 10 | US3DF13195 75 | Sabor Amargo | 213 | | | Grupo Fascinacion |
| DH1 Media | Grupo Fascinacion | Quien Eres Tu | UPC: 0187361480 19 | LATIN MUSIC / DURANGUE NCE | 4/21/2014 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2014 | M GEN STREAM INC | 2014 | Y | 1 | 11 | US3DF13195 76 | El Teniente Y El Ranchero | 178 | | | Grupo Fascinacion |
| DH1 Media | Fuerza Nortena | La Fuerza Esta Contigo | UPC: 0187361480 88 | LATIN MUSIC / NORTENO | 10/21/2013 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 1 | US3DF13196 37 | Rapidito | 141 | 2013 M GEN STREAM INC | | Fuerza Nortena |
| DH1 Media | Fuerza Nortena | La Fuerza Esta Contigo | UPC: 0187361480 88 | LATIN MUSIC / NORTENO | 10/21/2013 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 2 | US3DF13196 38 | Si Manana Me He De Morir | 166 | 2013 M GEN STREAM INC | | Fuerza Nortena |
| DH1 Media | Fuerza Nortena | La Fuerza Esta Contigo | UPC: 0187361480 88 | LATIN MUSIC / NORTENO | 10/21/2013 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 4 | US3DF13196 40 | Olvidate | 191 | 2013 M GEN STREAM INC | | Fuerza Nortena |
| DH1 Media | Fuerza Nortena | La Fuerza Esta Contigo | UPC: 0187361480 88 | LATIN MUSIC / NORTENO | 10/21/2013 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 6 | US3DF13196 42 | Marijuana | 139 | 2013 M GEN STREAM INC | | Fuerza Nortena |
| DH1 Media | Fuerza Nortena | La Fuerza Esta Contigo | UPC: 0187361480 88 | LATIN MUSIC / NORTENO | 10/21/2013 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 7 | US3DF13196 43 | 10,000 Otras | 140 | 2013 M GEN STREAM INC | | Fuerza Nortena |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Fuerza Nortena | La Fuerza Esta Contigo | UPC: 0187361480 88 | LATIN MUSIC / NORTENO | 10/21/2013 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 9 | US3DF13196 45 | Al Fin | 181 | 2013 M GEN STREAM INC | | Fuerza Nortena |
| DH1 Media | Fuerza Nortena | La Fuerza Esta Contigo | UPC: 0187361480 88 | LATIN MUSIC / NORTENO | 10/21/2013 | 10/19/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 10 | US3DF13196 46 | Desgraciada mente | 206 | 2013 M GEN STREAM INC | | Fuerza Nortena |
| DH1 Media | El Grupo Sonni | Lo Nuevo Lo Mejor | UPC: 0187361481 70 | LATIN MUSIC / GRUPERO | 10/22/2013 | 10/20/2013 | MAYO MUSIC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 2 | US3DF13197 33 | Arrepentido | 223 | | | El Grupo Sonni |
| DH1 Media | El Grupo Sonni | Lo Nuevo Lo Mejor | UPC: 0187361481 70 | LATIN MUSIC / GRUPERO | 10/22/2013 | 10/20/2013 | MAYO MUSIC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 4 | US3DF13197 35 | Ingrata | 227 | | | El Grupo Sonni |
| DH1 Media | El Grupo Sonni | Lo Nuevo Lo Mejor | UPC: 0187361481 70 | LATIN MUSIC / GRUPERO | 10/22/2013 | 10/20/2013 | MAYO MUSIC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 5 | US3DF13197 36 | Dime Como | 211 | | | El Grupo Sonni |
| DH1 Media | La Tropa Chicana - 15 Exitos | 15 Exitos | UPC: 0187361487 12 | LATIN MUSIC / CORRIDOS | 10/22/2013 | 10/22/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 15 | US3DF13203 86 | Mujeres Divinas | 172 | | | La Tropa Chicana - 15 Exitos |
| DH1 Media | L_ẞAlegres De Teran | 12 Exitos De La Leyenda | UPC: 0187361488 42 | LATIN MUSIC / RANCHERA | 10/23/2013 | 10/23/2013 | M-GEN STREAM INC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 4 | US3DF13205 18 | Me Voy Me Voy | 117 | | | L_ẞAlegres De Teran |
| DH1 Media | Los Tr_Ños | Los Trios | UPC: 0187361491 08 | LATIN MUSIC / BANDA | 1/10/2014 | 10/23/2013 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 3 | US3DF13207 93 | Ofrenda De Amor | 343 | | | Los Tr_Ños |
| DH1 Media | Los Tr_Ños | Los Trios | UPC: 0187361491 08 | LATIN MUSIC / BANDA | 1/10/2014 | 10/23/2013 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 10 | US3DF13208 00 | Decepsiones | 369 | | | Los Tr_Ños |
| DH1 Media | Herman_ẞ Barron | Ritmo Sabroso | UPC: 0187361500 05 | LATIN MUSIC / RANCHERA | 11/6/2013 | 11/4/2013 | MAYO MUSIC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 3 | US3DF13219 28 | Luz De Mi Alborada | 235 | | | Herman_ẞ Barron |
| DH1 Media | Herman_ẞ Barron | Ritmo Sabroso | UPC: 0187361500 05 | LATIN MUSIC / RANCHERA | 11/6/2013 | 11/4/2013 | MAYO MUSIC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 9 | US3DF13219 34 | Diosa De Piedra | 189 | | | Herman_ẞ Barron |
| DH1 Media | Herman_ẞ Barron | Ritmo Sabroso | UPC: 0187361500 05 | LATIN MUSIC / RANCHERA | 11/6/2013 | 11/4/2013 | MAYO MUSIC | No | No | M GEN STREAM INC | 2013 | M GEN STREAM INC | 2013 | Y | 1 | 10 | US3DF13219 35 | La Del Morral | 213 | | | Herman_ẞ Barron |
| DH1 Media | Adan Chalino Sanchez | 30 Exitos Con El Inovidable....Incluye Te a Dueto Con Su Padre "Chalino Sanchez" | UPC: 0187361500 98 | LATIN MUSIC / BANDA | 11/20/2013 | 11/18/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 4 | US3DF13220 51 | Flor De Dalia | 171 | 2013 VAQUERO MUSIC | | Adan Chalino Sanchez |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Adan Chalino Sanchez | 30 Exitos Con El Inovidable...Incluye Te a Dueto Con Su Padre "Chalino Sanchez" | UPC: 018736150098 | LATIN MUSIC / BANDA | 11/20/2013 | 11/18/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 6 | US3DF1322053 | Me Persigue Tu Sombra | 198 | 2013 VAQUERO MUSIC | | Adan Chalino Sanchez |
| DH1 Media | Adan Chalino Sanchez | 30 Exitos Con El Inovidable...Incluye Te a Dueto Con Su Padre "Chalino Sanchez" | UPC: 018736150098 | LATIN MUSIC / BANDA | 11/20/2013 | 11/18/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 7 | US3DF1322054 | Noches Tenebrosas | 155 | 2013 VAQUERO MUSIC | | Adan Chalino Sanchez |
| DH1 Media | Adan Chalino Sanchez | 30 Exitos Con El Inovidable...Incluye Te a Dueto Con Su Padre "Chalino Sanchez" | UPC: 018736150098 | LATIN MUSIC / BANDA | 11/20/2013 | 11/18/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 11 | US3DF1322058 | Te Vengo A Ver | 209 | 2013 VAQUERO MUSIC | | Adan Chalino Sanchez |
| DH1 Media | Adan Chalino Sanchez | 30 Exitos Con El Inovidable...Incluye Te a Dueto Con Su Padre "Chalino Sanchez" | UPC: 018736150098 | LATIN MUSIC / BANDA | 11/20/2013 | 11/18/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 14 | US3DF1322061 | Que Falta Me Hace Mi Padre | 206 | 2013 VAQUERO MUSIC | | Adan Chalino Sanchez |
| DH1 Media | Adan Chalino Sanchez | 30 Exitos Con El Inovidable...Incluye Te a Dueto Con Su Padre "Chalino Sanchez" | UPC: 018736150098 | LATIN MUSIC / BANDA | 11/20/2013 | 11/18/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 22 | US3DF1322069 | Ya Me Voy | 162 | 2013 VAQUERO MUSIC | | Adan Chalino Sanchez |
| DH1 Media | Adan Chalino Sanchez | 30 Exitos Con El Inovidable...Incluye Te a Dueto Con Su Padre "Chalino Sanchez" | UPC: 018736150098 | LATIN MUSIC / BANDA | 11/20/2013 | 11/18/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 25 | US3DF1322072 | Guerrillero 100% | 193 | 2013 VAQUERO MUSIC | | Adan Chalino Sanchez |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Alb um) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Alex Arellano | Con Banda Sinaloense | UPC: 0187361501 35 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 2 25 | US3DF13221 | Un Dia Con Otro | 154 | 2013 VAQUERO MUSIC | | Alex Arellano |
| DH1 Media | Alex Arellano | Con Banda Sinaloense | UPC: 0187361501 35 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 3 26 | US3DF13221 | Cuando El Destino | 183 | 2013 VAQUERO MUSIC | | Alex Arellano |
| DH1 Media | Alex Arellano | Con Banda Sinaloense | UPC: 0187361501 35 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 4 27 | US3DF13221 | Paloma Querida | 162 | 2013 VAQUERO MUSIC | | Alex Arellano |
| DH1 Media | Alex Arellano | Con Banda Sinaloense | UPC: 0187361501 35 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 5 28 | US3DF13221 | Echame La Tierra Ensima | 194 | 2013 VAQUERO MUSIC | | Alex Arellano |
| DH1 Media | Alex Arellano | Con Banda Sinaloense | UPC: 0187361501 35 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 6 29 | US3DF13221 | La Higuerita | 127 | 2013 VAQUERO MUSIC | | Alex Arellano |
| DH1 Media | Alex Arellano | Con Banda Sinaloense | UPC: 0187361501 35 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 7 30 | US3DF13221 | Con Cartitas | 184 | 2013 VAQUERO MUSIC | | Alex Arellano |
| DH1 Media | Alex Arellano | Con Banda Sinaloense | UPC: 0187361501 35 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 8 31 | US3DF13221 | Palabra De Rey | 195 | 2013 VAQUERO MUSIC | | Alex Arellano |
| DH1 Media | Alex Arellano | Con Banda Sinaloense | UPC: 0187361501 35 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 9 32 | US3DF13221 | Como Te Extrano | 179 | 2013 VAQUERO MUSIC | | Alex Arellano |
| DH1 Media | Alex Arellano | Con Banda Sinaloense | UPC: 0187361501 35 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 10 33 | US3DF13221 | Alegre, Alegre, Alegre | 162 | 2013 VAQUERO MUSIC | | Alex Arellano |
| DH1 Media | Banda Los Lagos | Reggaeton Y Cumbia - Incluye El Exito: Gasolina | UPC: 0187361501 42 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 1 34 | US3DF13221 | Gasolina | 198 | | | Banda Los Lagos |
| DH1 Media | Banda Los Lagos | Reggaeton Y Cumbia - Incluye El Exito: Gasolina | UPC: 0187361501 42 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 2 35 | US3DF13221 | Todavia | 160 | | | Banda Los Lagos |
| DH1 Media | Banda Los Lagos | Reggaeton Y Cumbia - Incluye El Exito: Gasolina | UPC: 0187361501 42 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 3 36 | US3DF13221 | Busco A Una Mujer | 171 | | | Banda Los Lagos |
| DH1 Media | Banda Los Lagos | Reggaeton Y Cumbia - Incluye El Exito: Gasolina | UPC: 0187361501 42 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 4 37 | US3DF13221 | Dile | 211 | | | Banda Los Lagos |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Alb um) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Banda Los Lagos | Reggaeton Y Cumbia - Incluye El Exito: Gasolina | UPC: 0187361501 42 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 5 | US3DF13221 38 | Insaciable | 238 | | | Banda Los Lagos |
| DH1 Media | Banda Los Lagos | Reggaeton Y Cumbia - Incluye El Exito: Gasolina | UPC: 0187361501 42 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 6 | US3DF13221 39 | Seguroski | 201 | | | Banda Los Lagos |
| DH1 Media | Banda Los Lagos | Reggaeton Y Cumbia - Incluye El Exito: Gasolina | UPC: 0187361501 42 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 7 | US3DF13221 40 | Pobre Diabla | 206 | | | Banda Los Lagos |
| DH1 Media | Banda Los Lagos | Reggaeton Y Cumbia - Incluye El Exito: Gasolina | UPC: 0187361501 42 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 8 | US3DF13221 41 | Boom Boom | 186 | | | Banda Los Lagos |
| DH1 Media | Banda Los Lagos | Reggaeton Y Cumbia - Incluye El Exito: Gasolina | UPC: 0187361501 42 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 9 | US3DF13221 42 | El Desvelado (Sin Frio Sin Sueno) | 155 | | | Banda Los Lagos |
| DH1 Media | Banda Los Lagos | Reggaeton Y Cumbia - Incluye El Exito: Gasolina | UPC: 0187361501 42 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 10 | US3DF13221 43 | Carino Mio | 203 | 2013 VAQUERO MUSIC | | Banda Los Lagos |
| DH1 Media | Frank Villareal | Me Gustas - Las Mafias Del Norte | UPC: 0187361501 59 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 1 | US3DF13221 44 | Tu Destino | 159 | 2013 VAQUERO MUSIC | | Frank Villareal |
| DH1 Media | Frank Villareal | Me Gustas - Las Mafias Del Norte | UPC: 0187361501 59 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 2 | US3DF13221 45 | La Huella De Mis Besos | 127 | 2013 VAQUERO MUSIC | | Frank Villareal |
| DH1 Media | Frank Villareal | Me Gustas - Las Mafias Del Norte | UPC: 0187361501 59 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 3 | US3DF13221 46 | Las Mafias Del Norte | 184 | 2013 VAQUERO MUSIC | | Frank Villareal |
| DH1 Media | Frank Villareal | Me Gustas - Las Mafias Del Norte | UPC: 0187361501 59 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 4 | US3DF13221 47 | Corrido Del Chapo | 142 | 2013 VAQUERO MUSIC | | Frank Villareal |
| DH1 Media | Frank Villareal | Me Gustas - Las Mafias Del Norte | UPC: 0187361501 59 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 5 | US3DF13221 48 | Sera Mejor | 156 | 2013 VAQUERO MUSIC | | Frank Villareal |
| DH1 Media | Frank Villareal | Me Gustas - Las Mafias Del Norte | UPC: 0187361501 59 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 6 | US3DF13221 49 | Me Gustas | 208 | 2013 VAQUERO MUSIC | | Frank Villareal |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Frank Villareal | Me Gustas - Las Mafias Del Norte | UPC: 0187361501 59 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 7 | US3DF13221 50 | Me Haces Falta | 188 | 2013 VAQUERO MUSIC | | Frank Villareal |
| DH1 Media | Frank Villareal | Me Gustas - Las Mafias Del Norte | UPC: 0187361501 59 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 8 | US3DF13221 51 | Don Satanas | 165 | 2013 VAQUERO MUSIC | | Frank Villareal |
| DH1 Media | Frank Villareal | Me Gustas - Las Mafias Del Norte | UPC: 0187361501 59 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 9 | US3DF13221 52 | El Joven | 175 | 2013 VAQUERO MUSIC | | Frank Villareal |
| DH1 Media | Frank Villareal | Me Gustas - Las Mafias Del Norte | UPC: 0187361501 59 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 10 | US3DF13221 53 | Los Tres Gallos | 157 | 2013 VAQUERO MUSIC | | Frank Villareal |
| DH1 Media | Frank Villareal | Me Gustas - Las Mafias Del Norte | UPC: 0187361501 59 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 11 | US3DF13221 54 | Nina Hermosa | 165 | 2013 VAQUERO MUSIC | | Frank Villareal |
| DH1 Media | Frank Villareal | Me Gustas - Las Mafias Del Norte | UPC: 0187361501 59 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 12 | US3DF13221 55 | El Gallo De Calidad | 198 | 2013 VAQUERO MUSIC | | Frank Villareal |
| DH1 Media | Ricardo Cerda El Gavilan | Yo No Te Conozco | UPC: 0187361501 66 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 1 | US3DF13221 56 | Yo No Te Conozco (Yuo`ve Got Your Fools Mixed Up) | 130 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Yo No Te Conozco | UPC: 0187361501 66 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 3 | US3DF13221 58 | Ni Por Mil Punados De Oro | 145 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Yo No Te Conozco | UPC: 0187361501 66 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 4 | US3DF13221 59 | Me DIcen El Gavilan | 167 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Yo No Te Conozco | UPC: 0187361501 66 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 5 | US3DF13221 60 | Dos De La Manana | 160 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Yo No Te Conozco | UPC: 0187361501 66 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 6 | US3DF13221 61 | El Aguacate | 195 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Yo No Te Conozco | UPC: 0187361501 66 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 10 | US3DF13221 65 | Alma Rendida | 193 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Yo No Te Conozco | UPC: 0187361501 66 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 11 | US3DF13221 66 | Cruz De Dolor | 186 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Rines 24`s | UPC: 0187361501 73 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 1 | US3DF13221 67 | Rines 24`s | 220 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Rines 24`s | UPC: 0187361501 73 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 2 | US3DF13221 68 | Me Moriria | 217 | | | Ricardo Cerda El Gavilan |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Ricardo Cerda El Gavilan | Rines 24`s | UPC: 018736150173 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 3 | US3DF1322169 | Me Sacaron Del Tenampa | 142 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Rines 24`s | UPC: 018736150173 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 4 | US3DF1322170 | Si Tu Quisieras | 186 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Rines 24`s | UPC: 018736150173 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 5 | US3DF1322171 | Paloma Negra | 224 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Rines 24`s | UPC: 018736150173 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 6 | US3DF1322172 | Esta Bien....It`s Okay | 164 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Rines 24`s | UPC: 018736150173 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 7 | US3DF1322173 | Armando Gomez | 201 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Rines 24`s | UPC: 018736150173 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 8 | US3DF1322174 | Catch You On The Rebound | 136 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Rines 24`s | UPC: 018736150173 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 9 | US3DF1322175 | A Ritmo De Banda | 174 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Rines 24`s | UPC: 018736150173 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 10 | US3DF1322176 | Ni Me Digas | 183 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Ricardo Cerda El Gavilan | Rines 24`s | UPC: 018736150173 | LATIN MUSIC / BANDA | 11/20/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 11 | US3DF1322177 | Te Llevo Por Siempre | 218 | | | Ricardo Cerda El Gavilan |
| DH1 Media | Big Pepe | Hey baby Que Paso? | UPC: 018736150180 | LATIN MUSIC / CORRIDOS | 11/19/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 1 | US3DF1322179 | Big Pepe Con Fries | 148 | | | Big Pepe |
| DH1 Media | Big Pepe | Hey baby Que Paso? | UPC: 018736150180 | LATIN MUSIC / CORRIDOS | 11/19/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 2 | US3DF1322180 | El Solitario | 172 | | | Big Pepe |
| DH1 Media | Big Pepe | Hey baby Que Paso? | UPC: 018736150180 | LATIN MUSIC / CORRIDOS | 11/19/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 3 | US3DF1322181 | Flor Morena | 137 | | | Big Pepe |
| DH1 Media | Big Pepe | Hey baby Que Paso? | UPC: 018736150180 | LATIN MUSIC / CORRIDOS | 11/19/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 4 | US3DF1322182 | Hey baby Que Paso | 173 | | | Big Pepe |
| DH1 Media | Big Pepe | Hey baby Que Paso? | UPC: 018736150180 | LATIN MUSIC / CORRIDOS | 11/19/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 5 | US3DF1322183 | Agustin Jaime (A Dueto Con: Ricardo Cer "El Gavilan") | 182 | 2013 VAQUERO MUSIC | | Big Pepe |
| DH1 Media | Big Pepe | Hey baby Que Paso? | UPC: 018736150180 | LATIN MUSIC / CORRIDOS | 11/19/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 6 | US3DF1322184 | Grande De Caderas | 180 | 2013 VAQUERO MUSIC | | Big Pepe |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Alb um) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Big Pepe | Hey baby Que Paso? | UPC: 0187361501 80 | LATIN MUSIC / CORRIDOS | 11/19/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 7 | US3DF13221 85 | Dime La Verdad (Tell It Like It Is) | 163 | 2013 VAQUERO MUSIC | | Big Pepe |
| DH1 Media | Big Pepe | Hey baby Que Paso? | UPC: 0187361501 80 | LATIN MUSIC / CORRIDOS | 11/19/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 8 | US3DF13221 86 | Falsa Ilusion | 182 | 2013 VAQUERO MUSIC | | Big Pepe |
| DH1 Media | Big Pepe | Hey baby Que Paso? | UPC: 0187361501 80 | LATIN MUSIC / CORRIDOS | 11/19/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 9 | US3DF13221 87 | El Jorongo | 186 | 2013 VAQUERO MUSIC | | Big Pepe |
| DH1 Media | Big Pepe | Hey baby Que Paso? | UPC: 0187361501 80 | LATIN MUSIC / CORRIDOS | 11/19/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 10 | US3DF13221 88 | El Puente Roto | 261 | 2013 VAQUERO MUSIC | | Big Pepe |
| DH1 Media | Big Pepe | Hey baby Que Paso? | UPC: 0187361501 80 | LATIN MUSIC / CORRIDOS | 11/19/2013 | 11/19/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 11 | US3DF13221 89 | Dame Otra Oportunidad | 181 | 2013 VAQUERO MUSIC | | Big Pepe |
| DH1 Media | Los Linces Del Norte | Te Vas O Te Quedas | UPC: 0187361502 58 | LATIN MUSIC / CORRIDOS | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 1 | US3DF13222 83 | Te Vas O Te Quedas | 175 | | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Te Vas O Te Quedas | UPC: 0187361502 58 | LATIN MUSIC / CORRIDOS | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 2 | US3DF13222 84 | Los Polvos De Estos Caminos | 175 | | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Te Vas O Te Quedas | UPC: 0187361502 58 | LATIN MUSIC / CORRIDOS | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 4 | US3DF13222 86 | Limosnero De Amor | 162 | | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Te Vas O Te Quedas | UPC: 0187361502 58 | LATIN MUSIC / CORRIDOS | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 5 | US3DF13222 87 | El Burro Serquero | 141 | | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Te Vas O Te Quedas | UPC: 0187361502 58 | LATIN MUSIC / CORRIDOS | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 7 | US3DF13222 89 | Titere | 152 | | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Te Vas O Te Quedas | UPC: 0187361502 58 | LATIN MUSIC / CORRIDOS | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 9 | US3DF13222 91 | La Vida Es Un Hoyo | 151 | | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Te Vas O Te Quedas | UPC: 0187361502 58 | LATIN MUSIC / CORRIDOS | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 10 | US3DF13222 92 | El Colchon | 161 | | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Te Vas O Te Quedas | UPC: 0187361502 58 | LATIN MUSIC / CORRIDOS | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 11 | US3DF13222 93 | Piquetes De Hormiga | 137 | 2013 VAQUERO MUSIC | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Caja Negra | UPC: 0187361502 65 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 1 | US3DF13222 94 | Caja Negra | 199 | 2013 VAQUERO MUSIC | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Caja Negra | UPC: 0187361502 65 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 2 | US3DF13222 95 | Pilar De Cantina | 132 | 2013 VAQUERO MUSIC | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Caja Negra | UPC: 0187361502 65 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 3 | US3DF13222 98 | Me Falto Amot | 178 | 2013 VAQUERO MUSIC | | Los Linces Del Norte |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Los Linces Del Norte | Caja Negra | UPC: 018736150265 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 4 | US3DF1322299 | El Quezero | 156 | 2013 VAQUERO MUSIC | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Caja Negra | UPC: 018736150265 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 5 | US3DF1322300 | Mi Lazarillo | 130 | 2013 VAQUERO MUSIC | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Caja Negra | UPC: 018736150265 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 6 | US3DF1322301 | Mi Peluquero Salvatrucha | 197 | 2013 VAQUERO MUSIC | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Caja Negra | UPC: 018736150265 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 7 | US3DF1322302 | Sin Pecado Ni Delito | 166 | 2013 VAQUERO MUSIC | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Caja Negra | UPC: 018736150265 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 8 | US3DF1322303 | Los Burros No Traen Luces | 140 | 2013 VAQUERO MUSIC | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Caja Negra | UPC: 018736150265 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 9 | US3DF1322304 | Buscate Otro Menso | 171 | 2013 VAQUERO MUSIC | | Los Linces Del Norte |
| DH1 Media | Los Linces Del Norte | Caja Negra | UPC: 018736150265 | LATIN MUSIC / CORRIDOS | 11/20/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 10 | US3DF1322306 | Me Recisto a Ceptar | 172 | 2013 VAQUERO MUSIC | | Los Linces Del Norte |
| DH1 Media | Los Gamma | Copa Tras Copa | UPC: 018736150326 | LATIN MUSIC / GRUPERO | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 1 | US3DF1322353 | Copa Tras Copa | 151 | | | Los Gamma |
| DH1 Media | Los Gamma | Copa Tras Copa | UPC: 018736150326 | LATIN MUSIC / GRUPERO | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 2 | US3DF1322354 | Con Holor A Hierva | 181 | | | Los Gamma |
| DH1 Media | Los Gamma | Copa Tras Copa | UPC: 018736150326 | LATIN MUSIC / GRUPERO | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 3 | US3DF1322355 | La Arana | 179 | | | Los Gamma |
| DH1 Media | Los Gamma | Copa Tras Copa | UPC: 018736150326 | LATIN MUSIC / GRUPERO | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 4 | US3DF1322356 | Oro Maldito | 185 | | | Los Gamma |
| DH1 Media | Los Gamma | Copa Tras Copa | UPC: 018736150326 | LATIN MUSIC / GRUPERO | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 5 | US3DF1322357 | Macario Leyva | 197 | | | Los Gamma |
| DH1 Media | Los Gamma | Copa Tras Copa | UPC: 018736150326 | LATIN MUSIC / GRUPERO | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 6 | US3DF1322358 | El Andariego | 160 | | | Los Gamma |
| DH1 Media | Los Gamma | Copa Tras Copa | UPC: 018736150326 | LATIN MUSIC / GRUPERO | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 7 | US3DF1322359 | Los Rodriguez | 131 | | | Los Gamma |
| DH1 Media | Los Gamma | Copa Tras Copa | UPC: 018736150326 | LATIN MUSIC / GRUPERO | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 8 | US3DF1322360 | Sirvan Tequila | 169 | | | Los Gamma |
| DH1 Media | Los Gamma | Copa Tras Copa | UPC: 018736150326 | LATIN MUSIC / GRUPERO | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 9 | US3DF1322361 | Yo Soy El Caminante | 168 | | | Los Gamma |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Los Gamma | Copa Tras Copa | UPC: 0187361503 26 | LATIN MUSIC / GRUPERO | 11/22/2013 | 11/20/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 10 | US3DF13223 62 | Canto A Mi Padre | 203 | | | Los Gamma |
| DH1 Media | Los Traviezos Del Norte | Ni la Vida Es Mia | UPC: 0187361504 94 | LATIN MUSIC / CORRIDOS | 3/6/2014 | 11/22/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 1 | US3DF13224 84 | Ni la Vida Es Mia | 228 | | | Los Traviezos Del Norte |
| DH1 Media | Los Traviezos Del Norte | Ni la Vida Es Mia | UPC: 0187361504 94 | LATIN MUSIC / CORRIDOS | 3/6/2014 | 11/22/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 2 | US3DF13224 85 | Quisiera Amarte Menos | 189 | | | Los Traviezos Del Norte |
| DH1 Media | Los Traviezos Del Norte | Ni la Vida Es Mia | UPC: 0187361504 94 | LATIN MUSIC / CORRIDOS | 3/6/2014 | 11/22/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 3 | US3DF13224 86 | Ya No te Voy A Rogar | 158 | | | Los Traviezos Del Norte |
| DH1 Media | Los Traviezos Del Norte | Ni la Vida Es Mia | UPC: 0187361504 94 | LATIN MUSIC / CORRIDOS | 3/6/2014 | 11/22/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 4 | US3DF13224 87 | Brindo Por Ti | 231 | | | Los Traviezos Del Norte |
| DH1 Media | Los Traviezos Del Norte | Ni la Vida Es Mia | UPC: 0187361504 94 | LATIN MUSIC / CORRIDOS | 3/6/2014 | 11/22/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 5 | US3DF13224 88 | Ilumina Mi Camino | 166 | | | Los Traviezos Del Norte |
| DH1 Media | Los Traviezos Del Norte | Ni la Vida Es Mia | UPC: 0187361504 94 | LATIN MUSIC / CORRIDOS | 3/6/2014 | 11/22/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 6 | US3DF13224 89 | Donde Andaras | 221 | | | Los Traviezos Del Norte |
| DH1 Media | Los Traviezos Del Norte | Ni la Vida Es Mia | UPC: 0187361504 94 | LATIN MUSIC / CORRIDOS | 3/6/2014 | 11/22/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 7 | US3DF13224 90 | Collar De Perlas | 173 | | | Los Traviezos Del Norte |
| DH1 Media | Los Traviezos Del Norte | Ni la Vida Es Mia | UPC: 0187361504 94 | LATIN MUSIC / CORRIDOS | 3/6/2014 | 11/22/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 8 | US3DF13224 91 | Que Te Perdone Dios | 146 | | | Los Traviezos Del Norte |
| DH1 Media | Los Traviezos Del Norte | Ni la Vida Es Mia | UPC: 0187361504 94 | LATIN MUSIC / CORRIDOS | 3/6/2014 | 11/22/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 9 | US3DF13224 92 | Maldito Recuerdo | 167 | 2013 VAQUERO MUSIC | | Los Traviezos Del Norte |
| DH1 Media | Los Traviezos Del Norte | Ni la Vida Es Mia | UPC: 0187361504 94 | LATIN MUSIC / CORRIDOS | 3/6/2014 | 11/22/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 10 | US3DF13224 93 | Me Gusta Esa Mujer | 178 | 2013 VAQUERO MUSIC | | Los Traviezos Del Norte |
| DH1 Media | Los Arrestados | De Enrique Reyes | UPC: 0187361505 24 | LATIN MUSIC / BANDA | 11/26/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 1 | US3DF13225 14 | Que Reviente | 186 | | | Los Arrestados |
| DH1 Media | Los Arrestados | De Enrique Reyes | UPC: 0187361505 24 | LATIN MUSIC / BANDA | 11/26/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 2 | US3DF13225 15 | Licencia | 201 | | | Los Arrestados |
| DH1 Media | Los Arrestados | De Enrique Reyes | UPC: 0187361505 24 | LATIN MUSIC / BANDA | 11/26/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 3 | US3DF13225 16 | Amor | 219 | | | Los Arrestados |
| DH1 Media | Los Arrestados | De Enrique Reyes | UPC: 0187361505 24 | LATIN MUSIC / BANDA | 11/26/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 4 | US3DF13225 17 | A Pesar De Todo | 194 | | | Los Arrestados |
| DH1 Media | Los Arrestados | De Enrique Reyes | UPC: 0187361505 24 | LATIN MUSIC / BANDA | 11/26/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 5 | US3DF13225 18 | Para Decir Que Te Amo | 172 | | | Los Arrestados |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Los Arrestados | De Enrrique Reyes | UPC: 018736150524 | LATIN MUSIC / BANDA | 11/26/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 6 19 | US3DF13225 | El Amor Es Un Sueno | 193 | | | Los Arrestados |
| DH1 Media | Los Arrestados | De Enrrique Reyes | UPC: 018736150524 | LATIN MUSIC / BANDA | 11/26/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 7 20 | US3DF13225 | Se Prendio La Mecha | 187 | | | Los Arrestados |
| DH1 Media | Los Arrestados | De Enrrique Reyes | UPC: 018736150524 | LATIN MUSIC / BANDA | 11/26/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 8 21 | US3DF13225 | No Se | 190 | | | Los Arrestados |
| DH1 Media | Los Arrestados | De Enrrique Reyes | UPC: 018736150524 | LATIN MUSIC / BANDA | 11/26/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 9 22 | US3DF13225 | Noche Falsa | 169 | | | Los Arrestados |
| DH1 Media | Los Arrestados | De Enrrique Reyes | UPC: 018736150524 | LATIN MUSIC / BANDA | 11/26/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 10 23 | US3DF13225 | Sin Tu Amor | 202 | | | Los Arrestados |
| DH1 Media | Los Arrestados | De Enrrique Reyes | UPC: 018736150524 | LATIN MUSIC / BANDA | 11/26/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 11 24 | US3DF13225 | El Primer Amor | 162 | 2013 VAQUERO MUSIC | | Los Arrestados |
| DH1 Media | Los Arrestados | De Enrrique Reyes | UPC: 018736150524 | LATIN MUSIC / BANDA | 11/26/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 12 25 | US3DF13225 | Naciste Pa`l Placer | 208 | 2013 VAQUERO MUSIC | | Los Arrestados |
| DH1 Media | Los Rebeldes De Tierra Del Valle | Puro Violin Caliente | UPC: 018736150586 | LATIN MUSIC / CORRIDOS | 11/23/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 1 78 | US3DF13225 | Los Ojitos De Mi Elena | 217 | | | Los Rebeldes Del Valle |
| DH1 Media | Los Rebeldes De Tierra Del Valle | Puro Violin Caliente | UPC: 018736150586 | LATIN MUSIC / CORRIDOS | 11/23/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 2 79 | US3DF13225 | La Borracha | 259 | | | Los Rebeldes Del Valle |
| DH1 Media | Los Rebeldes De Tierra Del Valle | Puro Violin Caliente | UPC: 018736150586 | LATIN MUSIC / CORRIDOS | 11/23/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 3 80 | US3DF13225 | Juzgan Mi Vida | 187 | 2013 VAQUERO MUSIC | | Los Rebeldes Del Valle |
| DH1 Media | Los Rebeldes De Tierra Del Valle | Puro Violin Caliente | UPC: 018736150586 | LATIN MUSIC / CORRIDOS | 11/23/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 4 81 | US3DF13225 | Voy A Cobrarte | 134 | 2013 VAQUERO MUSIC | | Los Rebeldes Del Valle |
| DH1 Media | Los Rebeldes De Tierra Del Valle | Puro Violin Caliente | UPC: 018736150586 | LATIN MUSIC / CORRIDOS | 11/23/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 5 82 | US3DF13225 | El Chalaman | 189 | 2013 VAQUERO MUSIC | | Los Rebeldes Del Valle |
| DH1 Media | Los Rebeldes De Tierra Del Valle | Puro Violin Caliente | UPC: 018736150586 | LATIN MUSIC / CORRIDOS | 11/23/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 6 83 | US3DF13225 | Corrido De Juan Ruiz | 181 | 2013 VAQUERO MUSIC | | Los Rebeldes Del Valle |
| DH1 Media | Los Rebeldes De Tierra Del Valle | Puro Violin Caliente | UPC: 018736150586 | LATIN MUSIC / CORRIDOS | 11/23/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 7 84 | US3DF13225 | La PRieta Linda | 179 | 2013 VAQUERO MUSIC | | Los Rebeldes Del Valle |
| DH1 Media | Los Rebeldes De Tierra Del Valle | Puro Violin Caliente | UPC: 018736150586 | LATIN MUSIC / CORRIDOS | 11/23/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 8 85 | US3DF13225 | El Cristalaso | 145 | 2013 VAQUERO MUSIC | | Los Rebeldes Del Valle |
| DH1 Media | Los Rebeldes De Tierra Del Valle | Puro Violin Caliente | UPC: 018736150586 | LATIN MUSIC / CORRIDOS | 11/23/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 9 86 | US3DF13225 | Corrido De Rafael Villegas | 228 | 2013 VAQUERO MUSIC | | Los Rebeldes Del Valle |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Los Rebeldes Del Valle | Puro Violin De Tierra Caliente | UPC: 018736150586 | LATIN MUSIC / CORRIDOS | 11/23/2013 | 11/23/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 10 | US3DF1322587 | Besos De Mujer | 169 | 2013 VAQUERO MUSIC | | Los Rebeldes Del Valle |
| DH1 Media | Lumina Tropical | Exitos De La Sonora Matacera | UPC: 018736150791 | LATIN MUSIC / SONIDERO | 11/27/2013 | 11/25/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 1 | US3DF1323092 | Romances | 191 | | | Lumina Tropical |
| DH1 Media | Lumina Tropical | Exitos De La Sonora Matacera | UPC: 018736150791 | LATIN MUSIC / SONIDERO | 11/27/2013 | 11/25/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 2 | US3DF1323093 | Enganos | 192 | | | Lumina Tropical |
| DH1 Media | Lumina Tropical | Exitos De La Sonora Matacera | UPC: 018736150791 | LATIN MUSIC / SONIDERO | 11/27/2013 | 11/25/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 3 | US3DF1323094 | Bailables | 228 | | | Lumina Tropical |
| DH1 Media | Lumina Tropical | Exitos De La Sonora Matacera | UPC: 018736150791 | LATIN MUSIC / SONIDERO | 11/27/2013 | 11/25/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 4 | US3DF1323095 | Romanticas | 169 | | | Lumina Tropical |
| DH1 Media | Lumina Tropical | Exitos De La Sonora Matacera | UPC: 018736150791 | LATIN MUSIC / SONIDERO | 11/27/2013 | 11/25/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 5 | US3DF1323096 | Sentimental | 180 | | | Lumina Tropical |
| DH1 Media | Lumina Tropical | Exitos De La Sonora Matacera | UPC: 018736150791 | LATIN MUSIC / SONIDERO | 11/27/2013 | 11/25/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 6 | US3DF1323097 | Recuerdos | 186 | | | Lumina Tropical |
| DH1 Media | Lumina Tropical | Exitos De La Sonora Matacera | UPC: 018736150791 | LATIN MUSIC / SONIDERO | 11/27/2013 | 11/25/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 7 | US3DF1323098 | Nostalgia | 203 | 2013 VAQUERO MUSIC | | Lumina Tropical |
| DH1 Media | Lumina Tropical | Exitos De La Sonora Matacera | UPC: 018736150791 | LATIN MUSIC / SONIDERO | 11/27/2013 | 11/25/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 8 | US3DF1323099 | Bohemia | 210 | 2013 VAQUERO MUSIC | | Lumina Tropical |
| DH1 Media | Lumina Tropical | Exitos De La Sonora Matacera | UPC: 018736150791 | LATIN MUSIC / SONIDERO | 11/27/2013 | 11/25/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 9 | US3DF1323100 | Decepciones | 189 | 2013 VAQUERO MUSIC | | Lumina Tropical |
| DH1 Media | Lumina Tropical | Exitos De La Sonora Matacera | UPC: 018736150791 | LATIN MUSIC / SONIDERO | 11/27/2013 | 11/25/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 10 | US3DF1323101 | Anoranzas | 159 | 2013 VAQUERO MUSIC | | Lumina Tropical |
| DH1 Media | Luz Roja De San Marcos | Boleros De Oro | UPC: 018736151026 | LATIN MUSIC / SONIDERO | 12/4/2013 | 12/3/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 1 | US3DF1323425 | Mujer Ingrata | 191 | 2013 VAQUERO MUSIC | | Luz Roja De San Marcos |
| DH1 Media | Luz Roja De San Marcos | Boleros De Oro | UPC: 018736151026 | LATIN MUSIC / SONIDERO | 12/4/2013 | 12/3/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 2 | US3DF1323426 | No Pense | 202 | 2013 VAQUERO MUSIC | | Luz Roja De San Marcos |
| DH1 Media | Luz Roja De San Marcos | Boleros De Oro | UPC: 018736151026 | LATIN MUSIC / SONIDERO | 12/4/2013 | 12/3/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 3 | US3DF1323427 | Rosy | 200 | 2013 VAQUERO MUSIC | | Luz Roja De San Marcos |
| DH1 Media | Luz Roja De San Marcos | Boleros De Oro | UPC: 018736151026 | LATIN MUSIC / SONIDERO | 12/4/2013 | 12/3/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 4 | US3DF1323428 | Me Esta Matando | 210 | 2013 VAQUERO MUSIC | | Luz Roja De San Marcos |
| DH1 Media | Luz Roja De San Marcos | Boleros De Oro | UPC: 018736151026 | LATIN MUSIC / SONIDERO | 12/4/2013 | 12/3/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 5 | US3DF1323429 | Yo Llorare | 199 | 2013 VAQUERO MUSIC | | Luz Roja De San Marcos |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Luz Roja De San Marcos | Boleros De Oro | UPC: 018736151026 | LATIN MUSIC / SONIDERO | 12/4/2013 | 12/3/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 6 | US3DF13234 30 | Carmen Sonia | 167 | 2013 VAQUERO MUSIC | | Luz Roja De San Marcos |
| DH1 Media | Luz Roja De San Marcos | Boleros De Oro | UPC: 018736151026 | LATIN MUSIC / SONIDERO | 12/4/2013 | 12/3/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 7 | US3DF13234 31 | Ya No Vuelvas | 188 | 2013 VAQUERO MUSIC | | Luz Roja De San Marcos |
| DH1 Media | Luz Roja De San Marcos | Boleros De Oro | UPC: 018736151026 | LATIN MUSIC / SONIDERO | 12/4/2013 | 12/3/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 8 | US3DF13234 32 | Cuanto Sufro | 163 | 2013 VAQUERO MUSIC | | Luz Roja De San Marcos |
| DH1 Media | Luz Roja De San Marcos | Boleros De Oro | UPC: 018736151026 | LATIN MUSIC / SONIDERO | 12/4/2013 | 12/3/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 9 | US3DF13234 33 | Esposa Mia | 157 | 2013 VAQUERO MUSIC | | Luz Roja De San Marcos |
| DH1 Media | Luz Roja De San Marcos | Boleros De Oro | UPC: 018736151026 | LATIN MUSIC / SONIDERO | 12/4/2013 | 12/3/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 10 | US3DF13234 34 | Te Recuerdo | 164 | 2013 VAQUERO MUSIC | | Luz Roja De San Marcos |
| DH1 Media | Luz Roja De San Marcos | Boleros De Oro | UPC: 018736151026 | LATIN MUSIC / SONIDERO | 12/4/2013 | 12/3/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 11 | US3DF13234 35 | Ya Es Muy Tarde | 161 | 2013 VAQUERO MUSIC | | Luz Roja De San Marcos |
| DH1 Media | Luz Roja De San Marcos | Boleros De Oro | UPC: 018736151026 | LATIN MUSIC / SONIDERO | 12/4/2013 | 12/3/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 12 | US3DF13234 36 | Tu Recuerdo | 207 | 2013 VAQUERO MUSIC | | Luz Roja De San Marcos |
| DH1 Media | Luz Roja De San Marcos | Boleros De Oro | UPC: 018736151026 | LATIN MUSIC / SONIDERO | 12/4/2013 | 12/3/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 13 | US3DF13234 37 | Dicen | 218 | 2013 VAQUERO MUSIC | | Luz Roja De San Marcos |
| DH1 Media | Luz Roja De San Marcos | Boleros De Oro | UPC: 018736151026 | LATIN MUSIC / SONIDERO | 12/4/2013 | 12/3/2013 | Vaquero Music | No | No | VAQUERO MUSIC | 2013 | VAQUERO MUSIC | 2013 | Y | 1 | 14 | US3DF13234 38 | Muchas Iluciones | 190 | 2013 VAQUERO MUSIC | | Luz Roja De San Marcos |
| DH1 Media | Banda SInaloense El Recodo De Don Cruz Lizarraga | 25 A_ĺos de Exitos | UPC: 018736151613 | LATIN MUSIC / BANDA | 12/9/2013 | 12/8/2013 | Ambient Records | No | No | AMBIENT RECORDS | 2013 | AMBIENT RECORDS | 2013 | Y | 1 | 5 | US3DF13242 60 | Mi Ranchito | 150 | 2013 AMBIENT RECORDS | | Banda SInaloense El Recodo De Don Cruz Lizarraga |
| DH1 Media | La Nobleza De Aguilill_Đ | Dos Gotas De Agua + Exitos | UPC: 018736153570 | LATIN MUSIC / CORRIDOS | 1/9/2014 | 1/8/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 5 | US3DF14001 62 | La Pachuca | 168 | 2014 M-GEN STREAM INC | | La Nobleza De Aguilill_Đ |
| DH1 Media | La Nobleza De Aguilill_Đ | Dos Gotas De Agua + Exitos | UPC: 018736153570 | LATIN MUSIC / CORRIDOS | 1/9/2014 | 1/8/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 11 | US3DF14001 68 | Entre Tu Y Yo | 147 | 2014 M-GEN STREAM INC | | La Nobleza De Aguilill_Đ |
| DH1 Media | Dos Reales | Recordando A Los Dos Reales | UPC: 018736154287 | LATIN MUSIC / MARIACHI | 1/17/2014 | 1/15/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 1 | US3DF14009 93 | No Volvere | 188 | 2014 M-GEN STREAM INC | | Dos Reales |
| DH1 Media | Dos Reales | Recordando A Los Dos Reales | UPC: 018736154287 | LATIN MUSIC / MARIACHI | 1/17/2014 | 1/15/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 2 | US3DF14009 94 | Libro Abierto | 141 | 2014 M-GEN STREAM INC | | Dos Reales |
| DH1 Media | Dos Reales | Recordando A Los Dos Reales | UPC: 018736154287 | LATIN MUSIC / MARIACHI | 1/17/2014 | 1/15/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 4 | US3DF14009 96 | Corrido De Luis Pulido | 176 | 2014 M-GEN STREAM INC | | Dos Reales |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Dos Reales | Recordando A Los Dos Reales | UPC: 0187361542 87 | LATIN MUSIC / MARIACHI | 1/17/2014 | 1/15/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 5 | US3DF14009 97 | Yo La Luna | 160 | 2014 M-GEN STREAM INC | | Dos Reales |
| DH1 Media | Dos Reales | Recordando A Los Dos Reales | UPC: 0187361542 87 | LATIN MUSIC / MARIACHI | 1/17/2014 | 1/15/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 9 | US3DF14010 01 | Anillo Grabado | 146 | 2014 M-GEN STREAM INC | | Dos Reales |
| DH1 Media | Los Int_ables Del Norte | 20 Anos De Exitos | UPC: 0187361544 92 | LATIN MUSIC / NORTENO | 1/17/2014 | 1/17/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 1 | US3DF14012 47 | Que Se Junten Nuestros Brazos | 195 | 2014 M-GEN STREAM INC | | Los Int_ables Del Norte |
| DH1 Media | Los Int_ables Del Norte | 20 Anos De Exitos | UPC: 0187361544 92 | LATIN MUSIC / NORTENO | 1/17/2014 | 1/17/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 2 | US3DF14012 48 | Lucio Vazquez | 225 | 2014 M-GEN STREAM INC | | Los Int_ables Del Norte |
| DH1 Media | Los Int_ables Del Norte | 20 Anos De Exitos | UPC: 0187361544 92 | LATIN MUSIC / NORTENO | 1/17/2014 | 1/17/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 3 | US3DF14012 49 | Modesta Ayala | 223 | 2014 M-GEN STREAM INC | | Los Int_ables Del Norte |
| DH1 Media | Los Int_ables Del Norte | 20 Anos De Exitos | UPC: 0187361544 92 | LATIN MUSIC / NORTENO | 1/17/2014 | 1/17/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 5 | US3DF14012 51 | Ya No Me Busques | 174 | 2014 M-GEN STREAM INC | | Los Int_ables Del Norte |
| DH1 Media | Los Int_ables Del Norte | 20 Anos De Exitos | UPC: 0187361544 92 | LATIN MUSIC / NORTENO | 1/17/2014 | 1/17/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 6 | US3DF14012 52 | La Pasadita | 161 | 2014 M-GEN STREAM INC | | Los Int_ables Del Norte |
| DH1 Media | Los Int_ables Del Norte | 20 Anos De Exitos | UPC: 0187361544 92 | LATIN MUSIC / NORTENO | 1/17/2014 | 1/17/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 8 | US3DF14012 54 | Ahora Por Idea | 218 | 2014 M-GEN STREAM INC | | Los Int_ables Del Norte |
| DH1 Media | Los Int_ables Del Norte | 20 Anos De Exitos | UPC: 0187361544 92 | LATIN MUSIC / NORTENO | 1/17/2014 | 1/17/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 13 | US3DF14012 59 | Por Tal De Que Seas Feliz | 199 | 2014 M-GEN STREAM INC | | Los Int_ables Del Norte |
| DH1 Media | Los Int_ables Del Norte | 20 Anos De Exitos | UPC: 0187361544 92 | LATIN MUSIC / NORTENO | 1/17/2014 | 1/17/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 17 | US3DF14012 63 | Al Ver Que Te Vas | 194 | 2014 M-GEN STREAM INC | | Los Int_ables Del Norte |
| DH1 Media | Los Int_ables Del Norte | 20 Anos De Exitos | UPC: 0187361544 92 | LATIN MUSIC / NORTENO | 1/17/2014 | 1/17/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 18 | US3DF14012 64 | Una Aventura | 265 | 2014 M-GEN STREAM INC | | Los Int_ables Del Norte |
| DH1 Media | Los Int_ables Del Norte | 20 Anos De Exitos | UPC: 0187361544 92 | LATIN MUSIC / NORTENO | 1/17/2014 | 1/17/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 20 | US3DF14012 66 | Pobre De Ti | 176 | 2014 M-GEN STREAM INC | | Los Int_ables Del Norte |
| DH1 Media | Mister Cobra | Muevelo | UPC: 0187361552 91 | LATIN MUSIC / NORTENO | 3/13/2014 | 1/23/2014 | ARCE'S RECORDS | No | No | ARCES RECORDS | 2014 | ARCES RECORDS | 2014 | Y | 1 | 10 | US3DF14021 27 | Te Gusta el Taaaaaa!! | 224 | 2014 ARCES RECORDS | | Mister Cobra |
| DH1 Media | Grupo Pantera Musical De Durango | Te Quiero | UPC: 0187361578 37 | LATIN MUSIC / NORTENO | 8/1/2014 | 2/21/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 1 | US3DF14054 99 | No Se Vivir Si No Es Contigo | 183 | | | Grupo Pantera Musical De Durango |
| DH1 Media | Grupo Pantera Musical De Durango | Te Quiero | UPC: 0187361578 37 | LATIN MUSIC / NORTENO | 8/1/2014 | 2/21/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 3 | US3DF14055 01 | A Mi Amor Tu Vas A Extranar | 200 | | | Grupo Pantera Musical De Durango |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Grupo Pantera Musical De Durango | Te Quiero | UPC: 018736157837 | LATIN MUSIC / NORTENO | 8/1/2014 | 2/21/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 4 | US3DF140550 2 | La Golosa | 147 | | | Grupo Pantera Musical De Durango |
| DH1 Media | Grupo Pantera Musical De Durango | Te Quiero | UPC: 018736157837 | LATIN MUSIC / NORTENO | 8/1/2014 | 2/21/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 5 | US3DF140550 3 | La China Corazon De Texas | 170 | | | Grupo Pantera Musical De Durango |
| DH1 Media | Grupo Pantera Musical De Durango | Te Quiero | UPC: 018736157837 | LATIN MUSIC / NORTENO | 8/1/2014 | 2/21/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 6 | US3DF140550 4 | Sin Ti | 170 | | | Grupo Pantera Musical De Durango |
| DH1 Media | Grupo Pantera Musical De Durango | Te Quiero | UPC: 018736157837 | LATIN MUSIC / NORTENO | 8/1/2014 | 2/21/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 8 | US3DF140550 6 | Lamberto Quintero | 151 | | | Grupo Pantera Musical De Durango |
| DH1 Media | Grupo Pantera Musical De Durango | Te Quiero | UPC: 018736157837 | LATIN MUSIC / NORTENO | 8/1/2014 | 2/21/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 9 | US3DF140550 7 | Te Quiero (Duranguense) | 212 | | | Grupo Pantera Musical De Durango |
| DH1 Media | Grupo Pantera Musical De Durango | Te Quiero | UPC: 018736157837 | LATIN MUSIC / NORTENO | 8/1/2014 | 2/21/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 10 | US3DF140550 8 | Donde Vayas Ire | 160 | | | Grupo Pantera Musical De Durango |
| DH1 Media | Grupo Pantera Musical De Durango | Te Quiero | UPC: 018736157837 | LATIN MUSIC / NORTENO | 8/1/2014 | 2/21/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 11 | US3DF140550 9 | Adolorido | 174 | | | Grupo Pantera Musical De Durango |
| DH1 Media | Grupo Pantera Musical De Durango | Te Quiero | UPC: 018736157837 | LATIN MUSIC / NORTENO | 8/1/2014 | 2/21/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 12 | US3DF140550 10 | Te Quiero (Acustico) | 143 | 2014 M-GEN STREAM INC | | Grupo Pantera Musical De Durango |
| DH1 Media | Los Luceritos De Michoacan | 20 EXITOS | UPC: 018736160141 | LATIN MUSIC / BANDA | 6/9/2014 | 3/7/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 12 | US3DF140761 8 | El Calabaceado | 126 | | | Los Luceritos De Michoacan |
| DH1 Media | Los Luceritos De Michoacan | 20 EXITOS | UPC: 018736160141 | LATIN MUSIC / BANDA | 6/9/2014 | 3/7/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 13 | US3DF140761 9 | El Amante Apacionado | 179 | | | Los Luceritos De Michoacan |
| DH1 Media | Los Luceritos De Michoacan | 20 EXITOS | UPC: 018736160141 | LATIN MUSIC / BANDA | 6/9/2014 | 3/7/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 19 | US3DF140762 5 | Piquetes De Hormiga | 178 | | | Los Luceritos De Michoacan |
| DH1 Media | Los Luceritos De Michoacan | 20 EXITOS | UPC: 018736160141 | LATIN MUSIC / BANDA | 6/9/2014 | 3/7/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 20 | US3DF140762 6 | Por Una Mujer Casada | 145 | | | Los Luceritos De Michoacan |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Adan Chalino Sanchez | Para Ti... Mi Hostoria ... Contiene comentarios, anecdotas y la historia narrada por familiares y amigos!! | UPC: 0187361601 72 | LATIN MUSIC / BANDA | 5/23/2014 | 3/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 26 | US3DF14076 94 | Amor y Lagrimas | 229 | 2014 VAQUERO MUSIC | | Adan Chalino Sanchez |
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 0187361609 81 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 2 | US3DF14092 62 | Reto A La Ley | 185 | | | Saul Viera |
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 0187361609 81 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 3 | US3DF14092 63 | Marco Antonio Beltran | 201 | | | Saul Viera |
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 0187361609 81 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 5 | US3DF14092 65 | Ojitos Verdes | 209 | | | Saul Viera |
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 0187361609 81 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 6 | US3DF14092 66 | Nico Samano | 245 | | | Saul Viera |
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 0187361609 81 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 7 | US3DF14092 67 | El Compa Eduardo | 238 | | | Saul Viera |
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 0187361609 81 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 8 | US3DF14092 68 | Fidencio Sanchez | 241 | | | Saul Viera |
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 0187361609 81 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 9 | US3DF14092 69 | EL Tiene De La Frontera | 222 | | | Saul Viera |
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 0187361609 81 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 10 | US3DF14092 70 | Milton Rosales | 170 | | | Saul Viera |
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 0187361609 81 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 11 | US3DF14092 71 | Me escape Del Presidio | 187 | | | Saul Viera |
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 0187361609 81 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 12 | US3DF14092 72 | Lejanas Tierras | 161 | | | Saul Viera |
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 0187361609 81 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 14 | US3DF14092 74 | Muerto Tomas Espinosa | 204 | | | Saul Viera |
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 0187361609 81 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 16 | US3DF14092 76 | Estrellita Reluciente | 168 | | | Saul Viera |
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 0187361609 81 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 18 | US3DF14092 78 | Hace Un Ano | 163 | | | Saul Viera |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 018736160981 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 19 | US3DF1409279 | El Pata Postiza | 200 | | | Saul Viera |
| DH1 Media | Saul Viera | Reto A La Ley | UPC: 018736160981 | LATIN MUSIC / NORTENO | 3/15/2014 | 3/14/2014 | D&O Records LLC | No | No | D&O RECORDS LLC | 2014 | D&O RECORDS LLC | 2014 | Y | 1 | 20 | US3DF1409280 | Los 3 Hermanos Rios | 183 | | | Saul Viera |
| DH1 Media | Junior Servin | Soy Damaso, Soy Mini Lic | UPC: 018736161131 | LATIN MUSIC / CORRIDOS | 3/19/2014 | 3/17/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 1 | US3DF1409564 | Soy Damaso, Soy Mi Lic | 190 | | | Junior Servin |
| DH1 Media | Los Rayos De Oaxaca | Esta Vida | UPC: 018736166150 | LATIN MUSIC / CORRIDOS | 4/29/2014 | 4/24/2014 | ARCE'S RECORDS | No | No | ARCES RECORDS | 2014 | ARCES RECORDS | 2014 | Y | 1 | 1 | US3DF1414379 | Esta Vida | 229 | | | Los Rayos De Oaxaca |
| DH1 Media | Los Rayos De Oaxaca | Esta Vida | UPC: 018736166150 | LATIN MUSIC / CORRIDOS | 4/29/2014 | 4/24/2014 | ARCE'S RECORDS | No | No | ARCES RECORDS | 2014 | ARCES RECORDS | 2014 | Y | 1 | 9 | US3DF1414665 | Menti | 194 | 2014 ARCES RECORDS | | Los Rayos De Oaxaca |
| DH1 Media | Los Rayos De Oaxaca | Esta Vida | UPC: 018736166150 | LATIN MUSIC / CORRIDOS | 4/29/2014 | 4/24/2014 | ARCE'S RECORDS | No | No | ARCES RECORDS | 2014 | ARCES RECORDS | 2014 | Y | 1 | 11 | US3DF1414667 | Auxilio | 210 | 2014 ARCES RECORDS | | Los Rayos De Oaxaca |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 1 | US3DF1416054 | Intro | 70 | | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 2 | US3DF1416055 | No Te Quiero Olvidar | 190 | | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 3 | US3DF1416056 | Que Tal Si Me Das Un Beso | 156 | | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 4 | US3DF1416057 | Acostumbrado A Tu Amor | 169 | | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 5 | US3DF1416058 | Hoy Te Quiero Tanto | 161 | | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 6 | US3DF1416059 | Te Regalo Mi Rival | 149 | | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 7 | US3DF1416060 | Un Angel No Debe Llorar | 199 | | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 8 | US3DF1416061 | Por Que Te Querre Tanto | 162 | | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 9 | US3DF1416062 | Jugando Con Lumbre | 197 | | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 10 | US3DF1416063 | Te Estoy Queriendo | 167 | | | Bondadosos |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 11 | US3DF1416064 | Tonto De Mi | 190 | | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 12 | US3DF1416065 | Santiago Papasquiaro | 262 | 2014 VAQUERO MUSIC | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 13 | US3DF1416066 | Por Poquito | 192 | 2014 VAQUERO MUSIC | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 14 | US3DF1416067 | Perdoname Mama | 268 | 2014 VAQUERO MUSIC | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 15 | US3DF1416068 | Cara De Angel | 504 | 2014 VAQUERO MUSIC | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 26 | US3DF1416080 | Me Haces Tanta Falta | 242 | 2014 VAQUERO MUSIC | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 28 | US3DF1416082 | Por Que Me Haces Sufrir | 288 | 2014 VAQUERO MUSIC | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 29 | US3DF1416083 | Dejalo Nacer | 339 | 2014 VAQUERO MUSIC | | Bondadosos |
| DH1 Media | Bondadosos | En Vivo | UPC: 018736167393 | LATIN MUSIC / BOLERO | 5/8/2014 | 5/7/2014 | Vaquero Music | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 30 | US3DF1416084 | Te Cerraste La Puerta | 238 | 2014 VAQUERO MUSIC | | Bondadosos |
| DH1 Media | EL Pollo Estevan Y SU Grupo Pegasso | Nueva Vida | UPC: 018736168574 | LATIN MUSIC / GRUPERO | 5/22/2014 | 5/22/2014 | Yuriko Records S.A. de C.V. | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 1 | US3DF1417457 | Muchas Razones | 173 | | | EL Pollo Estevan Y SU Grupo Pegasso |
| DH1 Media | EL Pollo Estevan Y SU Grupo Pegasso | Nueva Vida | UPC: 018736168574 | LATIN MUSIC / GRUPERO | 5/22/2014 | 5/22/2014 | Yuriko Records S.A. de C.V. | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 2 | US3DF1417458 | Hoy Recorde | 131 | | | EL Pollo Estevan Y SU Grupo Pegasso |
| DH1 Media | EL Pollo Estevan Y SU Grupo Pegasso | Nueva Vida | UPC: 018736168574 | LATIN MUSIC / GRUPERO | 5/22/2014 | 5/22/2014 | Yuriko Records S.A. de C.V. | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 3 | US3DF1417459 | Dime Por Que | 195 | | | EL Pollo Estevan Y SU Grupo Pegasso |
| DH1 Media | EL Pollo Estevan Y SU Grupo Pegasso | Nueva Vida | UPC: 018736168574 | LATIN MUSIC / GRUPERO | 5/22/2014 | 5/22/2014 | Yuriko Records S.A. de C.V. | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 4 | US3DF1417460 | Parches | 251 | | | EL Pollo Estevan Y SU Grupo Pegasso |
| DH1 Media | EL Pollo Estevan Y SU Grupo Pegasso | Nueva Vida | UPC: 018736168574 | LATIN MUSIC / GRUPERO | 5/22/2014 | 5/22/2014 | Yuriko Records S.A. de C.V. | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 5 | US3DF1417461 | No Soy Yo | 174 | | | EL Pollo Estevan Y SU Grupo Pegasso |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DH1 Media | EL Pollo Estevan Y SU Grupo Pegasso | Nueva Vida | UPC: 0187361685 74 | LATIN MUSIC / GRUPERO | 5/22/2014 | 5/22/2014 | Yuriko Records S.A. de C.V. | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 6 | US3DF14174 62 | Estoy Enamorado | 172 | | | EL Pollo Estevan Y SU Grupo Pegasso |
| DH1 Media | EL Pollo Estevan Y SU Grupo Pegasso | Nueva Vida | UPC: 0187361685 74 | LATIN MUSIC / GRUPERO | 5/22/2014 | 5/22/2014 | Yuriko Records S.A. de C.V. | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 7 | US3DF14174 63 | Atras De La Raya | 170 | | | EL Pollo Estevan Y SU Grupo Pegasso |
| DH1 Media | EL Pollo Estevan Y SU Grupo Pegasso | Nueva Vida | UPC: 0187361685 74 | LATIN MUSIC / GRUPERO | 5/22/2014 | 5/22/2014 | Yuriko Records S.A. de C.V. | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 8 | US3DF14174 64 | Un recuerdo De Ayer | 167 | | | EL Pollo Estevan Y SU Grupo Pegasso |
| DH1 Media | EL Pollo Estevan Y SU Grupo Pegasso | Nueva Vida | UPC: 0187361685 74 | LATIN MUSIC / GRUPERO | 5/22/2014 | 5/22/2014 | Yuriko Records S.A. de C.V. | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 9 | US3DF14174 65 | Ya Me Voy | 224 | | | EL Pollo Estevan Y SU Grupo Pegasso |
| DH1 Media | EL Pollo Estevan Y SU Grupo Pegasso | Nueva Vida | UPC: 0187361685 74 | LATIN MUSIC / GRUPERO | 5/22/2014 | 5/22/2014 | Yuriko Records S.A. de C.V. | No | No | VAQUERO MUSIC | 2014 | VAQUERO MUSIC | 2014 | Y | 1 | 10 | US3DF14174 66 | Historia De Amor | 173 | | | EL Pollo Estevan Y SU Grupo Pegasso |
| DH1 Media | Corn_ólio R_öyna | Gold Collection Volumen 3 | UPC: 0187361734 62 | LATIN MUSIC / CORRIDOS | 6/25/2014 | 6/24/2014 | Mayra Music Inc. | No | No | MAYRA MUSIC | 2014 | MAYRA MUSIC | 2014 | Y | 1 | 4 | US3DF14229 50 | Tengo Miedo | 169 | | | Corn_ólio R_öyna |
| DH1 Media | Luis P_órez Meza | 20 Super Hits | UPC: 0187361747 59 | LATIN MUSIC / RANCHERA | 7/3/2014 | 7/2/2014 | Mayra Music Inc. | No | No | MAYRA MUSIC | 2014 | MAYRA MUSIC | 2014 | Y | 1 | 1 | US3DF14245 74 | El Barzon | 165 | | | Luis P_órez Meza |
| DH1 Media | Nene Torres | Del Uno Al Diez | UPC: 0187361785 35 | LATIN MUSIC / BANDA | 8/13/2014 | 8/13/2014 | Mayra Music Inc. | No | No | MAYRA MUSIC INC | 2014 | MAYRA MUSIC INC | 2014 | Y | 1 | 12 | US3DF14291 21 | Sera Que Estoy Loco? | 164 | 2014 MAYRA MUSIC INC | | Nene Torres |
| DH1 Media | La Guadalupana | Reina De America - La Guadalupana | UPC: 0187362002 36 | LATIN MUSIC / MARIACHI | 12/3/2014 | 12/1/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 4 | US3DF14372 06 | Virgen India | 203 | | | Indira Montes |
| DH1 Media | La Guadalupana | Reina De America - La Guadalupana | UPC: 0187362002 36 | LATIN MUSIC / MARIACHI | 12/3/2014 | 12/1/2014 | M-GEN STREAM INC | No | No | M-GEN STREAM INC | 2014 | M-GEN STREAM INC | 2014 | Y | 1 | 8 | US3DF14372 10 | Yo Te Canto Virgencita | 196 | 2014 M-GEN STREAM INC | | Indira Montes |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discos America | Various Artists | 20 Super Grupos- Como Te Extra-o vol. 1 | UPC: 8978190080 95 | LATIN | 3/29/2016 | 3/29/2016 | Discos America | No | No | Sedalu Publishing Inc. | 2016 | Sedalu Publishing Inc. | 2016 | | 1 | 10 | US3DF16104 12 | Jugando Con Lumbre | 204 | 2016 Sedalu Publishing Inc. | | Los Bondadosos |
| Discos America | Various Artists | 20 Exitos Calentanos- Pa Wuaches Cochos | UPC: 8978190072 89 | LATIN | 3/29/2016 | 3/29/2016 | Discos America | No | No | Sedalu Publishing Inc. | 2016 | Sedalu Publishing Inc. | 2016 | | 1 | 5 | US3DF16104 57 | Narco Fantasma | 157 | 2016 Sedalu Publishing Inc. | | Rayos De Oaxaca |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discos Arpeggio | Banda La Pirinola | 20 Exitos Bailables | UPC: 0187361473 71 | LATIN MUSIC / BANDA | 10/11/2013 | 10/15/2013 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2013 | DISCOS ARPEGIO | 2013 | | 1 | 3 | US3DF13187 72 | Lola La Bailera | 175 | | | Banda La Pirinola |
| Discos Arpeggio | Banda La Pirinola | 20 Exitos Bailables | UPC: 0187361473 71 | LATIN MUSIC / BANDA | 10/11/2013 | 10/15/2013 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2013 | DISCOS ARPEGIO | 2013 | | 1 | 5 | US3DF13187 74 | Morena | 198 | | | Banda La Pirinola |
| Discos Arpeggio | Banda La Pirinola | 20 Exitos Bailables | UPC: 0187361473 71 | LATIN MUSIC / BANDA | 10/11/2013 | 10/15/2013 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2013 | DISCOS ARPEGIO | 2013 | | 1 | 10 | US3DF13187 79 | Adoro | 165 | | | Banda La Pirinola |
| Discos Arpeggio | Banda La Pirinola | 20 Exitos Bailables | UPC: 0187361473 71 | LATIN MUSIC / BANDA | 10/11/2013 | 10/15/2013 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2013 | DISCOS ARPEGIO | 2013 | | 1 | 11 | US3DF13187 80 | La Chica Que Sone | 169 | | | Banda La Pirinola |
| Discos Arpeggio | Banda La Pirinola | 20 Exitos Bailables | UPC: 0187361473 71 | LATIN MUSIC / BANDA | 10/11/2013 | 10/15/2013 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2013 | DISCOS ARPEGIO | 2013 | | 1 | 12 | US3DF13187 81 | Mirenla, Mirenla | 166 | | | Banda La Pirinola |
| Discos Arpeggio | Banda La Pirinola | 20 Exitos Bailables | UPC: 0187361473 71 | LATIN MUSIC / BANDA | 10/11/2013 | 10/15/2013 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2013 | DISCOS ARPEGIO | 2013 | | 1 | 13 | US3DF13187 82 | Yo Quiero Bailar | 165 | | | Banda La Pirinola |
| Discos Arpeggio | Banda La Pirinola | 20 Exitos Bailables | UPC: 0187361473 71 | LATIN MUSIC / BANDA | 10/11/2013 | 10/15/2013 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2013 | DISCOS ARPEGIO | 2013 | | 1 | 15 | US3DF13187 84 | El Loco | 151 | 2013 DISCOS ARPEGIO | | Banda La Pirinola |
| Discos Arpeggio | El Plebe De Sinaloa | 15 Exitos Con Banda y Norteno | UPC: 0187361475 62 | LATIN MUSIC / NORTENO | 2/14/2014 | 10/16/2014 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2014 | DISCOS ARPEGIO | 2014 | | 1 | 3 | US3DF13190 51 | En Realidad | 186 | | | El Plebe De Sinaloa |
| Discos Arpeggio | El Plebe De Sinaloa | 15 Exitos Con Banda y Norteno | UPC: 0187361475 62 | LATIN MUSIC / NORTENO | 2/14/2014 | 10/16/2014 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2014 | DISCOS ARPEGIO | 2014 | | 1 | 6 | US3DF13190 54 | La Feria De Las Flores | 220 | 2013 DISCOS ARPEGIO | | El Plebe De Sinaloa |
| Discos Arpeggio | El Plebe De Sinaloa | 15 Exitos Con Banda y Norteno | UPC: 0187361475 62 | LATIN MUSIC / NORTENO | 2/14/2014 | 10/16/2014 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2014 | DISCOS ARPEGIO | 2014 | | 1 | 10 | US3DF13190 58 | Busca Un Confidente | 187 | 2013 DISCOS ARPEGIO | | El Plebe De Sinaloa |
| Discos Arpeggio | El Plebe De Sinaloa | 15 Exitos Con Banda y Norteno | UPC: 0187361475 62 | LATIN MUSIC / NORTENO | 2/14/2014 | 10/16/2014 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2014 | DISCOS ARPEGIO | 2014 | | 1 | 15 | US3DF13190 63 | El Limpia Vidrios | 202 | 2013 DISCOS ARPEGIO | | El Plebe De Sinaloa |
| Discos Arpeggio | El Plebe De Sinaloa | Si Tu No Estas | UPC: 0187361475 86 | LATIN MUSIC / NORTENO | 2/14/2014 | 10/16/2014 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2014 | DISCOS ARPEGIO | 2014 | | 1 | 1 | US3DF13190 76 | Te Amo | 166 | 2013 DISCOS ARPEGIO | | El Plebe De Sinaloa |
| Discos Arpeggio | El Plebe De Sinaloa | Si Tu No Estas | UPC: 0187361475 86 | LATIN MUSIC / NORTENO | 2/14/2014 | 10/16/2014 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2014 | DISCOS ARPEGIO | 2014 | | 1 | 2 | US3DF13190 77 | Contigo | 206 | 2013 DISCOS ARPEGIO | | El Plebe De Sinaloa |
| Discos Arpeggio | El Plebe De Sinaloa | Si Tu No Estas | UPC: 0187361475 86 | LATIN MUSIC / NORTENO | 2/14/2014 | 10/16/2014 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2014 | DISCOS ARPEGIO | 2014 | | 1 | 3 | US3DF13190 78 | Si Tu No Estas | 178 | 2013 DISCOS ARPEGIO | | El Plebe De Sinaloa |
| Discos Arpeggio | El Plebe De Sinaloa | Si Tu No Estas | UPC: 0187361475 86 | LATIN MUSIC / NORTENO | 2/14/2014 | 10/16/2014 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2014 | DISCOS ARPEGIO | 2014 | | 1 | 4 | US3DF13190 79 | Que No Se Enteren | 131 | 2013 DISCOS ARPEGIO | | El Plebe De Sinaloa |
| Discos Arpeggio | El Plebe De Sinaloa | Si Tu No Estas | UPC: 0187361475 86 | LATIN MUSIC / NORTENO | 2/14/2014 | 10/16/2014 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2014 | DISCOS ARPEGIO | 2014 | | 1 | 5 | US3DF13190 80 | Estrellas Finas | 180 | 2013 DISCOS ARPEGIO | | El Plebe De Sinaloa |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discos Arpeggio | El Plebe De Sinaloa | Si Tu No Estas | UPC: 0187361475 86 | LATIN MUSIC / NORTENO | 2/14/2014 | 10/16/2013 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2014 | DISCOS ARPEGIO | 2014 | | 1 | 6 | US3DF13190 81 | Vengo A Pagarte Una Visita | 147 | 2013 DISCOS ARPEGIO | | El Plebe De Sinaloa |
| Discos Arpeggio | El Plebe De Sinaloa | Si Tu No Estas | UPC: 0187361475 86 | LATIN MUSIC / NORTENO | 2/14/2014 | 10/16/2013 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2014 | DISCOS ARPEGIO | 2014 | | 1 | 10 | US3DF13190 85 | Dimelo | 121 | 2013 DISCOS ARPEGIO | | El Plebe De Sinaloa |
| Discos Arpeggio | El Plebe De Sinaloa | Si Tu No Estas | UPC: 0187361475 86 | LATIN MUSIC / NORTENO | 2/14/2014 | 10/16/2013 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2014 | DISCOS ARPEGIO | 2014 | | 1 | 11 | US3DF13190 86 | Pero Te Vas A Arrepentir | 208 | 2013 DISCOS ARPEGIO | | El Plebe De Sinaloa |
| Discos Arpeggio | El Plebe De Sinaloa | Si Tu No Estas | UPC: 0187361475 86 | LATIN MUSIC / NORTENO | 2/14/2014 | 10/16/2013 | Discos Arpeggio | No | No | DISCOS ARPEGIO | 2014 | DISCOS ARPEGIO | 2014 | | 1 | 12 | US3DF13190 87 | Tan Enamorados | 207 | 2013 DISCOS ARPEGIO | | El Plebe De Sinaloa |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hyphy Music | Banda Sinaloense MM | Con Sabor a Sinaloa Dedicado a Mi Madre | UPC: 0187361332 20 | LATIN MUSIC / BANDA | 5/5/2009 | 2/7/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | | 1 | 13 | US3DF13021 81 | Mientras Viva | 106 | 2009 PLATINO RECORDS | | Banda Sinaloense MM |
| Hyphy Music | Banda Sinaloense MM | Con Sabor a Sinaloa Dedicado a Mi Madre | UPC: 0187361332 20 | LATIN MUSIC / BANDA | 5/5/2009 | 2/7/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | | 1 | 15 | US3DF13021 83 | Brindo Por Tu Cumplea_ños | 162 | 2009 PLATINO RECORDS | | Banda Sinaloense MM |
| Hyphy Music | Banda Sinaloense MM | Con Sabor a Sinaloa Dedicado a Mi Madre | UPC: 0187361332 20 | LATIN MUSIC / BANDA | 5/5/2009 | 2/7/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | | 1 | 17 | US3DF13021 85 | Despedida Con Mariachi | 158 | 2009 PLATINO RECORDS | | Banda Sinaloense MM |
| Hyphy Music | Banda Sinaloense MM | Con Sabor a Sinaloa Dedicado a Mi Madre | UPC: 0187361332 20 | LATIN MUSIC / BANDA | 5/5/2009 | 2/7/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | | 1 | 18 | US3DF13021 86 | Las Ma_ñanitas | 172 | 2009 PLATINO RECORDS | | Banda Sinaloense MM |
| Hyphy Music | Banda Sinaloense MM | Con Sabor a Sinaloa Dedicado a Mi Madre | UPC: 0187361332 20 | LATIN MUSIC / BANDA | 5/5/2009 | 2/7/2013 | Platino Records | No | No | PLATINO RECORDS | 2009 | PLATINO RECORDS | 2009 | | 1 | 19 | US3DF13021 87 | Cumpleaños | 146 | 2009 PLATINO RECORDS | | Banda Sinaloense MM |
| Hyphy Music | Miguel y Miguel | Corridos Cabrones De Sinaloa | UPC: 0187361342 89 | LATIN | 10/5/2010 | 2/16/2013 | Platino Records | No | No | Platino Records | 2010 | Platino Records | 2010 | | 1 | 8 | US3DF13034 86 | Laurita Garza | 207 | 2010 Platino Records | | Miguel y Miguel |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Alb um) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Isabel Sanchez | Dueto Frontera | Amor Bonito | UPC: 0187361131 85 | LATIN MUSIC / CORRIDOS | 3/5/2000 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2000 | COSMOS RECORDS | 2000 | | 1 | 3 | US3DF11114 81 | El Toro Prieto | 162 | 2000 COSMOS RECORDS | | Dueto Frontera |
| Isabel Sanchez | Dueto Frontera | Amor Bonito | UPC: 0187361131 85 | LATIN MUSIC / CORRIDOS | 3/5/2000 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2000 | COSMOS RECORDS | 2000 | | 1 | 5 | US3DF11114 83 | No Seas Ingrata Conmigo | 163 | 2000 COSMOS RECORDS | | Dueto Frontera |
| Isabel Sanchez | Dueto Frontera | Amor Bonito | UPC: 0187361131 85 | LATIN MUSIC / CORRIDOS | 3/5/2000 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2000 | COSMOS RECORDS | 2000 | | 1 | 8 | US3DF11114 86 | Como Te He De Querer | 168 | 2000 COSMOS RECORDS | | Dueto Frontera |
| Isabel Sanchez | Dueto Frontera | Amor Bonito | UPC: 0187361131 85 | LATIN MUSIC / CORRIDOS | 3/5/2000 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2000 | COSMOS RECORDS | 2000 | | 1 | 10 | US3DF11114 88 | Toribio Buendia | 171 | 2000 COSMOS RECORDS | | Dueto Frontera |
| Isabel Sanchez | 20 Flamazos De Exitos | 5 Grandes De La Musica Nortena | UPC: 0187361132 84 | LATIN MUSIC / CORRIDOS | 8/5/2011 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2011 | COSMOS RECORDS | 2011 | | 1 | 2 | US3DF11116 03 | No Llores Morenita | 159 | | | Los C_Ðchorros De Juan Villarreal |
| Isabel Sanchez | 20 Flamazos De Exitos | 5 Grandes De La Musica Nortena | UPC: 0187361132 84 | LATIN MUSIC / CORRIDOS | 8/5/2011 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2011 | COSMOS RECORDS | 2011 | | 1 | 3 | US3DF11116 04 | Pescadores De Ensenada | 160 | | | Luis y Juli_Ðn |
| Isabel Sanchez | 20 Flamazos De Exitos | 5 Grandes De La Musica Nortena | UPC: 0187361132 84 | LATIN MUSIC / CORRIDOS | 8/5/2011 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2011 | COSMOS RECORDS | 2011 | | 1 | 7 | US3DF11116 08 | Me Voy a Cortar La Venas | 158 | | | Los C_Ðchorros De Juan Villarreal |
| Isabel Sanchez | 20 Flamazos De Exitos | 5 Grandes De La Musica Nortena | UPC: 0187361132 84 | LATIN MUSIC / CORRIDOS | 8/5/2011 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2011 | COSMOS RECORDS | 2011 | | 1 | 8 | US3DF11116 09 | Prefiero Sufrir | 194 | | | Luis y Juli_Ðn |
| Isabel Sanchez | 20 Flamazos De Exitos | 5 Grandes De La Musica Nortena | UPC: 0187361132 84 | LATIN MUSIC / CORRIDOS | 8/5/2011 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2011 | COSMOS RECORDS | 2011 | | 1 | 12 | US3DF11116 13 | Porfavor Comprende | 136 | | | Los C_Ðchorros De Juan Villarreal |
| Isabel Sanchez | 20 Flamazos De Exitos | 5 Grandes De La Musica Nortena | UPC: 0187361132 84 | LATIN MUSIC / CORRIDOS | 8/5/2011 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2011 | COSMOS RECORDS | 2011 | | 1 | 16 | US3DF11116 17 | Tengo Miedo | 167 | | | Los Rel_Ðmpago s del Norte |
| Isabel Sanchez | 20 Flamazos De Exitos | 5 Grandes De La Musica Nortena | UPC: 0187361132 84 | LATIN MUSIC / CORRIDOS | 8/5/2011 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2011 | COSMOS RECORDS | 2011 | | 1 | 17 | US3DF11116 18 | Petate Viejo | 149 | | | Los C_Ðchorros De Juan Villarreal |
| Isabel Sanchez | 20 Flamazos De Exitos | 5 Grandes De La Musica Nortena | UPC: 0187361132 84 | LATIN MUSIC / CORRIDOS | 8/5/2011 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2011 | COSMOS RECORDS | 2011 | | 1 | 18 | US3DF11116 19 | Maria La Traidora | 178 | | | Luis y Juli_Ðn |
| Isabel Sanchez | 20 Flamazos De Exitos | 5 Grandes De La Musica Nortena | UPC: 0187361132 84 | LATIN MUSIC / CORRIDOS | 8/5/2011 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2011 | COSMOS RECORDS | 2011 | | 1 | 20 | US3DF11116 21 | Baraja De Oro | 175 | | | Los Rel_Ðmpago s del Norte |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material(Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Isabel Sanchez | Los C_Đchorros De Juan Villarreal | Los Cachorros De Juan Villarreal | UPC: 0187361133 38 | LATIN MUSIC / CORRIDOS | 1/5/2002 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2002 | COSMOS RECORDS | 2002 | | 1 | 1 | US3DF11116 64 | Tu Delirio | 182 | | | Los C_Đchorros De Juan Villarreal |
| Isabel Sanchez | Los C_Đchorros De Juan Villarreal | Los Cachorros De Juan Villarreal | UPC: 0187361133 38 | LATIN MUSIC / CORRIDOS | 1/5/2002 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2002 | COSMOS RECORDS | 2002 | | 1 | 4 | US3DF11116 67 | Baila Que Baila | 133 | | | Los C_Đchorros De Juan Villarreal |
| Isabel Sanchez | Los C_Đchorros De Juan Villarreal | Los Cachorros De Juan Villarreal | UPC: 0187361133 38 | LATIN MUSIC / CORRIDOS | 1/5/2002 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2002 | COSMOS RECORDS | 2002 | | 1 | 6 | US3DF11116 69 | Pobre De Ti | 163 | | | Los C_Đchorros De Juan Villarreal |
| Isabel Sanchez | Los C_Đchorros De Juan Villarreal | Los Cachorros De Juan Villarreal | UPC: 0187361133 38 | LATIN MUSIC / CORRIDOS | 1/5/2002 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2002 | COSMOS RECORDS | 2002 | | 1 | 7 | US3DF11116 70 | Tu Recuerdo | 140 | | | Los C_Đchorros De Juan Villarreal |
| Isabel Sanchez | Los C_Đchorros De Juan Villarreal | Los Cachorros De Juan Villarreal | UPC: 0187361133 38 | LATIN MUSIC / CORRIDOS | 1/5/2002 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2002 | COSMOS RECORDS | 2002 | | 1 | 9 | US3DF11116 72 | Que Te Agradezca Que | 162 | | | Los C_Đchorros De Juan Villarreal |
| Isabel Sanchez | Los C_Đchorros De Juan Villarreal | Los Cachorros De Juan Villarreal | UPC: 0187361133 38 | LATIN MUSIC / CORRIDOS | 1/5/2002 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2002 | COSMOS RECORDS | 2002 | | 1 | 10 | US3DF11116 73 | No Llores Morenita | 159 | | | Los C_Đchorros De Juan Villarreal |
| Isabel Sanchez | Los C_Đchorros De Juan Villarreal | Los Cachorros De Juan Villarreal | UPC: 0187361133 38 | LATIN MUSIC / CORRIDOS | 1/5/2002 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2002 | COSMOS RECORDS | 2002 | | 1 | 11 | US3DF11116 74 | Cachito De Mi Corazon | 118 | | | Los C_Đchorros De Juan Villarreal |
| Isabel Sanchez | Los C_Đchorros De Juan Villarreal | Los Cachorros De Juan Villarreal | UPC: 0187361133 38 | LATIN MUSIC / CORRIDOS | 1/5/2002 | 8/5/2011 | Cosmos Records | No | No | COSMOS RECORDS | 2002 | COSMOS RECORDS | 2002 | | 1 | 12 | US3DF11116 75 | Me Voy A Quedar Llorando | 120 | | | Los C_Đchorros De Juan Villarreal |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Grupo La Migra | Nuestra Historia | UPC: 0187361142 43 | LATIN | 7/1/2011 | 9/1/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2011 | Mar Internationa l Records, Inc. | 2011 | | 1 | 4 | US3DF11142 41 | Recordando Aquel Amor | 194 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Nuestra Historia | UPC: 0187361142 43 | LATIN | 7/1/2011 | 9/1/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2011 | Mar Internationa l Records, Inc. | 2011 | | 1 | 6 | US3DF11142 43 | Corazon Aventurero | 180 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Nuestra Historia | UPC: 0187361142 43 | LATIN | 7/1/2011 | 9/1/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2011 | Mar Internationa l Records, Inc. | 2011 | | 1 | 16 | US3DF11142 53 | Aunque Me Mates | 249 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Nuestra Historia | UPC: 0187361142 43 | LATIN | 7/1/2011 | 9/1/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2011 | Mar Internationa l Records, Inc. | 2011 | | 1 | 18 | US3DF11142 55 | Boleto Pagado | 215 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Nuestra Historia | UPC: 0187361142 43 | LATIN | 7/1/2011 | 9/1/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2011 | Mar Internationa l Records, Inc. | 2011 | | 1 | 19 | US3DF11142 56 | Un Mojado Mas | 195 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Con Banda Cuisillos Musical | UPC: 0187361142 50 | LATIN | 6/1/1995 | 9/1/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1995 | Mar Internationa l Records, Inc. | 1995 | | 1 | 1 | US3DF11142 58 | Albur De Amor | 152 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Con Banda Cuisillos Musical | UPC: 0187361142 50 | LATIN | 6/1/1995 | 9/1/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1995 | Mar Internationa l Records, Inc. | 1995 | | 1 | 2 | US3DF11142 59 | Serenata Sin Luna | 130 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Con Banda Cuisillos Musical | UPC: 0187361142 50 | LATIN | 6/1/1995 | 9/1/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1995 | Mar Internationa l Records, Inc. | 1995 | | 1 | 5 | US3DF11142 62 | El Corral De Piedra | 191 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Corridos Puros Corridos | UPC: 0187361142 67 | LATIN MUSIC / RANCHERA | 7/1/1991 | 9/1/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1991 | Mar Internationa l Records, Inc. | 1991 | | 1 | 1 | US3DF11142 68 | Las Tres Vacas Pintas | 180 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Con Banda | UPC: 0187361142 74 | LATIN MUSIC / RANCHERA | 1/1/1990 | 9/1/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1990 | Mar Internationa l Records, Inc. | 1990 | | 1 | 4 | US3DF11142 81 | Laurita Garza | 206 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Con Banda La Bufa | UPC: 0187361142 98 | LATIN MUSIC / CORRIDOS | 6/11/1993 | 9/1/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1993 | Mar Internationa l Records, Inc. | 1993 | | 1 | 1 | US3DF11143 08 | Hijo Malo | 160 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Con Banda La Bufa | UPC: 0187361142 98 | LATIN MUSIC / CORRIDOS | 6/11/1993 | 9/1/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1993 | Mar Internationa l Records, Inc. | 1993 | | 1 | 6 | US3DF11143 13 | Hasta El Copete | 142 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Grupo La Migra | Con Banda La Bufa | UPC: 0187361142 98 | LATIN MUSIC / CORRIDOS | 6/11/1993 | 9/1/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1993 | Mar International Records, Inc. | 1993 | | 1 | 8 | US3DF11143 15 | El Ofendido | 165 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Recordando Aquel Amor | UPC: 0187361143 11 | LATIN MUSIC / RANCHERA | 10/23/1998 | 9/1/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1998 | Mar International Records, Inc. | 1998 | | 1 | 2 | US3DF11143 19 | La Tinta De Mi Sangre | 179 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Recordando Aquel Amor | UPC: 0187361143 11 | LATIN MUSIC / RANCHERA | 10/23/1998 | 9/1/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1998 | Mar International Records, Inc. | 1998 | | 1 | 6 | US3DF11143 23 | La Cita De Amor | 188 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Pobre De Mi, Amargo Dolor | UPC: 0187361143 28 | LATIN | 11/21/1992 | 9/1/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1992 | Mar International Records, Inc. | 1992 | | 1 | 8 | US3DF11143 35 | Corazoncito Tirano | 287 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Pobre De Mi, Amargo Dolor | UPC: 0187361143 28 | LATIN | 11/21/1992 | 9/1/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1992 | Mar International Records, Inc. | 1992 | | 1 | 9 | US3DF11143 36 | Pobre De Mi | 191 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Ya Se Va | UPC: 0187361143 42 | LATIN MUSIC / NORTENO | 4/11/2003 | 9/1/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2003 | Mar International Records, Inc. | 2003 | | 1 | 7 | US3DF11143 54 | Sentimiento | 213 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Lo Que El Tiempo Se Llevo | UPC: 0187361143 59 | LATIN | 8/11/2000 | 9/1/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2000 | Mar International Records, Inc. | 2000 | | 1 | 4 | US3DF11143 59 | Un Cielo En La Tierra | 169 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Lo Que El Tiempo Se Llevo | UPC: 0187361143 59 | LATIN | 8/11/2000 | 9/1/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2000 | Mar International Records, Inc. | 2000 | | 1 | 5 | US3DF11143 60 | Vida Infausta | 232 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Lo Que El Tiempo Se Llevo | UPC: 0187361143 59 | LATIN | 8/11/2000 | 9/1/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2000 | Mar International Records, Inc. | 2000 | | 1 | 6 | US3DF11143 61 | Un Mar De Vino | 194 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Lo Que El Tiempo Se Llevo | UPC: 0187361143 59 | LATIN | 8/11/2000 | 9/1/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2000 | Mar International Records, Inc. | 2000 | | 1 | 10 | US3DF11143 65 | Volvere a Vivir | 209 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | La Tropa Chicana | 15 Grandes Exitos | UPC: 0187361144 34 | LATIN MUSIC / BANDA | 11/12/1989 | 9/2/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1989 | Mar International Records, Inc. | 1989 | | 1 | 1 | US3DF11144 55 | Vestido Mojado | 180 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 15 Grandes Exitos | UPC: 0187361144 34 | LATIN MUSIC / BANDA | 11/12/1989 | 9/2/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1989 | Mar International Records, Inc. | 1989 | | 1 | 3 | US3DF11144 57 | Vive Feliz | 217 | 2016 Mar International Records, Inc. | | La Tropa Chicana |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | La Tropa Chicana | 15 Grandes Exitos | UPC: 0187361144 34 | LATIN MUSIC / BANDA | 11/12/1989 | 9/2/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1989 | Mar International Records, Inc. | 1989 | | 1 | 10 | US3DF11144 64 | Que Sirvan Las Otras | 177 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | Puras De Dolor y Sentimiento 41 | UPC: 0187361144 41 | LATIN MUSIC / BANDA | 1/24/1997 | 9/2/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1997 | Mar International Records, Inc. | 1997 | | 1 | 1 | US3DF11144 70 | Por Tu Maldito Amor | 243 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | Puras De Dolor y Sentimiento Vol.2 | UPC: 0187361144 89 | LATIN MUSIC / BANDA | 7/12/1997 | 9/2/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1997 | Mar International Records, Inc. | 1997 | | 1 | 1 | US3DF11145 10 | Aca Entre Nos | 202 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | Puras De Dolor y Sentimiento Vol.2 | UPC: 0187361144 89 | LATIN MUSIC / BANDA | 7/12/1997 | 9/2/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1997 | Mar International Records, Inc. | 1997 | | 1 | 7 | US3DF11145 16 | Lastima Que Seas Ajena | 248 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | Puras De Dolor y Sentimiento Vol.2 | UPC: 0187361144 89 | LATIN MUSIC / BANDA | 7/12/1997 | 9/2/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1997 | Mar International Records, Inc. | 1997 | | 1 | 9 | US3DF11145 18 | Donde Caigo | 167 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | Puras De Dolor y Sentimiento Vol.2 | UPC: 0187361144 89 | LATIN MUSIC / BANDA | 7/12/1997 | 9/2/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1997 | Mar International Records, Inc. | 1997 | | 1 | 10 | US3DF11145 19 | Aunque Me Duela El Alma | 134 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | La Tropa Chicana | UPC: 0187361144 96 | LATIN MUSIC / BANDA | 2/12/1996 | 9/2/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1996 | Mar International Records, Inc. | 1996 | | 1 | 6 | US3DF11145 25 | Aunque Me Duela El Alma | 136 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 20 Del Recuerdo | UPC: 0187361145 19 | LATIN MUSIC / BANDA | 8/28/2008 | 9/2/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2008 | Mar International Records, Inc. | 2008 | | 1 | 3 | US3DF11145 42 | El Corrido De Joselo | 244 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 20 Del Recuerdo | UPC: 0187361145 19 | LATIN MUSIC / BANDA | 8/28/2008 | 9/2/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2008 | Mar International Records, Inc. | 2008 | | 1 | 12 | US3DF11145 51 | Se Sufre Pero Se Aprende | 197 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 20 Del Recuerdo | UPC: 0187361145 19 | LATIN MUSIC / BANDA | 8/28/2008 | 9/2/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2008 | Mar International Records, Inc. | 2008 | | 1 | 18 | US3DF11145 57 | Aunque Me Duela El Alma | 136 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | Grupo Vennus | 20 Del Recuerdo | UPC: 0187361146 18 | LATIN MUSIC / RANCHERA | 11/3/2008 | 9/3/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2008 | Mar International Records, Inc. | 2008 | | 1 | 16 | US3DF11146 62 | Quien No Ha Amado A Una Mujer | 264 | 2016 Mar International Records, Inc. | | Grupo Vennus |
| Mar International Records, Inc. | Los Bondadosos | 15 Exitos Versiones Orijinales Vol.2 | UPC: 0187361147 62 | LATIN MUSIC / RANCHERA | 2/14/1995 | 9/4/2011 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 1995 | Mar International Records, Inc. | 1995 | | 1 | 2 | US3DF11148 28 | Solo Cuando Estoy Contigo | 189 | 2016 Mar International Records, Inc. | | Los Bondadosos |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Los Bondadosos | 15 Exitos Versiones Orijinales Vol.2 | UPC: 0187361147 62 | LATIN MUSIC / RANCHERA | 2/14/1995 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1995 | Mar Internationa l Records, Inc. | 1995 | | 1 | 6 | US3DF11148 32 | Un Besito Por Que Nos Queremos | 167 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 15 Exitos Versiones Orijinales Vol.2 | UPC: 0187361147 62 | LATIN MUSIC / RANCHERA | 2/14/1995 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1995 | Mar Internationa l Records, Inc. | 1995 | | 1 | 8 | US3DF11148 34 | Necesito Que Me Quieras | 184 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 15 Exitos Versiones Orijinales Vol.2 | UPC: 0187361147 62 | LATIN MUSIC / RANCHERA | 2/14/1995 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1995 | Mar Internationa l Records, Inc. | 1995 | | 1 | 9 | US3DF11148 35 | Como Me Gusta Quererte | 205 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 15 Exitos Versiones Orijinales Vol.2 | UPC: 0187361147 62 | LATIN MUSIC / RANCHERA | 2/14/1995 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1995 | Mar Internationa l Records, Inc. | 1995 | | 1 | 13 | US3DF11148 39 | Se Oyen Rumores | 222 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | Jugando Con Lumbre | UPC: 0187361147 79 | LATIN MUSIC / RANCHERA | 11/14/1990 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1990 | Mar Internationa l Records, Inc. | 1990 | | 1 | 3 | US3DF11148 44 | Que No Debi Enamorarm e De Ti | 135 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | Jugando Con Lumbre | UPC: 0187361147 79 | LATIN MUSIC / RANCHERA | 11/14/1990 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1990 | Mar Internationa l Records, Inc. | 1990 | | 1 | 11 | US3DF11148 52 | Sera Mejor Decirte Adios | 160 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 20 Del Recuerdo | UPC: 0187361147 86 | LATIN MUSIC / RANCHERA | 8/13/2008 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2008 | Mar Internationa l Records, Inc. | 2008 | | 1 | 2 | US3DF11148 55 | Como Me Gusta Quererte | 203 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 20 Del Recuerdo | UPC: 0187361147 86 | LATIN MUSIC / RANCHERA | 8/13/2008 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2008 | Mar Internationa l Records, Inc. | 2008 | | 1 | 5 | US3DF11148 58 | Todo Me Gust De Ti | 185 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 20 Del Recuerdo | UPC: 0187361147 86 | LATIN MUSIC / RANCHERA | 8/13/2008 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2008 | Mar Internationa l Records, Inc. | 2008 | | 1 | 9 | US3DF11148 62 | Mis Ojos Lloran Otra Vez | 180 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 20 Del Recuerdo | UPC: 0187361147 86 | LATIN MUSIC / RANCHERA | 8/13/2008 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2008 | Mar Internationa l Records, Inc. | 2008 | | 1 | 11 | US3DF11148 64 | Jugando Con Lumbre | 203 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 20 Del Recuerdo | UPC: 0187361147 86 | LATIN MUSIC / RANCHERA | 8/13/2008 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2008 | Mar Internationa l Records, Inc. | 2008 | | 1 | 12 | US3DF11148 65 | Propiedad Privada | 210 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 20 Del Recuerdo | UPC: 0187361147 86 | LATIN MUSIC / RANCHERA | 8/13/2008 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2008 | Mar Internationa l Records, Inc. | 2008 | | 1 | 14 | US3DF11148 67 | Por Que Me Haces Sufrir | 214 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Los Bondadosos | 20 Del Recuerdo | UPC: 0187361147 86 | LATIN MUSIC / RANCHERA | 8/13/2008 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2008 | Mar Internationa l Records, Inc. | 2008 | | 1 | 15 | US3DF11148 68 | Un Besito Por Que Nos Queremos | 168 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 20 Del Recuerdo | UPC: 0187361147 86 | LATIN MUSIC / RANCHERA | 8/13/2008 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2008 | Mar Internationa l Records, Inc. | 2008 | | 1 | 17 | US3DF11148 70 | Acostumbra do A Tu Amor | 165 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 20 Del Recuerdo | UPC: 0187361147 86 | LATIN MUSIC / RANCHERA | 8/13/2008 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2008 | Mar Internationa l Records, Inc. | 2008 | | 1 | 18 | US3DF11148 71 | Dejame Rehacer Mi Vida | 254 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | Realidades | UPC: 0187361147 93 | LATIN MUSIC / RANCHERA | 8/14/1990 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1990 | Mar Internationa l Records, Inc. | 1990 | | 1 | 1 | US3DF11148 74 | Acostumbra do A Tu Amor | 164 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | Realidades | UPC: 0187361147 93 | LATIN MUSIC / RANCHERA | 8/14/1990 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1990 | Mar Internationa l Records, Inc. | 1990 | | 1 | 3 | US3DF11148 76 | Tu Peor Es Nada | 182 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | Realidades | UPC: 0187361147 93 | LATIN MUSIC / RANCHERA | 8/14/1990 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1990 | Mar Internationa l Records, Inc. | 1990 | | 1 | 5 | US3DF11148 78 | Por Que Nos Peleamos Tanto | 177 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | Realidades | UPC: 0187361147 93 | LATIN MUSIC / RANCHERA | 8/14/1990 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1990 | Mar Internationa l Records, Inc. | 1990 | | 1 | 8 | US3DF11148 81 | La Gira | 202 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | Cumbias Al Estilo De | UPC: 0187361147 09 | LATIN MUSIC / RANCHERA | 10/14/1990 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1990 | Mar Internationa l Records, Inc. | 1990 | | 1 | 3 | US3DF11148 87 | Mi Media Naranja | 175 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 17 Superexitos Originales | UPC: 0187361148 54 | LATIN MUSIC / RANCHERA | 7/24/1996 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1996 | Mar Internationa l Records, Inc. | 1996 | | 1 | 2 | US3DF11149 38 | Por Que Te Querre Yo Tanto | 168 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 17 Superexitos Originales | UPC: 0187361148 54 | LATIN MUSIC / RANCHERA | 7/24/1996 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1996 | Mar Internationa l Records, Inc. | 1996 | | 1 | 12 | US3DF11149 48 | Solo Cuando Estoy Contigo | 188 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 17 Superexitos Originales | UPC: 0187361148 54 | LATIN MUSIC / RANCHERA | 7/24/1996 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1996 | Mar Internationa l Records, Inc. | 1996 | | 1 | 17 | US3DF11149 53 | Yo Ya No Quiero Volver Contigo | 198 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | Los 16 Grandes Exitos De | UPC: 0187361148 61 | LATIN MUSIC / RANCHERA | 2/18/1991 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1991 | Mar Internationa l Records, Inc. | 1991 | | 1 | 2 | US3DF11149 55 | Ya Te Vas | 189 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Los Bondadosos | Los 16 Grandes Exitos De | UPC: 0187361148 61 | LATIN MUSIC / RANCHERA | 2/18/1991 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1991 | Mar Internationa l Records, Inc. | 1991 | | 1 | 3 | US3DF11149 56 | Propiedad Privada | 209 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | Los 16 Grandes Exitos De | UPC: 0187361148 61 | LATIN MUSIC / RANCHERA | 2/18/1991 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1991 | Mar Internationa l Records, Inc. | 1991 | | 1 | 4 | US3DF11149 57 | Todo Me Gusta De Ti | 185 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | Los 16 Grandes Exitos De | UPC: 0187361148 61 | LATIN MUSIC / RANCHERA | 2/18/1991 | 9/4/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1991 | Mar Internationa l Records, Inc. | 1991 | | 1 | 6 | US3DF11149 59 | Presiento Un Adios | 193 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Rafael Alejandro | Homenaje a Las Madres | UPC: 0187361149 22 | LATIN MUSIC / BANDA | 5/5/2005 | 9/5/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2005 | Mar Internationa l Records, Inc. | 2005 | | 1 | 8 | US3DF11150 52 | Carino Sin Condicion | 184 | 2016 Mar Internationa l Records, Inc. | | Rafael Alejandro |
| Mar Internationa l Records, Inc. | Rafael Alejandro | Homenaje A La Madre Y El Padre | UPC: 0187361149 46 | LATIN MUSIC / BANDA | 5/10/2009 | 9/5/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2009 | Mar Internationa l Records, Inc. | 2009 | | 1 | 5 | US3DF11150 73 | Gracias Mama | 210 | 2016 Mar Internationa l Records, Inc. | | Rafael Alejandro |
| Mar Internationa l Records, Inc. | Navidad Sonidera | Navidad Sonidera Vol.2 | UPC: 0187361150 11 | LATIN | 10/22/2005 | 9/12/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2005 | Mar Internationa l Records, Inc. | 2005 | | 1 | 3 | US3DF11151 30 | No Rompas Mi Corazon | 217 | 2016 Mar Internationa l Records, Inc. | | Navidad Sonidera |
| Mar Internationa l Records, Inc. | Los Bondadosos | 15 Exitos Versiones Originales Vol.1 | UPC: 0187361151 41 | LATIN MUSIC / RANCHERA | 3/10/1997 | 9/13/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1997 | Mar Internationa l Records, Inc. | 1997 | | 1 | 2 | US3DF11152 62 | Tonto De Mi | 181 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 15 Exitos Versiones Originales Vol.1 | UPC: 0187361151 41 | LATIN MUSIC / RANCHERA | 3/10/1997 | 9/13/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1997 | Mar Internationa l Records, Inc. | 1997 | | 1 | 3 | US3DF11152 63 | Que No Debi Enamorarm e De Ti | 140 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 15 Exitos Versiones Originales Vol.1 | UPC: 0187361151 41 | LATIN MUSIC / RANCHERA | 3/10/1997 | 9/13/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1997 | Mar Internationa l Records, Inc. | 1997 | | 1 | 6 | US3DF11152 66 | Por Que Nos Peleamos Tanto | 179 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 15 Exitos Versiones Originales Vol.1 | UPC: 0187361151 41 | LATIN MUSIC / RANCHERA | 3/10/1997 | 9/13/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1997 | Mar Internationa l Records, Inc. | 1997 | | 1 | 8 | US3DF11152 68 | Como Siempre Amigos | 160 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Tukas | 15 Exitos | UPC: 0187361151 72 | LATIN | 5/3/1993 | 9/13/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 1993 | Mar Internationa l Records, Inc. | 1993 | | 1 | 1 | US3DF11153 03 | Nacimos Para Amarnos | 162 | 2016 Mar Internationa l Records, Inc. | | Los Tukas |
| Mar Internationa l Records, Inc. | Los Yinn`s | 17 Exitos | UPC: 0187361152 02 | LATIN MUSIC / GRUPERO | 8/13/2000 | 9/13/2011 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2000 | Mar Internationa l Records, Inc. | 2000 | | 1 | 12 | US3DF11153 60 | Viejo Nopal | 218 | 2016 Mar Internationa l Records, Inc. | | Los Yinn`s |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Los Amos De Nuevo Leon | 15 Exitos | UPC: 0187361422 22 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 1 | US3DF13136 38 | Plato De Segunda Mesa | 173 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | 15 Exitos | UPC: 0187361422 22 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 2 | US3DF13136 39 | El Venado | 204 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | 15 Exitos | UPC: 0187361422 22 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 3 | US3DF13136 40 | El Gato De Chihuahua | 228 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | 15 Exitos | UPC: 0187361422 22 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 5 | US3DF13136 42 | Sentencia De Por Vida | 153 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | 15 Exitos | UPC: 0187361422 22 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 6 | US3DF13136 43 | La Redada | 124 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | 15 Exitos | UPC: 0187361422 22 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 7 | US3DF13136 44 | El Curandero | 178 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | 15 Exitos | UPC: 0187361422 22 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 8 | US3DF13136 45 | Es Imposible | 144 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | 15 Exitos | UPC: 0187361422 22 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 9 | US3DF13136 46 | EL Gallito De Huejucar | 197 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | 15 Exitos | UPC: 0187361422 22 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 10 | US3DF13136 47 | Dos Tumbas Vacias | 110 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | 15 Exitos | UPC: 0187361422 22 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 11 | US3DF13136 48 | La Mafia No Muere | 196 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | 15 Exitos | UPC: 0187361422 22 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 12 | US3DF13136 49 | La Carga De Kentucky | 157 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | 15 Exitos | UPC: 0187361422 22 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 13 | US3DF13136 50 | Consorcio Americano | 179 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Los Amos De Nuevo Leon | 15 Exitos | UPC: 0187361422 22 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 15 | US3DF13136 52 | El Profugo De Culiacan | 129 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | El Venado | UPC: 0187361422 39 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 4 | US3DF13136 56 | Los Dos Michoacanos | 199 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | El Venado | UPC: 0187361422 39 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 5 | US3DF13136 57 | Santa Rosa | 205 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | El Venado | UPC: 0187361422 39 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 6 | US3DF13136 58 | El Moreno | 114 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | El Venado | UPC: 0187361422 39 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 10 | US3DF13136 62 | Carinito Amado | 198 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | El Venado | UPC: 0187361422 39 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 11 | US3DF13136 63 | Los Galleros | 191 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Los Amos De Nuevo Leon | El Venado | UPC: 0187361422 39 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 12 | US3DF13136 64 | Alma Corazon y Vida | 170 | 2016 Mar International Records, Inc. | | Los Amos De Nuevo Leon |
| Mar International Records, Inc. | Nuestra Boda | Marcha Nupcial - La Vibora De La Mar | UPC: 0187361422 46 | LATIN | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 1 | US3DF13136 65 | Marcha Nupcial | 276 | 2016 Mar International Records, Inc. | | Nuestra Boda |
| Mar International Records, Inc. | Nuestra Boda | Marcha Nupcial - La Vibora De La Mar | UPC: 0187361422 46 | LATIN | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 2 | US3DF13136 66 | Morir De Amor | 160 | 2016 Mar International Records, Inc. | | Nuestra Boda |
| Mar International Records, Inc. | Nuestra Boda | Marcha Nupcial - La Vibora De La Mar | UPC: 0187361422 46 | LATIN | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 3 | US3DF13136 67 | Julia | 172 | 2016 Mar International Records, Inc. | | Nuestra Boda |
| Mar International Records, Inc. | Nuestra Boda | Marcha Nupcial - La Vibora De La Mar | UPC: 0187361422 46 | LATIN | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 4 | US3DF13136 68 | Vals De Aniversario | 160 | 2016 Mar International Records, Inc. | | Nuestra Boda |
| Mar International Records, Inc. | Nuestra Boda | Marcha Nupcial - La Vibora De La Mar | UPC: 0187361422 46 | LATIN | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 5 | US3DF13136 69 | Marcha De Los Novios | 114 | 2016 Mar International Records, Inc. | | Nuestra Boda |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Nuestra Boda | Marcha Nupcial - La Vibora De La Mar | UPC: 0187361422 46 | LATIN | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13136 70 | Amarte Siempre | 125 | 2016 Mar Internationa l Records, Inc. | | Nuestra Boda |
| Mar Internationa l Records, Inc. | Nuestra Boda | Marcha Nupcial - La Vibora De La Mar | UPC: 0187361422 46 | LATIN | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13136 71 | Ave Maria | 243 | 2016 Mar Internationa l Records, Inc. | | Nuestra Boda |
| Mar Internationa l Records, Inc. | Nuestra Boda | Marcha Nupcial - La Vibora De La Mar | UPC: 0187361422 46 | LATIN | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 8 | US3DF13136 72 | Sobre La Olas | 190 | 2016 Mar Internationa l Records, Inc. | | Nuestra Boda |
| Mar Internationa l Records, Inc. | Nuestra Boda | Marcha Nupcial - La Vibora De La Mar | UPC: 0187361422 46 | LATIN | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13136 73 | Cuando Escuches Este Vals | 178 | 2016 Mar Internationa l Records, Inc. | | Nuestra Boda |
| Mar Internationa l Records, Inc. | Nuestra Boda | Marcha Nupcial - La Vibora De La Mar | UPC: 0187361422 46 | LATIN | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 11 | US3DF13136 75 | La Vibora De La Mar | 194 | 2016 Mar Internationa l Records, Inc. | | Nuestra Boda |
| Mar Internationa l Records, Inc. | Luis y Julian | 15 Grandes Super Exitos - Recordando Mi Ranchito | UPC: 0187361422 53 | LATIN MUSIC / NORTENO | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13136 76 | Palomas Que Andan Volando | 166 | 2016 Mar Internationa l Records, Inc. | | Luis y Julian |
| Mar Internationa l Records, Inc. | Luis y Julian | 15 Grandes Super Exitos - Recordando Mi Ranchito | UPC: 0187361422 53 | LATIN MUSIC / NORTENO | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13136 84 | Troncos Y Palos Gruesos | 186 | 2016 Mar Internationa l Records, Inc. | | Luis y Julian - |
| Mar Internationa l Records, Inc. | Luis y Julian - | La Migra VS. Luis y Julian - Corridos y Mas Corridos | UPC: 0187361422 77 | LATIN MUSIC / NORTENO | 11/25/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13137 01 | Sucedio En El Panteon (Luis y Julian) | 204 | 2016 Mar Internationa l Records, Inc. | | Luis y Julian - |
| Mar Internationa l Records, Inc. | Luis y Julian - | La Migra VS. Luis y Julian - Corridos y Mas Corridos | UPC: 0187361422 77 | LATIN MUSIC / NORTENO | 11/25/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13137 02 | Las Tres Vacas Pintas (La Migra) | 183 | 2016 Mar Internationa l Records, Inc. | | La Migra |
| Mar Internationa l Records, Inc. | Luis y Julian - | La Migra VS. Luis y Julian - Corridos y Mas Corridos | UPC: 0187361422 77 | LATIN MUSIC / NORTENO | 11/25/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 3 | US3DF13137 03 | Pacas De A Kilo (Luis Y Julian) | 206 | 2016 Mar Internationa l Records, Inc. | | Luis y Julian - |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Luis y Julian | La Migra VS. Luis y Julian - Corridos y Mas Corridos | UPC: 0187361422 77 | LATIN MUSIC / NORTENO | 11/25/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 5 | US3DF13137 05 | El Gato (Luis Y Julian) | 207 | 2016 Mar Internationa l Records, Inc. | | Luis y Julian - |
| Mar Internationa l Records, Inc. | Luis y Julian | La Migra VS. Luis y Julian - Corridos y Mas Corridos | UPC: 0187361422 77 | LATIN MUSIC / NORTENO | 11/25/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13137 07 | Historia Del Contraband o (Luis Y Julian) | 181 | 2016 Mar Internationa l Records, Inc. | | Luis y Julian - |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 15 Del Recuerdo - El Corrido De Joselo | UPC: 0187361422 84 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13137 11 | El Corrido De Joselo | 243 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 15 Del Recuerdo - El Corrido De Joselo | UPC: 0187361422 84 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13137 12 | Que Sirvan Las Otras | 177 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 15 Del Recuerdo - El Corrido De Joselo | UPC: 0187361422 84 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 3 | US3DF13137 13 | Agache Pa` Ca | 158 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 15 Del Recuerdo - El Corrido De Joselo | UPC: 0187361422 84 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13137 14 | Sigue Tu Ritmo | 153 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 15 Del Recuerdo - El Corrido De Joselo | UPC: 0187361422 84 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13137 16 | Senor Dios | 201 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 15 Del Recuerdo - El Corrido De Joselo | UPC: 0187361422 84 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13137 17 | La Camioneta Gris | 179 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 15 Del Recuerdo - El Corrido De Joselo | UPC: 0187361422 84 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 8 | US3DF13137 18 | Dos Palomas Al Volar | 179 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 15 Del Recuerdo - El Corrido De Joselo | UPC: 0187361422 84 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13137 19 | Este Dolor | 176 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 15 Del Recuerdo - El Corrido De Joselo | UPC: 0187361422 84 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13137 20 | Seamos Sinceros | 181 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | La Tropa Chicana | 15 Del Recuerdo - El Corrido De Joselo | UPC: 0187361422 84 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 11 21 | US3DF13137 | Amigo Cantinero | 173 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 15 Del Recuerdo - El Corrido De Joselo | UPC: 0187361422 84 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 12 22 | US3DF13137 | Se Sufre Pero Se Aprende | 197 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 15 Del Recuerdo - El Corrido De Joselo | UPC: 0187361422 84 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 13 23 | US3DF13137 | Caminos De La Vida | 195 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 15 Del Recuerdo - El Corrido De Joselo | UPC: 0187361422 84 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 14 24 | US3DF13137 | Corazon | 158 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 15 Del Recuerdo - El Corrido De Joselo | UPC: 0187361422 84 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 15 25 | US3DF13137 | El Mal Pagador | 162 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | La Barca - No Quiero Verte Llorar | UPC: 0187361422 91 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 3 28 | US3DF13137 | Que Dilema | 205 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | La Barca - No Quiero Verte Llorar | UPC: 0187361422 91 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 4 29 | US3DF13137 | Comparame | 170 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | Que Paso Con Nuestro Amor | UPC: 0187361423 07 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 1 36 | US3DF13137 | Que Paso Con Nuestro Amor | 204 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | Que Paso Con Nuestro Amor | UPC: 0187361423 07 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 2 37 | US3DF13137 | Magia Blanca | 165 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | Que Paso Con Nuestro Amor | UPC: 0187361423 07 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 3 38 | US3DF13137 | Arrieros Somos | 198 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | Que Paso Con Nuestro Amor | UPC: 0187361423 07 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 6 41 | US3DF13137 | Tan Solo Una Vez | 166 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | La Mala Pagadora | UPC: 0187361423 14 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 1 46 | US3DF13137 | La Mal Pagadora | 186 | 2016 Mar International Records, Inc. | | La Tropa Chicana |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | La Tropa Chicana | 15 Grandes Exitos | UPC: 0187361423 21 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 1 | US3DF13137 56 | Celos De Ti | 254 | 2016 Mar International Records, Inc. | | La Migra |
| Mar International Records, Inc. | La Tropa Chicana | 15 Grandes Exitos | UPC: 0187361423 21 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 2 | US3DF13137 57 | Aca Entre Nos | 203 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 15 Grandes Exitos | UPC: 0187361423 21 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 5 | US3DF13137 60 | Para Olvidar | 229 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 15 Grandes Exitos | UPC: 0187361423 21 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 8 | US3DF13137 63 | Mujeres Divinas | 169 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 15 Grandes Exitos | UPC: 0187361423 21 | LATIN MUSIC / BANDA | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 11 | US3DF13137 66 | Por Tu Maldito Amor | 243 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | Grupo La Migra | Con Acordeon | UPC: 0187361423 38 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 3 | US3DF13137 73 | Me Contaron Por Ahi | 167 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Con Acordeon | UPC: 0187361423 38 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 6 | US3DF13137 76 | La Maleta Negra | 223 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Con Acordeon | UPC: 0187361423 38 | LATIN MUSIC / CORRIDOS | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 9 | US3DF13137 79 | Con La Vida En Un Hilo | 161 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Borracho De Barrio | UPC: 0187361423 45 | LATIN | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 1 | US3DF13137 81 | Borracho De Barrio | 167 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Estilo y Sonido Original | UPC: 0187361423 52 | LATIN | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 4 | US3DF13137 94 | Veinte Medias | 189 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Estilo y Sonido Original | UPC: 0187361423 52 | LATIN | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 5 | US3DF13137 95 | Boleto Pagado | 218 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | Estilo y Sonido Original | UPC: 0187361423 52 | LATIN | 8/1/2013 | 7/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 6 | US3DF13137 96 | Un Mojado Mas | 199 | 2016 Mar International Records, Inc. | | Grupo La Migra |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Grupo La Migra | Estilo y Sonido Original | UPC: 0187361423 52 | LATIN | 8/1/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13137 99 | Mujer Bonita | 213 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Agarre Musical Con Banda | UPC: 0187361423 69 | LATIN MUSIC / BANDA | 8/16/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13138 01 | La Camioneta Gris ( La Migra) | 201 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Agarre Musical Con Banda | UPC: 0187361423 69 | LATIN MUSIC / BANDA | 8/16/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13138 02 | Lamberto Quintero (La Migra) | 166 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Agarre Musical Con Banda | UPC: 0187361423 69 | LATIN MUSIC / BANDA | 8/16/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13138 04 | Pistoleros Famosos (La Migra) | 161 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Agarre Musical Con Banda | UPC: 0187361423 69 | LATIN MUSIC / BANDA | 8/16/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 5 | US3DF13138 05 | Adios Penal De La Vida (La Migra) | 198 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | Agarre Musical Con Banda | UPC: 0187361423 69 | LATIN MUSIC / BANDA | 8/16/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13138 06 | Luis Pulido (La Tropa Chicana) | 135 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | Grupo La Migra | Agarre Musical Con Banda | UPC: 0187361423 69 | LATIN MUSIC / BANDA | 8/16/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13138 07 | Los Ahijados Del Diablo (La Tropa Chicana) | 166 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | Grupo La Migra | Agarre Musical Con Banda | UPC: 0187361423 69 | LATIN MUSIC / BANDA | 8/16/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13138 09 | El Gran Lencho (La Tropa Chicana) | 180 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | Grupo La Migra | Agarre Musical Con Banda | UPC: 0187361423 69 | LATIN MUSIC / BANDA | 8/16/2013 | 7/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13138 10 | El Moro De Cumpas (La Tropa Chicana) | 237 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 10 Canonazoz Musicales | UPC: 0187361425 36 | LATIN MUSIC / BANDA | 8/11/2013 | 7/31/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 3 | US3DF13139 66 | Quien No Ha Amado A Una Mujer | 264 | 2016 Mar Internationa l Records, Inc. | | Grupo Vennus |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 10 Canonazoz Musicales | UPC: 0187361425 36 | LATIN MUSIC / BANDA | 8/11/2013 | 7/31/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13139 67 | Las Ardidas | 177 | 2016 Mar Internationa l Records, Inc. | | Julio X Mora |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 10 Canonazoz Musicales | UPC: 0187361425 36 | LATIN MUSIC / BANDA | 8/11/2013 | 7/31/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 8 | US3DF13139 71 | Flor Del RIo | 208 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | La Tropa Chicana | 10 Canonazoz Musicales | UPC: 018736142536 | LATIN MUSIC / BANDA | 8/11/2013 | 7/31/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 10 | US3DF1313973 | Mi Corazon Es Grande | 217 | 2016 Mar International Records, Inc. | | Julio X Mora |
| Mar International Records, Inc. | Los Bondadosos | 14 Canciones de Amar - Para Ti Que Sabes Amar | UPC: 018736142598 | LATIN MUSIC / RANCHERA | 10/25/2013 | 8/1/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 1 | US3DF1314033 | Por Que Te Querre Yo Tanto (Los Bondadosos) | 170 | 2016 Mar International Records, Inc. | | Los Bondadosos |
| Mar International Records, Inc. | Los Bondadosos | 14 Canciones de Amar - Para Ti Que Sabes Amar | UPC: 018736142598 | LATIN MUSIC / RANCHERA | 10/25/2013 | 8/1/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 3 | US3DF1314035 | Un Loco Enamorado (Grupo Vennus) | 188 | 2016 Mar International Records, Inc. | | Grupo Vennus |
| Mar International Records, Inc. | Los Bondadosos | 14 Canciones de Amar - Para Ti Que Sabes Amar | UPC: 018736142598 | LATIN MUSIC / RANCHERA | 10/25/2013 | 8/1/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 4 | US3DF1314036 | Por Ti (Los Yinn`s) | 196 | 2016 Mar International Records, Inc. | | Los Yinn`s |
| Mar International Records, Inc. | Los Bondadosos | 14 Canciones de Amar - Para Ti Que Sabes Amar | UPC: 018736142598 | LATIN MUSIC / RANCHERA | 10/25/2013 | 8/1/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 5 | US3DF1314037 | Nacimos Para Amarnos (Los Tukas) | 164 | 2016 Mar International Records, Inc. | | Los Tukas |
| Mar International Records, Inc. | Los Bondadosos | 14 Canciones de Amar - Para Ti Que Sabes Amar | UPC: 018736142598 | LATIN MUSIC / RANCHERA | 10/25/2013 | 8/1/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 7 | US3DF1314039 | Volvere (Grupo Catrin) | 226 | 2016 Mar International Records, Inc. | | Los Bondadosos |
| Mar International Records, Inc. | Los Bondadosos | 14 Canciones de Amar - Para Ti Que Sabes Amar | UPC: 018736142598 | LATIN MUSIC / RANCHERA | 10/25/2013 | 8/1/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 8 | US3DF1314040 | Solo Cuando Estoy Contigo (Los Bondadosos) | 184 | 2016 Mar International Records, Inc. | | Los Bondadosos |
| Mar International Records, Inc. | 12 Chicanas De Oro | Volumen IX | UPC: 018736143236 | LATIN MUSIC / GRUPERO | 3/3/2014 | 8/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 2 | US3DF1314605 | Ranchera Linda (La Tropa Chicana) | 177 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | Los Diablos - Con Banda | Mexicanismos | UPC: 018736143281 | LATIN MUSIC / CORRIDOS | 9/2/2013 | 8/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 1 | US3DF1314674 | Serenata Bohemia | 126 | 2016 Mar International Records, Inc. | | Los Diablos - Con Banda |
| Mar International Records, Inc. | Los Diablos - Con Banda | Mexicanismos | UPC: 018736143281 | LATIN MUSIC / CORRIDOS | 9/2/2013 | 8/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 2 | US3DF1314675 | El Inocente | 143 | 2016 Mar International Records, Inc. | | Los Diablos - Con Banda |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Los Diablos - Con Banda | Mexicanisim os | UPC: 0187361432 81 | LATIN MUSIC / CORRIDOS | 9/2/2013 | 8/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 3 | US3DF13146 76 | Dale Compadre | 180 | 2016 Mar Internationa l Records, Inc. | | Los Diablos - Con Banda |
| Mar International Records, Inc. | Los Diablos - Con Banda | Mexicanisim os | UPC: 0187361432 81 | LATIN MUSIC / CORRIDOS | 9/2/2013 | 8/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13146 77 | La Guera Bandera | 140 | 2016 Mar Internationa l Records, Inc. | | Los Diablos - Con Banda |
| Mar International Records, Inc. | Los Diablos - Con Banda | Mexicanisim os | UPC: 0187361432 81 | LATIN MUSIC / CORRIDOS | 9/2/2013 | 8/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 5 | US3DF13146 78 | Hey Baby Que Paso | 166 | 2016 Mar Internationa l Records, Inc. | | Los Diablos - Con Banda |
| Mar International Records, Inc. | Los Diablos - Con Banda | Mexicanisim os | UPC: 0187361432 81 | LATIN MUSIC / CORRIDOS | 9/2/2013 | 8/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13146 79 | Mi Lindo Mexico | 181 | 2016 Mar Internationa l Records, Inc. | | Los Diablos - Con Banda |
| Mar International Records, Inc. | Los Diablos - Con Banda | Mexicanisim os | UPC: 0187361432 81 | LATIN MUSIC / CORRIDOS | 9/2/2013 | 8/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13146 80 | Acabame De Matar | 147 | 2016 Mar Internationa l Records, Inc. | | Los Diablos - Con Banda |
| Mar International Records, Inc. | Los Diablos - Con Banda | Mexicanisim os | UPC: 0187361432 81 | LATIN MUSIC / CORRIDOS | 9/2/2013 | 8/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 8 | US3DF13146 81 | El Embrujado | 127 | 2016 Mar Internationa l Records, Inc. | | Los Diablos - Con Banda |
| Mar International Records, Inc. | Los Diablos - Con Banda | Mexicanisim os | UPC: 0187361432 81 | LATIN MUSIC / CORRIDOS | 9/2/2013 | 8/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13146 82 | Mi Rancherita | 127 | 2016 Mar Internationa l Records, Inc. | | Los Diablos - Con Banda |
| Mar International Records, Inc. | Los Diablos - Con Banda | Mexicanisim os | UPC: 0187361432 81 | LATIN MUSIC / CORRIDOS | 9/2/2013 | 8/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13146 83 | El Turista | 194 | 2016 Mar Internationa l Records, Inc. | | Los Diablos - Con Banda |
| Mar International Records, Inc. | Los Jaguares | Carcel Perpetua | UPC: 0187361433 04 | LATIN MUSIC / BANDA | 9/3/2013 | 8/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13146 92 | El Cambia Huesos | 151 | 2016 Mar Internationa l Records, Inc. | | Los Jaguares |
| Mar International Records, Inc. | Los Jaguares | Carcel Perpetua | UPC: 0187361433 04 | LATIN MUSIC / BANDA | 9/3/2013 | 8/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13146 96 | Una Estrella | 141 | 2016 Mar Internationa l Records, Inc. | | Los Jaguares |
| Mar International Records, Inc. | Los Jaguares | Carcel Perpetua | UPC: 0187361433 04 | LATIN MUSIC / BANDA | 9/3/2013 | 8/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13146 97 | Suave y Tierno | 234 | 2016 Mar Internationa l Records, Inc. | | Los Jaguares |
| Mar International Records, Inc. | Los Jaguares | Carcel Perpetua | UPC: 0187361433 04 | LATIN MUSIC / BANDA | 9/3/2013 | 8/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 8 | US3DF13146 98 | El Milagro | 105 | 2016 Mar Internationa l Records, Inc. | | Los Jaguares |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Los Jaguares | Carcel Perpetua | UPC: 0187361433 04 | LATIN MUSIC / BANDA | 9/3/2013 | 8/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 9 | US3DF13146 99 | DIme | 225 | 2016 Mar International Records, Inc. | | Los Jaguares |
| Mar International Records, Inc. | El Grupo Superior | Cuando Te Amaba Yo Mas, Pobre Tonto, De Ves En Cuando, Quiero Que Sepas | UPC: 0187361433 11 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 1 | US3DF13147 01 | Cuando Te Amaba Yo Mas | 261 | 2016 Mar International Records, Inc. | | El Grupo Superior |
| Mar International Records, Inc. | El Grupo Superior | Cuando Te Amaba Yo Mas, Pobre Tonto, De Ves En Cuando, Quiero Que Sepas | UPC: 0187361433 11 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 2 | US3DF13147 02 | Y Nos Amamos | 182 | 2016 Mar International Records, Inc. | | El Grupo Superior |
| Mar International Records, Inc. | El Grupo Superior | Cuando Te Amaba Yo Mas, Pobre Tonto, De Ves En Cuando, Quiero Que Sepas | UPC: 0187361433 11 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 3 | US3DF13147 03 | Mujer Hermosa | 141 | 2016 Mar International Records, Inc. | | El Grupo Superior |
| Mar International Records, Inc. | El Grupo Superior | Cuando Te Amaba Yo Mas, Pobre Tonto, De Ves En Cuando, Quiero Que Sepas | UPC: 0187361433 11 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 4 | US3DF13147 04 | Quiero Que Sepas | 203 | 2016 Mar International Records, Inc. | | El Grupo Superior |
| Mar International Records, Inc. | El Grupo Superior | Cuando Te Amaba Yo Mas, Pobre Tonto, De Ves En Cuando, Quiero Que Sepas | UPC: 0187361433 11 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 5 | US3DF13147 05 | De Vez En Cuando | 170 | 2016 Mar International Records, Inc. | | El Grupo Superior |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | El Grupo Superior | Cuando Te Amaba Yo Mas, Pobre Tonto, De Ves En Cuando, Quiero Que Sepas | UPC: 0187361433 11 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13147 06 | Pobre Tonto | 252 | 2016 Mar Internationa l Records, Inc. | | El Grupo Superior |
| Mar Internationa l Records, Inc. | El Grupo Superior | Cuando Te Amaba Yo Mas, Pobre Tonto, De Ves En Cuando, Quiero Que Sepas | UPC: 0187361433 11 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13147 07 | Tengo Un Amorcito | 170 | 2016 Mar Internationa l Records, Inc. | | El Grupo Superior |
| Mar Internationa l Records, Inc. | El Grupo Superior | Cuando Te Amaba Yo Mas, Pobre Tonto, De Ves En Cuando, Quiero Que Sepas | UPC: 0187361433 11 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 8 | US3DF13147 08 | La Tortuguita | 134 | 2016 Mar Internationa l Records, Inc. | | El Grupo Superior |
| Mar Internationa l Records, Inc. | El Grupo Superior | Cuando Te Amaba Yo Mas, Pobre Tonto, De Ves En Cuando, Quiero Que Sepas | UPC: 0187361433 11 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13147 09 | Porque Te Quiero | 228 | 2016 Mar Internationa l Records, Inc. | | El Grupo Superior |
| Mar Internationa l Records, Inc. | El Grupo Superior | Cuando Te Amaba Yo Mas, Pobre Tonto, De Ves En Cuando, Quiero Que Sepas | UPC: 0187361433 11 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13147 10 | Devuelveme Mi Corazon | 210 | 2016 Mar Internationa l Records, Inc. | | El Grupo Superior |
| Mar Internationa l Records, Inc. | El Grupo Superior | Cuando Te Amaba Yo Mas, Pobre Tonto, De Ves En Cuando, Quiero Que Sepas | UPC: 0187361433 11 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 11 | US3DF13147 11 | Cuando Te Amaba Yo Mas | 261 | 2016 Mar Internationa l Records, Inc. | | El Grupo Superior |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Banda Rodeo | El Columpio | UPC: 0187361433 28 | LATIN MUSIC / BANDA | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13147 12 | El Columpio | 173 | 2016 Mar Internationa l Records, Inc. | | Banda Rodeo |
| Mar Internationa l Records, Inc. | Banda Rodeo | El Columpio | UPC: 0187361433 28 | LATIN MUSIC / BANDA | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13147 13 | Besos Y Copas | 121 | 2016 Mar Internationa l Records, Inc. | | Banda Rodeo |
| Mar Internationa l Records, Inc. | Banda Rodeo | El Columpio | UPC: 0187361433 28 | LATIN MUSIC / BANDA | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 3 | US3DF13147 14 | Cachita | 158 | 2016 Mar Internationa l Records, Inc. | | Banda Rodeo |
| Mar Internationa l Records, Inc. | Banda Rodeo | El Columpio | UPC: 0187361433 28 | LATIN MUSIC / BANDA | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13147 15 | Masacre En Michoacan | 243 | 2016 Mar Internationa l Records, Inc. | | Banda Rodeo |
| Mar Internationa l Records, Inc. | Banda Rodeo | El Columpio | UPC: 0187361433 28 | LATIN MUSIC / BANDA | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 5 | US3DF13147 16 | Tu Hipocrecia | 153 | 2016 Mar Internationa l Records, Inc. | | Banda Rodeo |
| Mar Internationa l Records, Inc. | Banda Rodeo | El Columpio | UPC: 0187361433 28 | LATIN MUSIC / BANDA | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13147 18 | EL Hijo Desobedient e | 182 | 2016 Mar Internationa l Records, Inc. | | Banda Rodeo |
| Mar Internationa l Records, Inc. | Banda Rodeo | El Columpio | UPC: 0187361433 28 | LATIN MUSIC / BANDA | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 8 | US3DF13147 19 | Tu Mala Suerte | 163 | 2016 Mar Internationa l Records, Inc. | | Banda Rodeo |
| Mar Internationa l Records, Inc. | Banda Rodeo | El Columpio | UPC: 0187361433 28 | LATIN MUSIC / BANDA | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13147 20 | La Mula Bronca | 146 | 2016 Mar Internationa l Records, Inc. | | Banda Rodeo |
| Mar Internationa l Records, Inc. | Banda Rodeo | El Columpio | UPC: 0187361433 28 | LATIN MUSIC / BANDA | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13147 21 | Yo Lo Siento (Yolo) | 171 | 2016 Mar Internationa l Records, Inc. | | Banda Rodeo |
| Mar Internationa l Records, Inc. | Los Kinos | Por Lastima | UPC: 0187361433 42 | LATIN | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13147 32 | La Herida | 167 | 2016 Mar Internationa l Records, Inc. | | Los Kinos |
| Mar Internationa l Records, Inc. | Los Kinos | Por Lastima | UPC: 0187361433 42 | LATIN | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13147 33 | Por Lastima | 194 | 2016 Mar Internationa l Records, Inc. | | Los Kinos |
| Mar Internationa l Records, Inc. | Los Kinos | Por Lastima | UPC: 0187361433 42 | LATIN | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 3 | US3DF13147 34 | La Ultima Cancion | 236 | 2016 Mar Internationa l Records, Inc. | | Los Kinos |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Los Kinos | Por Lastima | UPC: 0187361433 42 | LATIN | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13147 35 | La Chica Que Conoci | 174 | 2016 Mar Internationa l Records, Inc. | | Los Kinos |
| Mar Internationa l Records, Inc. | Los Kinos | Por Lastima | UPC: 0187361433 42 | LATIN | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 5 | US3DF13147 36 | Y Jamas Llorare | 203 | 2016 Mar Internationa l Records, Inc. | | Los Kinos |
| Mar Internationa l Records, Inc. | Los Kinos | Por Lastima | UPC: 0187361433 42 | LATIN | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13147 37 | Triste Adios | 186 | 2016 Mar Internationa l Records, Inc. | | Los Kinos |
| Mar Internationa l Records, Inc. | Los Kinos | Por Lastima | UPC: 0187361433 42 | LATIN | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13147 38 | El Vicioso | 202 | 2016 Mar Internationa l Records, Inc. | | Los Kinos |
| Mar Internationa l Records, Inc. | Los Kinos | Por Lastima | UPC: 0187361433 42 | LATIN | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 8 | US3DF13147 39 | Decision | 180 | 2016 Mar Internationa l Records, Inc. | | Los Kinos |
| Mar Internationa l Records, Inc. | Los Kinos | Por Lastima | UPC: 0187361433 42 | LATIN | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13147 40 | Carinito Mio | 171 | 2016 Mar Internationa l Records, Inc. | | Los Kinos |
| Mar Internationa l Records, Inc. | Los Kinos | Por Lastima | UPC: 0187361433 42 | LATIN | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13147 41 | Vivo Para Buscarte | 156 | 2016 Mar Internationa l Records, Inc. | | Los Kinos |
| Mar Internationa l Records, Inc. | El Grupo Sahmich | La Boda (Quedo Pendiente Una Boda) | UPC: 0187361433 59 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13147 43 | En El Rincon De Una Taberna | 162 | 2016 Mar Internationa l Records, Inc. | | El Grupo Sahmich |
| Mar Internationa l Records, Inc. | El Grupo Sahmich | La Boda (Quedo Pendiente Una Boda) | UPC: 0187361433 59 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 3 | US3DF13147 44 | La Vluda | 159 | 2016 Mar Internationa l Records, Inc. | | El Grupo Sahmich |
| Mar Internationa l Records, Inc. | El Grupo Sahmich | La Boda (Quedo Pendiente Una Boda) | UPC: 0187361433 59 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13147 45 | Mienteme | 200 | 2016 Mar Internationa l Records, Inc. | | El Grupo Sahmich |
| Mar Internationa l Records, Inc. | El Grupo Sahmich | La Boda (Quedo Pendiente Una Boda) | UPC: 0187361433 59 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 5 | US3DF13147 46 | Tengo Un Nuevo Amor | 180 | 2016 Mar Internationa l Records, Inc. | | El Grupo Sahmich |
| Mar Internationa l Records, Inc. | El Grupo Sahmich | La Boda (Quedo Pendiente Una Boda) | UPC: 0187361433 59 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13147 47 | Un Amorcito Tengo, Tengo | 150 | 2016 Mar Internationa l Records, Inc. | | El Grupo Sahmich |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | El Grupo Sahmich | La Boda (Quedo Pendiente Una Boda) | UPC: 0187361433 59 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13147 48 | Sahuayo Mi Tierra | 206 | 2016 Mar Internationa l Records, Inc. | | El Grupo Sahmich |
| Mar Internationa l Records, Inc. | El Grupo Sahmich | La Boda (Quedo Pendiente Una Boda) | UPC: 0187361433 59 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 8 | US3DF13147 49 | Benjamin Argumedo | 206 | 2016 Mar Internationa l Records, Inc. | | El Grupo Sahmich |
| Mar Internationa l Records, Inc. | El Grupo Sahmich | La Boda (Quedo Pendiente Una Boda) | UPC: 0187361433 59 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13147 50 | Dime Adios | 114 | 2016 Mar Internationa l Records, Inc. | | El Grupo Sahmich |
| Mar Internationa l Records, Inc. | El Grupo Sahmich | La Boda (Quedo Pendiente Una Boda) | UPC: 0187361433 59 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13147 51 | Crei | 235 | 2016 Mar Internationa l Records, Inc. | | El Grupo Sahmich |
| Mar Internationa l Records, Inc. | El Grupo Sahmich | La Boda (Quedo Pendiente Una Boda) | UPC: 0187361433 59 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 11 | US3DF13147 52 | El Ausente | 155 | 2016 Mar Internationa l Records, Inc. | | El Grupo Sahmich |
| Mar Internationa l Records, Inc. | El Grupo Sahmich | La Boda (Quedo Pendiente Una Boda) | UPC: 0187361433 59 | LATIN MUSIC / NORTENO | 9/9/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 12 | US3DF13147 53 | El Solterito | 135 | 2016 Mar Internationa l Records, Inc. | | El Grupo Sahmich |
| Mar Internationa l Records, Inc. | Banda Mausser | Mi Novia No Es Fresa | UPC: 0187361433 80 | LATIN MUSIC / BANDA | 10/19/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13147 83 | Mi Novia No Es Fresa | 157 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | Mi Novia No Es Fresa | UPC: 0187361433 80 | LATIN MUSIC / BANDA | 10/19/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13147 84 | Cuando El Buey Se Entere | 168 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | Mi Novia No Es Fresa | UPC: 0187361433 80 | LATIN MUSIC / BANDA | 10/19/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13147 86 | Prefiero La Muerte | 161 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | Mi Novia No Es Fresa | UPC: 0187361433 80 | LATIN MUSIC / BANDA | 10/19/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 5 | US3DF13147 87 | Rey SIn Corona | 178 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | Mi Novia No Es Fresa | UPC: 0187361433 80 | LATIN MUSIC / BANDA | 10/19/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13147 88 | Tenemos Que Sufrir | 163 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | Mi Novia No Es Fresa | UPC: 0187361433 80 | LATIN MUSIC / BANDA | 10/19/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13147 91 | Me Voy Para La Playa | 188 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Banda Mausser | Mi Novia No Es Fresa | UPC: 0187361433 80 | LATIN MUSIC / BANDA | 10/19/2013 | 8/29/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13147 92 | Me Equivoque Contigo | 165 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Los Yinn`s | De Que Crees Que Soy - Los Jeans Music Company | UPC: 0187361492 90 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13210 04 | De Que Crees Que Soy | 205 | 2016 Mar Internationa l Records, Inc. | | Los Yinn`s |
| Mar Internationa l Records, Inc. | Los Yinn`s | De Que Crees Que Soy - Los Jeans Music Company | UPC: 0187361492 90 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13210 05 | En Donde Estas | 158 | 2016 Mar Internationa l Records, Inc. | | Los Yinn`s |
| Mar Internationa l Records, Inc. | Los Yinn`s | De Que Crees Que Soy - Los Jeans Music Company | UPC: 0187361492 90 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 3 | US3DF13210 06 | Pensando En Ti | 175 | 2016 Mar Internationa l Records, Inc. | | Los Yinn`s |
| Mar Internationa l Records, Inc. | Los Yinn`s | De Que Crees Que Soy - Los Jeans Music Company | UPC: 0187361492 90 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13210 07 | ABsolutame nte Nada | 236 | 2016 Mar Internationa l Records, Inc. | | Los Yinn`s |
| Mar Internationa l Records, Inc. | Los Yinn`s | De Que Crees Que Soy - Los Jeans Music Company | UPC: 0187361492 90 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13210 10 | Carmela | 172 | 2016 Mar Internationa l Records, Inc. | | Los Yinn`s |
| Mar Internationa l Records, Inc. | Los Yinn`s | De Que Crees Que Soy - Los Jeans Music Company | UPC: 0187361492 90 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 8 | US3DF13210 11 | Mi Pueblito | 192 | 2016 Mar Internationa l Records, Inc. | | Los Yinn`s |
| Mar Internationa l Records, Inc. | Los Yinn`s | De Que Crees Que Soy - Los Jeans Music Company | UPC: 0187361492 90 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13210 12 | Viejo Nopal | 219 | 2016 Mar Internationa l Records, Inc. | | Los Yinn`s |
| Mar Internationa l Records, Inc. | Los Yinn`s | De Que Crees Que Soy - Los Jeans Music Company | UPC: 0187361492 90 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13210 13 | Dueno Y Esclavo | 191 | 2016 Mar Internationa l Records, Inc. | | Los Yinn`s |
| Mar Internationa l Records, Inc. | Los Yinn`s | Los Jeans - Que Te Vaya Bien - El Pata Loca | UPC: 0187361492 13 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13210 33 | Por Quererte Tanto | 194 | 2016 Mar Internationa l Records, Inc. | | Los Yinn`s |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13211 48 | Flor Del Rio | 208 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13211 50 | Corazoncito Tirano | 286 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 5 | US3DF13211 51 | Necesito Decirte Que Te Amo | 148 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13211 52 | Atado A Tu Recuerdo | 234 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13211 55 | Con La Vida En Un Hilo | 160 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 11 | US3DF13211 57 | Paloma Pico Plateado | 186 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 12 | US3DF13211 58 | El Preso Olvidado | 196 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 14 | US3DF13211 60 | Me Contaron Por Ahi | 167 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 19 | US3DF13211 65 | Compadre Del Alma | 164 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 20 | US3DF13211 66 | La Maleta Negra | 219 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 21 | US3DF13211 67 | Celos De Ti | 255 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 23 | US3DF13211 69 | Corazon Aventurero | 183 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 24 | US3DF13211 70 | Pa` Que Me Sirve La Vida | 199 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 26 | US3DF13211 72 | Tengo Ganas De Tomar | 219 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 27 | US3DF13211 73 | Ni En Defensa Propia | 181 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 28 | US3DF13211 74 | Maldito Vicio | 282 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 20 Anos Musicales De La Migra | UPC: 0187361494 36 | LATIN MUSIC / GRUPERO | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 29 | US3DF13211 75 | Pobre De Mi | 190 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361494 43 | LATIN MUSIC / RANCHERA | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13211 78 | Decepciona do | 197 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361494 43 | LATIN MUSIC / RANCHERA | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 3 | US3DF13211 79 | Que te Vaya Bien | 161 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361494 43 | LATIN MUSIC / RANCHERA | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13211 85 | Tiempo De Olvidarte | 218 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361494 43 | LATIN MUSIC / RANCHERA | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 12 | US3DF13211 88 | Arrepentido | 220 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361494 43 | LATIN MUSIC / RANCHERA | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 14 | US3DF13211 90 | Amorcito Chiquitito | 141 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361494 43 | LATIN MUSIC / RANCHERA | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 18 | US3DF13211 94 | Se Acabo Mi Amargura | 222 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361494 43 | LATIN MUSIC / RANCHERA | 10/24/2013 | 10/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 26 | US3DF13212 08 | Amor Imposible | 211 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | La Tropa Chicana | 30 Exitos De Oro | UPC: 0187361494 81 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13212 13 | Aca Entre Nos | 204 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 30 Exitos De Oro | UPC: 0187361494 81 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13212 16 | Aunque Me Duela El Alma | 137 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 30 Exitos De Oro | UPC: 0187361494 81 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13212 21 | El Cuerno De Chivo | 209 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 30 Exitos De Oro | UPC: 0187361494 81 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 11 | US3DF13212 23 | Lastima Que Seas Ajena | 250 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 30 Exitos De Oro | UPC: 0187361494 81 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 13 | US3DF13212 25 | El Cabo De Michoacan | 195 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 30 Exitos De Oro | UPC: 0187361494 81 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 17 | US3DF13212 29 | Piensa Morena | 245 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | La Tropa Chicana | 30 Exitos De Oro | UPC: 0187361494 81 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 29 | US3DF13212 41 | Ni Yendo A Bailar A Chalma | 166 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Exitos De Coleccion Versiones Originales | UPC: 0187361495 04 | LATIN MUSIC / RANCHERA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 5 | US3DF13212 77 | Por Que Me Haces Sufrir | 216 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Exitos De Coleccion Versiones Originales | UPC: 0187361495 04 | LATIN MUSIC / RANCHERA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13212 79 | Se Oyen Rumores | 221 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Exitos De Coleccion Versiones Originales | UPC: 0187361495 04 | LATIN MUSIC / RANCHERA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13212 81 | Mi Enojoncita | 171 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Exitos De Coleccion Versiones Originales | UPC: 0187361495 04 | LATIN MUSIC / RANCHERA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13212 82 | Presiento Un Adios | 196 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Exitos De Coleccion Versiones Originales | UPC: 0187361495 04 | LATIN MUSIC / RANCHERA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 11 | US3DF13212 83 | Dime Cuando Dejes De Quererme | 162 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Exitos De Coleccion Versiones Originales | UPC: 0187361495 04 | LATIN MUSIC / RANCHERA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 12 | US3DF13212 84 | Porque Nos Peleamos Tanto | 179 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Exitos De Coleccion Versiones Originales | UPC: 0187361495 04 | LATIN MUSIC / RANCHERA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 13 | US3DF13212 85 | Te Cerraste La Puerta | 207 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Exitos De Coleccion Versiones Originales | UPC: 0187361495 04 | LATIN MUSIC / RANCHERA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 16 | US3DF13212 88 | Todo Me Gusta De Ti | 187 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Exitos De Coleccion Versiones Originales | UPC: 0187361495 04 | LATIN MUSIC / RANCHERA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 17 | US3DF13212 89 | Un Besito Porque Nos Queremos | 169 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Exitos De Coleccion Versiones Originales | UPC: 0187361495 04 | LATIN MUSIC / RANCHERA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 24 | US3DF13212 96 | Mira Que Casualidad | 163 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Exitos De Coleccion Versiones Originales | UPC: 0187361495 04 | LATIN MUSIC / RANCHERA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 25 | US3DF13212 97 | Dejame Rehacer Mi Vida | 256 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Exitos De Coleccion Versiones Originales | UPC: 0187361495 04 | LATIN MUSIC / RANCHERA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 26 | US3DF13212 98 | Necesito Que Me Quieras | 181 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Exitos De Coleccion Versiones Originales | UPC: 0187361495 04 | LATIN MUSIC / RANCHERA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 27 | US3DF13212 99 | Acostumbra do A Tu Amor | 165 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Exitos De Coleccion Versiones Originales | UPC: 0187361495 04 | LATIN MUSIC / RANCHERA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 30 | US3DF13213 02 | La Gira | 204 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Acuario | Con Sentimiento Ranchero | UPC: 0187361495 35 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13213 23 | La Misma Espina | 221 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Los Acuario | Con Sentimiento Ranchero | UPC: 0187361495 35 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13213 24 | Mil Cartas | 157 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Los Acuario | Con Sentimiento Ranchero | UPC: 0187361495 35 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13213 26 | Me Acorde De Ti | 173 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Los Acuario | Con Sentimiento Ranchero | UPC: 0187361495 35 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 5 | US3DF13213 27 | A Esa Que Va Con Ese | 209 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Los Acuario | Con Sentimiento Ranchero | UPC: 0187361495 35 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 8 | US3DF13213 30 | Ni Luto Ni Azahares | 153 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Los Acuario | Con Sentimiento Ranchero | UPC: 0187361495 35 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13213 31 | El Sabor De Mi Piel | 171 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Los Acuario | 30 De Coleccion | UPC: 0187361495 42 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13213 38 | Preciosa Figura | 208 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Los Acuario | 30 De Coleccion | UPC: 0187361495 42 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13213 42 | Los Dichos | 165 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Los Acuario | 30 De Coleccion | UPC: 0187361495 42 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 12 | US3DF13213 44 | Mujeres Hermosas | 137 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Los Acuario | 30 De Coleccion | UPC: 0187361495 42 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 15 | US3DF13213 47 | Ando Que Me Lleva La Tristeza | 272 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Los Acuario | 30 De Coleccion | UPC: 0187361495 42 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 16 | US3DF13213 48 | Sin El Sin Mi | 186 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Los Acuario | 30 De Coleccion | UPC: 0187361495 42 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 17 | US3DF13213 49 | En Que Quedamos Maria | 134 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Los Acuario | 30 De Coleccion | UPC: 0187361495 42 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 18 | US3DF13213 50 | Y Si No Hay Amor | 208 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Los Acuario | 30 De Coleccion | UPC: 0187361495 42 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 24 | US3DF13213 56 | Pa` Todo El Ano | 310 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Los Acuario | 30 De Coleccion | UPC: 0187361495 42 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 27 | US3DF13213 59 | Por Ese Amor | 243 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa I Records, Inc. | Los Acuario | 30 De Coleccion | UPC: 0187361495 42 | LATIN MUSIC / BANDA | 10/25/2013 | 10/25/2013 | Mar Internationa I Records, Inc. | No | No | Mar Internationa I Records, Inc. | 2013 | Mar Internationa I Records, Inc. | 2013 | | 1 | 28 | US3DF13213 60 | Amigo Locutor | 172 | 2016 Mar Internationa I Records, Inc. | | Los Acuario |
| Mar Internationa I Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion | UPC: 0187361506 23 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa I Records, Inc. | No | No | Mar Internationa I Records, Inc. | 2013 | Mar Internationa I Records, Inc. | 2013 | | 1 | 1 | US3DF13226 49 | Los Tienes De Adorno | 181 | 2016 Mar Internationa I Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa I Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion | UPC: 0187361506 23 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa I Records, Inc. | No | No | Mar Internationa I Records, Inc. | 2013 | Mar Internationa I Records, Inc. | 2013 | | 1 | 3 | US3DF13226 51 | Buen Provecho | 222 | 2016 Mar Internationa I Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa I Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion | UPC: 0187361506 23 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa I Records, Inc. | No | No | Mar Internationa I Records, Inc. | 2013 | Mar Internationa I Records, Inc. | 2013 | | 1 | 4 | US3DF13226 52 | Platicando Con Mi Hijo | 224 | 2016 Mar Internationa I Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa I Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion | UPC: 0187361506 23 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa I Records, Inc. | No | No | Mar Internationa I Records, Inc. | 2013 | Mar Internationa I Records, Inc. | 2013 | | 1 | 5 | US3DF13226 53 | La Media Vuelta (Jose Alfredo Jimenez) | 169 | 2016 Mar Internationa I Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa I Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion | UPC: 0187361506 23 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa I Records, Inc. | No | No | Mar Internationa I Records, Inc. | 2013 | Mar Internationa I Records, Inc. | 2013 | | 1 | 6 | US3DF13226 54 | Toma Tus Tiliches | 167 | 2016 Mar Internationa I Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa I Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion | UPC: 0187361506 23 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa I Records, Inc. | No | No | Mar Internationa I Records, Inc. | 2013 | Mar Internationa I Records, Inc. | 2013 | | 1 | 7 | US3DF13226 55 | Adios Amor | 154 | 2016 Mar Internationa I Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa I Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion | UPC: 0187361506 23 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa I Records, Inc. | No | No | Mar Internationa I Records, Inc. | 2013 | Mar Internationa I Records, Inc. | 2013 | | 1 | 8 | US3DF13226 56 | Para Que No Te Vayas | 182 | 2016 Mar Internationa I Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa I Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion | UPC: 0187361506 23 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa I Records, Inc. | No | No | Mar Internationa I Records, Inc. | 2013 | Mar Internationa I Records, Inc. | 2013 | | 1 | 9 | US3DF13226 57 | Papi Vuelve Ya (Acompanad a por Sus Hijos Y Su Esposo) | 198 | 2016 Mar Internationa I Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13226 58 | Valgame Dios | 148 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 11 | US3DF13226 59 | Por Quien Me Dejas | 183 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 12 | US3DF13226 60 | Dime Que No Te Perdi | 234 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 13 | US3DF13226 61 | Mejor Que Nunca | 167 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 14 | US3DF13226 62 | Donde Estas | 207 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 15 | US3DF13226 63 | Ruego A Dios | 157 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 16 | US3DF13226 64 | Cumpli Como Madre | 136 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 17 | US3DF13226 65 | Tu Castigo | 154 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 18 | US3DF13226 66 | La Probadita | 169 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 19 | US3DF13226 67 | Dama Y Senora | 190 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 20 | US3DF13226 68 | Me Gusta Ese Hombre | 194 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 21 | US3DF13226 69 | Lo Vas A Pagar Muy Caro | 140 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 22 | US3DF13226 70 | Tocando Puertas | 155 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 24 | US3DF13226 72 | No Vales Nada | 205 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 25 | US3DF13226 73 | Mala Semilla | 175 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 26 | US3DF13226 74 | Suenas | 144 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 27 | US3DF13226 75 | Tu Querer Y Mi QUerer | 166 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion 23 | UPC: 0187361506 | ALTERNATIV E | 11/25/2013 | 11/23/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 28 | US3DF13226 76 | Las Ruedas | 164 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion | UPC: 0187361506 23 | ALTERNATIVE | 11/25/2013 | 11/23/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 29 | US3DF13226 77 | A Usted Senor | 202 | 2016 Mar International Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar International Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 30 De Coleccion | UPC: 0187361506 23 | ALTERNATIVE | 11/25/2013 | 11/23/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 30 | US3DF13226 78 | Que Cinismo | 183 | 2016 Mar International Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar International Records, Inc. | Grupo La Migra | 30 Grandes Exitos | UPC: 0187361506 54 | LATIN MUSIC / BANDA | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 5 | US3DF13227 43 | Esta Noche O Nunca | 168 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | 30 Grandes Exitos | UPC: 0187361506 54 | LATIN MUSIC / BANDA | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 18 | US3DF13227 56 | Me Persigue Tu Sombra | 206 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | 30 Grandes Exitos | UPC: 0187361506 54 | LATIN MUSIC / BANDA | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 24 | US3DF13227 62 | Hasta El Copete | 145 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 1 | US3DF13227 69 | Con la Tinta De Mi Sangre | 178 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 4 | US3DF13227 72 | Gritenme Piedras Del Campo | 140 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 5 | US3DF13227 73 | Un Cielo En La Tierra | 168 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 7 | US3DF13227 75 | El Corral De Piedra | 192 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 8 | US3DF13227 76 | Entre Tabernas | 209 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 9 | US3DF13227 77 | Amor Perdido | 193 | 2016 Mar International Records, Inc. | | Grupo La Migra |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 12 | US3DF13227 80 | Hijo Malo | 160 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 13 | US3DF13227 81 | Serenata Sin Luna | 129 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 14 | US3DF13227 82 | Ya Me Voy Ya Me Despido | 217 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 15 | US3DF13227 83 | La Cama De Piedra | 118 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 16 | US3DF13227 84 | Vida Infausta | 232 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 17 | US3DF13227 85 | Que Sirvan Las Otras | 211 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 18 | US3DF13227 86 | La Cita De Amor | 188 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 20 | US3DF13227 88 | Los Tres Criminales | 191 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 24 | US3DF13227 92 | La Enorme Distancia | 111 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 25 | US3DF13227 93 | El Ofendido | 166 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 27 | US3DF13227 95 | Recordando Aquel Amor | 196 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |
| Mar Internationa l Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 28 | US3DF13227 96 | Un Mar De Vino | 193 | 2016 Mar Internationa l Records, Inc. | | Grupo La Migra |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 29 | US3DF1322797 | Albur De Amor | 153 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | Grupo La Migra | 30 De Coleccion | UPC: 0187361506 61 | LATIN MUSIC / CORRIDOS | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 30 | US3DF1322798 | Volvere A Vivir | 211 | 2016 Mar International Records, Inc. | | Grupo La Migra |
| Mar International Records, Inc. | La Tropa Chicana | 30 Grandes Exitos | UPC: 0187361506 78 | LATIN MUSIC / BANDA | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 4 | US3DF1322802 | Aunque Me Duela El Alma | 138 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 30 Grandes Exitos | UPC: 0187361506 78 | LATIN MUSIC / BANDA | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 5 | US3DF1322803 | Piensa Morena | 244 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 30 Grandes Exitos | UPC: 0187361506 78 | LATIN MUSIC / BANDA | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 10 | US3DF1322808 | Senor Dios | 202 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 30 Grandes Exitos | UPC: 0187361506 78 | LATIN MUSIC / BANDA | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 12 | US3DF1322810 | Vestido Mojado | 180 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 30 Grandes Exitos | UPC: 0187361506 78 | LATIN MUSIC / BANDA | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 13 | US3DF1322811 | Que Paso Con Nuestro Amor | 203 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 30 Grandes Exitos | UPC: 0187361506 78 | LATIN MUSIC / BANDA | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 16 | US3DF1322814 | Mal pagadora | 196 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 30 Grandes Exitos | UPC: 0187361506 78 | LATIN MUSIC / BANDA | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 19 | US3DF1322817 | Estoy A punto | 190 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 30 Grandes Exitos | UPC: 0187361506 78 | LATIN MUSIC / BANDA | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 20 | US3DF1322818 | Sufro Tu Ausencia | 194 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 30 De Colecciom | UPC: 0187361506 85 | LATIN MUSIC / BANDA | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 1 | US3DF1322829 | Dos Palomas Al Volar | 187 | 2016 Mar International Records, Inc. | | La Tropa Chicana |
| Mar International Records, Inc. | La Tropa Chicana | 30 De Colecciom | UPC: 0187361506 85 | LATIN MUSIC / BANDA | 11/25/2013 | 11/24/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 18 | US3DF1322846 | La Cornetita | 131 | 2016 Mar International Records, Inc. | | La Tropa Chicana |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | La Tropa Chicana | 30 De Colecciom | UPC: 0187361506 85 | LATIN MUSIC / BANDA | 11/25/2013 | 11/24/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 30 | US3DF13228 58 | Flores Para Mi Amada | 162 | 2016 Mar Internationa l Records, Inc. | | La Tropa Chicana |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Grandes Exitos De Coleccion | UPC: 0187361506 92 | LATIN MUSIC / RANCHERA | 11/25/2013 | 11/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 3 | US3DF13228 63 | Acostumbra do A Tu Amor | 164 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Grandes Exitos De Coleccion | UPC: 0187361506 92 | LATIN MUSIC / RANCHERA | 11/25/2013 | 11/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13228 64 | Un Besito Porque Nos Queremos | 167 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Grandes Exitos De Coleccion | UPC: 0187361506 92 | LATIN MUSIC / RANCHERA | 11/25/2013 | 11/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 14 | US3DF13228 74 | La Trampa | 345 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Grandes Exitos De Coleccion | UPC: 0187361506 92 | LATIN MUSIC / RANCHERA | 11/25/2013 | 11/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 15 | US3DF13228 75 | Mira Que Casualidad | 162 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Grandes Exitos De Coleccion | UPC: 0187361506 92 | LATIN MUSIC / RANCHERA | 11/25/2013 | 11/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 16 | US3DF13228 76 | Indiferencia | 185 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Bondadosos | 30 Grandes Exitos De Coleccion | UPC: 0187361506 92 | LATIN MUSIC / RANCHERA | 11/25/2013 | 11/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 24 | US3DF13228 84 | Muchas Gracias Por Tu Amor | 156 | 2016 Mar Internationa l Records, Inc. | | Los Bondadosos |
| Mar Internationa l Records, Inc. | Los Acuario | 30 Grandes Exitos | UPC: 0187361507 22 | LATIN MUSIC / BANDA | 11/25/2013 | 11/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13229 52 | La Muerte (Las Nopaleras) | 158 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Los Acuario | 30 Grandes Exitos | UPC: 0187361507 22 | LATIN MUSIC / BANDA | 11/25/2013 | 11/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 14 | US3DF13229 64 | Por Tu Culpa | 158 | 2016 Mar Internationa l Records, Inc. | | Los Acuario |
| Mar Internationa l Records, Inc. | Grupo Vennus | 30 Grandes Exitos | UPC: 0187361507 39 | LATIN MUSIC / RANCHERA | 11/25/2013 | 11/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13229 81 | Entre Tu Y Yo | 181 | 2016 Mar Internationa l Records, Inc. | | Grupo Vennus |
| Mar Internationa l Records, Inc. | Grupo Vennus | 30 Grandes Exitos | UPC: 0187361507 39 | LATIN MUSIC / RANCHERA | 11/25/2013 | 11/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 13 | US3DF13229 93 | Y Si Te Quiero | 223 | 2016 Mar Internationa l Records, Inc. | | Grupo Vennus |
| Mar Internationa l Records, Inc. | Grupo Vennus | 30 Grandes Exitos | UPC: 0187361507 39 | LATIN MUSIC / RANCHERA | 11/25/2013 | 11/25/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 14 | US3DF13229 94 | Recuerdos | 188 | 2016 Mar Internationa l Records, Inc. | | Grupo Vennus |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Grupo Vennus | 30 Grandes Exitos | UPC: 0187361507 39 | LATIN MUSIC / RANCHERA | 11/25/2013 | 11/25/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 22 | US3DF13230 02 | Mi Sentimiento | 152 | 2016 Mar International Records, Inc. | | Grupo Vennus |
| Mar International Records, Inc. | Banda La Bufa | 30 Grandes Exitos | UPC: 0187361507 46 | LATIN MUSIC / BANDA | 11/26/2013 | 11/25/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 19 | US3DF13230 29 | Y Es Por Ella | 153 | 2016 Mar International Records, Inc. | | Banda La Bufa |
| Mar International Records, Inc. | Banda La Bufa | 30 Grandes Exitos | UPC: 0187361507 46 | LATIN MUSIC / BANDA | 11/26/2013 | 11/25/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 20 | US3DF13230 30 | El Holgazan | 155 | 2016 Mar International Records, Inc. | | Banda La Bufa |
| Mar International Records, Inc. | Banda Rodeo | 30 Grandes Exitos | UPC: 0187361507 53 | LATIN MUSIC / BANDA | 11/26/2013 | 11/25/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 7 | US3DF13230 47 | Hasta Los Muerrtos Hablan | 127 | 2016 Mar International Records, Inc. | | Banda Rodeo |
| Mar International Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 1 | US3DF13231 03 | 90-60-90 | 155 | 2016 Mar International Records, Inc. | | Banda Mausser |
| Mar International Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 4 | US3DF13231 06 | Que Caso Tiene | 157 | 2016 Mar International Records, Inc. | | Banda Mausser |
| Mar International Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 5 | US3DF13231 07 | La Venganza De Maria | 166 | 2016 Mar International Records, Inc. | | Banda Mausser |
| Mar International Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 6 | US3DF13231 08 | Que Vuelva Conmigo | 129 | 2016 Mar International Records, Inc. | | Banda Mausser |
| Mar International Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 7 | US3DF13231 09 | Tu Eres | 175 | 2016 Mar International Records, Inc. | | Banda Mausser |
| Mar International Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 8 | US3DF13231 10 | Y Aun Te Quiero | 185 | 2016 Mar International Records, Inc. | | Banda Mausser |
| Mar International Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 9 | US3DF13231 11 | Cuando El Buey Se Entere | 165 | 2016 Mar International Records, Inc. | | Banda Mausser |
| Mar International Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 12 | US3DF13231 14 | La Chica De Las Curvas | 145 | 2016 Mar International Records, Inc. | | Banda Mausser |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 13 | US3DF13231 15 | La Novia Interesada | 208 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 14 | US3DF13231 16 | Mala Mujer | 199 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 15 | US3DF13231 17 | Se Les Pelo Baltazar | 152 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 16 | US3DF13231 18 | La Buenona | 184 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 18 | US3DF13231 20 | El Asesino | 123 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 19 | US3DF13231 21 | Gavilan Pollero | 140 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 21 | US3DF13231 23 | Rechina El Catre | 136 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 22 | US3DF13231 24 | Corrido De Los Perez | 194 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 23 | US3DF13231 25 | La Cantaleta | 190 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 24 | US3DF13231 26 | Quiero Saber De Ti | 194 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 25 | US3DF13231 27 | Bailando Quebradita | 194 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 26 | US3DF13231 28 | Al Son De La Banda | 129 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Banda Mausser | 30 Grandes Exitos | UPC: 0187361508 07 | LATIN MUSIC / BANDA | 11/26/2013 | 11/26/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. 2013 | 2013 | Mar International Records, Inc. | 2013 | | 1 | 30 | US3DF1323132 | El Gato Enamorado | 162 | 2016 Mar International Records, Inc. | | Banda Mausser |
| Mar International Records, Inc. | Los Sagitarios | 30 Grandes Exitos | UPC: 0187361508 69 | LATIN MUSIC / RANCHERA | 11/29/2013 | 11/27/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. 2013 | 2013 | Mar International Records, Inc. | 2013 | | 1 | 7 | US3DF1323197 | Carta Jugada | 169 | 2016 Mar International Records, Inc. | | Los Sagitarios |
| Mar International Records, Inc. | Los Sagitarios | 30 Grandes Exitos | UPC: 0187361508 69 | LATIN MUSIC / RANCHERA | 11/29/2013 | 11/27/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. 2013 | 2013 | Mar International Records, Inc. | 2013 | | 1 | 11 | US3DF1323201 | Cuando Vivas Conmigo | 166 | 2016 Mar International Records, Inc. | | Los Sagitarios |
| Mar International Records, Inc. | Los Acuario | Un Nuevo Camino | UPC: 0187361509 06 | LATIN MUSIC / BANDA | 11/29/2013 | 11/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. 2013 | 2013 | Mar International Records, Inc. | 2013 | | 1 | 1 | US3DF1323281 | Quisiera Maldecir | 192 | 2016 Mar International Records, Inc. | | Los Acuario |
| Mar International Records, Inc. | Los Acuario | Un Nuevo Camino | UPC: 0187361509 06 | LATIN MUSIC / BANDA | 11/29/2013 | 11/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. 2013 | 2013 | Mar International Records, Inc. | 2013 | | 1 | 2 | US3DF1323282 | Una Duda Me Domina | 148 | 2016 Mar International Records, Inc. | | Los Acuario |
| Mar International Records, Inc. | Los Acuario | Un Nuevo Camino | UPC: 0187361509 06 | LATIN MUSIC / BANDA | 11/29/2013 | 11/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. 2013 | 2013 | Mar International Records, Inc. | 2013 | | 1 | 6 | US3DF1323286 | Vuelve | 185 | 2016 Mar International Records, Inc. | | Los Acuario |
| Mar International Records, Inc. | Los Acuario | Un Nuevo Camino | UPC: 0187361509 06 | LATIN MUSIC / BANDA | 11/29/2013 | 11/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. 2013 | 2013 | Mar International Records, Inc. | 2013 | | 1 | 7 | US3DF1323287 | El Juego Viejo | 170 | 2016 Mar International Records, Inc. | | Los Acuario |
| Mar International Records, Inc. | Los Acuario | Un Nuevo Camino | UPC: 0187361509 06 | LATIN MUSIC / BANDA | 11/29/2013 | 11/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. 2013 | 2013 | Mar International Records, Inc. | 2013 | | 1 | 9 | US3DF1323289 | El Alergico | 189 | 2016 Mar International Records, Inc. | | Los Acuario |
| Mar International Records, Inc. | Los Acuario | Un Nuevo Camino | UPC: 0187361509 06 | LATIN MUSIC / BANDA | 11/29/2013 | 11/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. 2013 | 2013 | Mar International Records, Inc. | 2013 | | 1 | 10 | US3DF1323290 | Un Nuevo Camino | 190 | 2016 Mar International Records, Inc. | | Los Acuario |
| Mar International Records, Inc. | Julio X Mora | El Leon De Jalisco | UPC: 0187361509 44 | LATIN MUSIC / CORRIDOS | 11/28/2013 | 11/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. 2013 | 2013 | Mar International Records, Inc. | 2013 | | 1 | 6 | US3DF1323329 | Secuestros Ingratos | 241 | 2016 Mar International Records, Inc. | | Julio X Mora |
| Mar International Records, Inc. | Julio X Mora | El Leon De Jalisco | UPC: 0187361509 44 | LATIN MUSIC / CORRIDOS | 11/28/2013 | 11/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. 2013 | 2013 | Mar International Records, Inc. | 2013 | | 1 | 11 | US3DF1323334 | Los Tres De Guanajuato | 228 | 2016 Mar International Records, Inc. | | Julio X Mora |
| Mar International Records, Inc. | Julio X Mora | El Leon De Jalisco | UPC: 0187361509 44 | LATIN MUSIC / CORRIDOS | 11/28/2013 | 11/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. 2013 | 2013 | Mar International Records, Inc. | 2013 | | 1 | 12 | US3DF1323335 | El Testamento Del Diablo | 223 | 2016 Mar International Records, Inc. | | Julio X Mora |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Los Caracoles | 30 Grandes Exitos - Los Caracoles De Durango | UPC: 0187361509 68 | LATIN MUSIC / CORRIDOS | 11/29/2013 | 11/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13233 46 | Punales De Fuego | 260 | 2016 Mar Internationa l Records, Inc. | | Los Caracoles |
| Mar Internationa l Records, Inc. | Los Caracoles | 30 Grandes Exitos - Los Caracoles De Durango | UPC: 0187361509 68 | LATIN MUSIC / CORRIDOS | 11/29/2013 | 11/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13233 47 | Celebrando | 202 | 2016 Mar Internationa l Records, Inc. | | Los Caracoles |
| Mar Internationa l Records, Inc. | Los Caracoles | 30 Grandes Exitos - Los Caracoles De Durango | UPC: 0187361509 68 | LATIN MUSIC / CORRIDOS | 11/29/2013 | 11/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 3 | US3DF13233 48 | Pinta Tu Raya | 131 | 2016 Mar Internationa l Records, Inc. | | Los Caracoles |
| Mar Internationa l Records, Inc. | Los Caracoles | 30 Grandes Exitos - Los Caracoles De Durango | UPC: 0187361509 68 | LATIN MUSIC / CORRIDOS | 11/29/2013 | 11/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13233 49 | Cuatro Paredes | 206 | 2016 Mar Internationa l Records, Inc. | | Los Caracoles |
| Mar Internationa l Records, Inc. | Los Caracoles | 30 Grandes Exitos - Los Caracoles De Durango | UPC: 0187361509 68 | LATIN MUSIC / CORRIDOS | 11/29/2013 | 11/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 5 | US3DF13233 50 | Ando Que Me Lleva La Tristeza (Los Caracoles De Durango) | 188 | 2016 Mar Internationa l Records, Inc. | | Los Caracoles |
| Mar Internationa l Records, Inc. | Los Caracoles | 30 Grandes Exitos - Los Caracoles De Durango | UPC: 0187361509 68 | LATIN MUSIC / CORRIDOS | 11/29/2013 | 11/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13233 51 | Cuando Juegue El Albur | 222 | 2016 Mar Internationa l Records, Inc. | | Los Caracoles |
| Mar Internationa l Records, Inc. | Los Caracoles | 30 Grandes Exitos - Los Caracoles De Durango | UPC: 0187361509 68 | LATIN MUSIC / CORRIDOS | 11/29/2013 | 11/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 17 | US3DF13233 62 | Carbon De Encino | 236 | 2016 Mar Internationa l Records, Inc. | | Los Caracoles |
| Mar Internationa l Records, Inc. | Los Caracoles | 30 Grandes Exitos - Los Caracoles De Durango | UPC: 0187361509 68 | LATIN MUSIC / CORRIDOS | 11/29/2013 | 11/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 18 | US3DF13233 63 | El Espinazo Del Diablo | 193 | 2016 Mar Internationa l Records, Inc. | | Los Caracoles |
| Mar Internationa l Records, Inc. | Los Caracoles | 30 Grandes Exitos - Los Caracoles De Durango | UPC: 0187361509 68 | LATIN MUSIC / CORRIDOS | 11/29/2013 | 11/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 21 | US3DF13233 66 | Caminos Chuecos | 160 | 2016 Mar Internationa l Records, Inc. | | Los Caracoles |
| Mar Internationa l Records, Inc. | Los Caracoles | 30 Grandes Exitos - Los Caracoles De Durango | UPC: 0187361509 68 | LATIN MUSIC / CORRIDOS | 11/29/2013 | 11/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 22 | US3DF13233 67 | Un Puno De Tierra | 209 | 2016 Mar Internationa l Records, Inc. | | Los Caracoles |
| Mar Internationa l Records, Inc. | Los Caracoles | 30 Grandes Exitos - Los Caracoles De Durango | UPC: 0187361509 68 | LATIN MUSIC / CORRIDOS | 11/29/2013 | 11/28/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 23 | US3DF13233 68 | Corrido De Caro Quintero | 218 | 2016 Mar Internationa l Records, Inc. | | Los Caracoles |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Los Caracoles | 30 Grandes Exitos - Los Caracoles De Durango | UPC: 0187361509 68 | LATIN MUSIC / CORRIDOS | 11/29/2013 | 11/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 28 | US3DF13233 73 | Pobreza | 179 | 2016 Mar International Records, Inc. | | Los Caracoles |
| Mar International Records, Inc. | Los Caracoles | 30 Grandes Exitos - Los Caracoles De Durango | UPC: 0187361509 68 | LATIN MUSIC / CORRIDOS | 11/29/2013 | 11/28/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 30 | US3DF13233 75 | Con El Agua Hasta El Cuello | 202 | 2016 Mar International Records, Inc. | | Los Caracoles |
| Mar International Records, Inc. | Los Cabales Del Norte | Corrido De Olegario | UPC: 0187361509 75 | LATIN MUSIC / CORRIDOS | 12/3/2013 | 11/30/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 6 | US3DF13233 81 | La Cumbre Del Bonete | 240 | 2016 Mar International Records, Inc. | | Los Cabales Del Norte |
| Mar International Records, Inc. | Los Torbellinos Del Norte | Toquen Mariachis Canten | UPC: 0187361509 99 | LATIN MUSIC / CORRIDOS | 12/3/2013 | 11/30/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 4 | US3DF13233 99 | Maldito Compadre | 182 | 2016 Mar International Records, Inc. | | Los Torbellinos Del Norte |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 0187361520 54 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 2 | US3DF13247 41 | Que Siga El Baile | 210 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 0187361520 54 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 3 | US3DF13247 42 | La Sombra | 168 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 0187361520 54 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 4 | US3DF13247 43 | Te He Prometido | 144 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 0187361520 54 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 5 | US3DF13247 44 | A Donde Iria Maria | 229 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 0187361520 54 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 6 | US3DF13247 45 | Quiero Ser Feliz | 228 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 0187361520 54 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 7 | US3DF13247 46 | La Trompetita | 141 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 0187361520 54 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 8 | US3DF13247 47 | Atol De Elote | 168 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 0187361520 54 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 13 | US3DF13247 52 | Cancion Mixteca | 164 | 2016 Mar International Records, Inc. | | Banda Cuisillos |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 018736152054 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 14 | US3DF1324753 | La Negra Tomasa | 258 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 018736152054 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 15 | US3DF1324754 | El Desamor | 233 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 018736152054 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 17 | US3DF1324756 | La Jirafa Y El Changuito | 241 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 018736152054 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 19 | US3DF1324758 | El Duende Negro | 174 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 018736152054 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 20 | US3DF1324759 | El Mantenido | 214 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 018736152054 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 21 | US3DF1324760 | Yo No Fui | 150 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 018736152054 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 22 | US3DF1324761 | Loco | 155 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 018736152054 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 23 | US3DF1324762 | Nada De Tu Amor | 212 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 018736152054 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 24 | US3DF1324763 | EL Ranchero Chido | 170 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 018736152054 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 25 | US3DF1324764 | La Musical | 215 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 018736152054 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 26 | US3DF1324765 | Hiedra Venennosa | 180 | 2016 Mar International Records, Inc. | | Banda Cuisillos |
| Mar International Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 018736152054 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 27 | US3DF1324766 | Borracho | 160 | 2016 Mar International Records, Inc. | | Banda Cuisillos |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 0187361520 54 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 29 | US3DF13247 68 | El Brujo Aniceto | 244 | 2016 Mar Internationa l Records, Inc. | | Banda Cuisillos |
| Mar Internationa l Records, Inc. | Banda Cuisillos | 30 Grandes Exitos | UPC: 0187361520 54 | LATIN MUSIC / BANDA | 12/16/2013 | 12/16/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 30 | US3DF13247 69 | Fiesta En Mi Pueblo | 147 | 2016 Mar Internationa l Records, Inc. | | Banda Cuisillos |
| Mar Internationa l Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13247 70 | Si Yo Fuera El | 195 | 2016 Mar Internationa l Records, Inc. | | Anhelo |
| Mar Internationa l Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13247 71 | Por Cobardia | 190 | 2016 Mar Internationa l Records, Inc. | | Anhelo |
| Mar Internationa l Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 5 | US3DF13247 74 | Si Pienso En Ti | 222 | 2016 Mar Internationa l Records, Inc. | | Anhelo |
| Mar Internationa l Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13247 75 | Aunque Me Mientas | 192 | 2016 Mar Internationa l Records, Inc. | | Anhelo |
| Mar Internationa l Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13247 76 | Me Estoy Enamorando De Ti | 167 | 2016 Mar Internationa l Records, Inc. | | Anhelo |
| Mar Internationa l Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 8 | US3DF13247 77 | No Te Vayas | 165 | 2016 Mar Internationa l Records, Inc. | | Anhelo |
| Mar Internationa l Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13247 78 | Mia Siempre Mia | 201 | 2016 Mar Internationa l Records, Inc. | | Anhelo |
| Mar Internationa l Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13247 79 | Desde QUe Tu Te Has Ido | 176 | 2016 Mar Internationa l Records, Inc. | | Anhelo |
| Mar Internationa l Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 11 | US3DF13247 80 | No Se Decirte Adios | 189 | 2016 Mar Internationa l Records, Inc. | | Anhelo |
| Mar Internationa l Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 12 | US3DF13247 81 | Mas Que Antes | 204 | 2016 Mar Internationa l Records, Inc. | | Anhelo |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 13 | US3DF1324782 | Sin Tu Amor | 196 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 14 | US3DF1324783 | Me Acorde De Ti | 203 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 15 | US3DF1324784 | Vete Olvidando De Mi | 228 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 16 | US3DF1324785 | SUeno De Amor | 192 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 17 | US3DF1324786 | Estoy Aqui | 193 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 18 | US3DF1324787 | Cuanto Te Quiero | 205 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 19 | US3DF1324788 | No Me Acostumbro | 196 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 20 | US3DF1324789 | Crreo En El Amor | 176 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 21 | US3DF1324790 | Regresa Corazon | 181 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 22 | US3DF1324791 | Te Rogue | 208 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 23 | US3DF1324792 | Tengo Ganas De Verte | 192 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 24 | US3DF1324793 | Te Tuve Que Mentir | 180 | 2016 Mar International Records, Inc. | | Anhelo |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 25 | US3DF13247 94 | Odio | 193 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 27 | US3DF13247 96 | Porque Me Dejas Asi | 183 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 28 | US3DF13247 97 | Dejate Querer | 144 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Anhelo | Grupo Anhelo - 30 Grandes Exitos | UPC: 0187361520 61 | LATIN MUSIC / CORRIDOS | 12/16/2013 | 12/16/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 29 | US3DF13247 98 | Te Olvidare | 213 | 2016 Mar International Records, Inc. | | Anhelo |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 0187361520 78 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 1 | US3DF13248 00 | Ojo Por Ojo | 135 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 0187361520 78 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 4 | US3DF13248 03 | Y Es Que Soy Casado | 161 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 0187361520 78 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 5 | US3DF13248 04 | Tapame | 205 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 0187361520 78 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 6 | US3DF13248 05 | El Malquerido | 205 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 0187361520 78 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 7 | US3DF13248 06 | Adios, Adios Amor | 157 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 0187361520 78 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 8 | US3DF13248 07 | Amame | 145 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 0187361520 78 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 9 | US3DF13248 08 | Corazon Viejo | 151 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 0187361520 78 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 10 | US3DF13248 09 | Perdoname | 197 | 2016 Mar International Records, Inc. | | Pacto de Amor |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 11 | US3DF13248 10 | Infelicidad | 229 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 12 | US3DF13248 11 | La Cruda | 169 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 13 | US3DF13248 12 | La Culpable | 200 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 14 | US3DF13248 13 | La Boda | 203 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 15 | US3DF13248 14 | Rio Cruel | 169 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 16 | US3DF13248 15 | Tu Que Fuiste | 183 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 17 | US3DF13248 16 | Mejor Que Sea Para Ti | 175 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 18 | US3DF13248 17 | Hya Momentos | 181 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 19 | US3DF13248 18 | Hechami A Mi La Culpa | 187 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 20 | US3DF13248 19 | No Se Estar Si Ti | 198 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 21 | US3DF13248 20 | La Mini Mini | 207 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 22 | US3DF13248 21 | Porque me Enganas | 172 | 2016 Mar International Records, Inc. | | Pacto de Amor |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 23 | US3DF1324822 | La Eliza | 192 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 25 | US3DF1324824 | Pa` Me Enganas | 169 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 26 | US3DF1324825 | Me Muero Por Verte | 132 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 27 | US3DF1324826 | Sin Tu Amor | 191 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 28 | US3DF1324827 | Cuanto Te Amo | 207 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 29 | US3DF1324828 | Te Quiero Todavia | 156 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | Pacto de Amor | 30 Grandes Exitos | UPC: 018736152078 | LATIN MUSIC / BANDA | 12/17/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 30 | US3DF1324829 | Cuando Un Hombre Llora | 128 | 2016 Mar International Records, Inc. | | Pacto de Amor |
| Mar International Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 15 Exitos - Vuelven Los Exitos Del Ayer | UPC: 018736152085 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 30 | US3DF1324830 | La Misma Gran Senora | 211 | 2016 Mar International Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar International Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 15 Exitos - Vuelven Los Exitos Del Ayer | UPC: 018736152085 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 3 | US3DF1324832 | Tu Bola De Amigos | 213 | 2016 Mar International Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar International Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 15 Exitos - Vuelven Los Exitos Del Ayer | UPC: 018736152085 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 5 | US3DF1324834 | La Diferencia | 230 | 2016 Mar International Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar International Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 15 Exitos - Vuelven Los Exitos Del Ayer | UPC: 018736152085 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2013 | Mar International Records, Inc. | 2013 | | 1 | 6 | US3DF1324835 | Mio | 197 | 2016 Mar International Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 15 Exitos - Vuelven Los Exitos Del Ayer | UPC: 0187361520 85 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13248 39 | Dile A Esa | 139 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 15 Exitos - Vuelven Los Exitos Del Ayer | UPC: 0187361520 85 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 13 | US3DF13248 42 | Te Quise Olvidar | 224 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 15 Exitos - Vuelven Los Exitos Del Ayer | UPC: 0187361520 85 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 14 | US3DF13248 43 | Me Fue Imposible | 189 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | 15 Exitos - Vuelven Los Exitos Del Ayer | UPC: 0187361520 85 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 15 | US3DF13248 44 | Yo Creo Que Si Me Entiendes | 156 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Con Banda Y Mariachi | UPC: 0187361521 08 | ALTERNATIV E | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13248 60 | El Ramalazo | 145 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Con Banda Y Mariachi | UPC: 0187361521 08 | ALTERNATIV E | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13248 61 | No Puedo Olvidarte | 217 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Con Banda Y Mariachi | UPC: 0187361521 08 | ALTERNATIV E | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 3 | US3DF13248 62 | Carinito De Mi Vida | 158 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Con Banda Y Mariachi | UPC: 0187361521 08 | ALTERNATIV E | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13248 63 | No Me Abandones | 177 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Con Banda Y Mariachi | UPC: 0187361521 08 | ALTERNATIV E | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 5 | US3DF13248 64 | El Milagro | 162 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Con Banda Y Mariachi | UPC: 0187361521 08 | ALTERNATIV E | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13248 65 | La Madrastra | 179 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Con Banda Y Mariachi | UPC: 0187361521 08 | ALTERNATIV E | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13248 66 | Chaparrita De Ojos Negros | 140 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Con Banda Y Mariachi | UPC: 0187361521 08 | ALTERNATIV E | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 8 | US3DF13248 67 | Me Haces Falta | 148 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Con Banda Y Mariachi | UPC: 0187361521 08 | ALTERNATIV E | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13248 68 | Mi Destino Fue Quererte | 188 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Con Banda Y Mariachi | UPC: 0187361521 08 | ALTERNATIV E | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13248 69 | Suenos De Amor | 156 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Cancion Para Una Esposa Triste | UPC: 0187361521 15 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 1 | US3DF13248 70 | Cancion Para Una Esposa Triste | 265 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Cancion Para Una Esposa Triste | UPC: 0187361521 15 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 2 | US3DF13248 71 | Traicionera Mala Amiga | 224 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Cancion Para Una Esposa Triste | UPC: 0187361521 15 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 3 | US3DF13248 72 | Debajo De Mi Almohada | 250 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Cancion Para Una Esposa Triste | UPC: 0187361521 15 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 4 | US3DF13248 73 | Poco Hombre | 163 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Cancion Para Una Esposa Triste | UPC: 0187361521 15 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 5 | US3DF13248 74 | La Peor De Mis Tormentas | 202 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Cancion Para Una Esposa Triste | UPC: 0187361521 15 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 6 | US3DF13248 75 | El Camino De La Vida | 202 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Cancion Para Una Esposa Triste | UPC: 0187361521 15 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 7 | US3DF13248 76 | Dejame Nacer | 270 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Cancion Para Una Esposa Triste | UPC: 0187361521 15 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 8 | US3DF13248 77 | Me Toco La De Perder | 218 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | "Yolanda Del Rio ""La Gran Senora De Mexico""" | Cancion Para Una Esposa Triste | UPC: 0187361521 15 | LATIN MUSIC / MARIACHI | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13248 78 | Comienza Amanecer | 215 | 2016 Mar Internationa l Records, Inc. | | "Yolanda Del Rio ""La Gran Senora De Mexico""" |
| Mar Internationa l Records, Inc. | Pacto de Amor | No Se Estar Sin Ti | UPC: 0187361521 22 | LATIN MUSIC / BANDA | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 9 | US3DF13248 87 | Sin Tu Amor | 192 | 2016 Mar Internationa l Records, Inc. | | Pacto de Amor |
| Mar Internationa l Records, Inc. | Pacto de Amor | No Se Estar Sin Ti | UPC: 0187361521 22 | LATIN MUSIC / BANDA | 12/16/2013 | 12/17/2013 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2013 | Mar Internationa l Records, Inc. | 2013 | | 1 | 10 | US3DF13248 88 | No Se Estar Sin Ti | 202 | 2016 Mar Internationa l Records, Inc. | | Pacto de Amor |
| Mar Internationa l Records, Inc. | Banda Mausser | A Mover El Bote | UPC: 0187361715 50 | LATIN MUSIC / BANDA | 6/18/2014 | 6/17/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 3 | US3DF14214 61 | La Morenita | 135 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | A Mover El Bote | UPC: 0187361715 50 | LATIN MUSIC / BANDA | 6/18/2014 | 6/17/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 10 | US3DF14214 68 | La Ciguena | 128 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | De Nuevo Al Ataque | UPC: 0187361715 74 | LATIN MUSIC / BANDA | 6/18/2014 | 6/17/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 1 | US3DF14214 79 | La Morenita | 139 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |
| Mar Internationa l Records, Inc. | Banda Mausser | De Nuevo Al Ataque | UPC: 0187361715 74 | LATIN MUSIC / BANDA | 6/18/2014 | 6/17/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 6 | US3DF14214 84 | La Ciguena | 134 | 2016 Mar Internationa l Records, Inc. | | Banda Mausser |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Banda Mausser | De Nuevo Al Ataque | UPC: 0187361715 74 | LATIN MUSIC / BANDA | 6/18/2014 | 6/17/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 8 | US3DF1421486 | La Buenona | 186 | 2016 Mar International Records, Inc. | | Banda Mausser |
| Mar International Records, Inc. | Banda Mausser | A Cartucho Cortado | UPC: 0187361715 81 | LATIN MUSIC / BANDA | 6/18/2014 | 6/17/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 1 | US3DF1421489 | 90 -60 -90 | 160 | 2016 Mar International Records, Inc. | | Banda Mausser |
| Mar International Records, Inc. | Banda Mausser | A Cartucho Cortado | UPC: 0187361715 81 | LATIN MUSIC / BANDA | 6/18/2014 | 6/17/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 3 | US3DF1421491 | Rechina El catre | 141 | 2016 Mar International Records, Inc. | | Banda Mausser |
| Mar International Records, Inc. | Grupo Catrin | El Camino Del Infierno | UPC: 0187361753 12 | LATIN MUSIC / BANDA | 7/8/2014 | 7/8/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 1 | US3DF1425349 | El Camino Del Infierno | 188 | 2016 Mar International Records, Inc. | | Grupo Catrin |
| Mar International Records, Inc. | Grupo Catrin | El Camino Del Infierno | UPC: 0187361753 12 | LATIN MUSIC / BANDA | 7/8/2014 | 7/8/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 2 | US3DF1425350 | Los Dias De Lluvia | 227 | 2016 Mar International Records, Inc. | | Grupo Catrin |
| Mar International Records, Inc. | Grupo Catrin | El Camino Del Infierno | UPC: 0187361753 12 | LATIN MUSIC / BANDA | 7/8/2014 | 7/8/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 3 | US3DF1425351 | Ya No Preguntas Por Mi | 171 | 2016 Mar International Records, Inc. | | Grupo Catrin |
| Mar International Records, Inc. | Grupo Catrin | El Camino Del Infierno | UPC: 0187361753 12 | LATIN MUSIC / BANDA | 7/8/2014 | 7/8/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 4 | US3DF1425352 | No Te Vayas | 182 | 2016 Mar International Records, Inc. | | Grupo Catrin |
| Mar International Records, Inc. | Grupo Catrin | El Camino Del Infierno | UPC: 0187361753 12 | LATIN MUSIC / BANDA | 7/8/2014 | 7/8/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 5 | US3DF1425353 | En Una Caja De Roble | 254 | 2016 Mar International Records, Inc. | | Grupo Catrin |
| Mar International Records, Inc. | Grupo Catrin | El Camino Del Infierno | UPC: 0187361753 12 | LATIN MUSIC / BANDA | 7/8/2014 | 7/8/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 6 | US3DF1425354 | Ya No Lo Haces Por Amor | 210 | 2016 Mar International Records, Inc. | | Grupo Catrin |
| Mar International Records, Inc. | Grupo Catrin | El Camino Del Infierno | UPC: 0187361753 12 | LATIN MUSIC / BANDA | 7/8/2014 | 7/8/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 8 | US3DF1425356 | Por Que No Puedo Ser El | 166 | 2016 Mar International Records, Inc. | | Grupo Catrin |
| Mar International Records, Inc. | Grupo Catrin | El Camino Del Infierno | UPC: 0187361753 12 | LATIN MUSIC / BANDA | 7/8/2014 | 7/8/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 9 | US3DF1425357 | Como Las Voy A Extranar | 189 | 2016 Mar International Records, Inc. | | Grupo Catrin |
| Mar International Records, Inc. | Grupo Catrin | El Camino Del Infierno | UPC: 0187361753 12 | LATIN MUSIC / BANDA | 7/8/2014 | 7/8/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 10 | US3DF1425358 | Hay Un Tonto | 211 | 2016 Mar International Records, Inc. | | Grupo Catrin |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Solo Amigos | Veinte Medias | UPC: 0187361753 29 | LATIN MUSIC / CORRIDOS | 7/8/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 1 | US3DF14253 59 | Veinte Medias | 217 | 2016 Mar Internationa l Records, Inc. | | Solo Amigos |
| Mar Internationa l Records, Inc. | Solo Amigos | Veinte Medias | UPC: 0187361753 29 | LATIN MUSIC / CORRIDOS | 7/8/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 2 | US3DF14253 60 | Vivamos El Amor | 161 | 2016 Mar Internationa l Records, Inc. | | Solo Amigos |
| Mar Internationa l Records, Inc. | Solo Amigos | Veinte Medias | UPC: 0187361753 29 | LATIN MUSIC / CORRIDOS | 7/8/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 3 | US3DF14253 61 | Cancion Para Una Quinceanera | 186 | 2016 Mar Internationa l Records, Inc. | | Solo Amigos |
| Mar Internationa l Records, Inc. | Solo Amigos | Veinte Medias | UPC: 0187361753 29 | LATIN MUSIC / CORRIDOS | 7/8/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 4 | US3DF14253 62 | Vuelve Cindy | 165 | 2016 Mar Internationa l Records, Inc. | | Solo Amigos |
| Mar Internationa l Records, Inc. | Solo Amigos | Veinte Medias | UPC: 0187361753 29 | LATIN MUSIC / CORRIDOS | 7/8/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 5 | US3DF14253 63 | Mientes Pobres | 185 | 2016 Mar Internationa l Records, Inc. | | Solo Amigos |
| Mar Internationa l Records, Inc. | Solo Amigos | Veinte Medias | UPC: 0187361753 29 | LATIN MUSIC / CORRIDOS | 7/8/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 6 | US3DF14253 64 | Alejandra | 153 | 2016 Mar Internationa l Records, Inc. | | Solo Amigos |
| Mar Internationa l Records, Inc. | Solo Amigos | Veinte Medias | UPC: 0187361753 29 | LATIN MUSIC / CORRIDOS | 7/8/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 7 | US3DF14253 65 | Se Buscan | 161 | 2016 Mar Internationa l Records, Inc. | | Solo Amigos |
| Mar Internationa l Records, Inc. | Solo Amigos | Veinte Medias | UPC: 0187361753 29 | LATIN MUSIC / CORRIDOS | 7/8/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 8 | US3DF14253 66 | Una Mentira | 180 | 2016 Mar Internationa l Records, Inc. | | Solo Amigos |
| Mar Internationa l Records, Inc. | Solo Amigos | Veinte Medias | UPC: 0187361753 29 | LATIN MUSIC / CORRIDOS | 7/8/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 9 | US3DF14253 67 | Morir Para Olvidarte | 176 | 2016 Mar Internationa l Records, Inc. | | Solo Amigos |
| Mar Internationa l Records, Inc. | Solo Amigos | Veinte Medias | UPC: 0187361753 29 | LATIN MUSIC / CORRIDOS | 7/8/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 10 | US3DF14253 68 | Sin Condicion | 188 | 2016 Mar Internationa l Records, Inc. | | Solo Amigos |
| Mar Internationa l Records, Inc. | Banda Taurus Musical | Paty La Pelucas | UPC: 0187361753 36 | LATIN MUSIC / BANDA | 7/9/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 1 | US3DF14253 69 | Paty La Pelucas | 135 | 2016 Mar Internationa l Records, Inc. | | Banda Taurus Musical |
| Mar Internationa l Records, Inc. | Banda Taurus Musical | Paty La Pelucas | UPC: 0187361753 36 | LATIN MUSIC / BANDA | 7/9/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 2 | US3DF14253 70 | Que Ya Te Vas | 185 | 2016 Mar Internationa l Records, Inc. | | Banda Taurus Musical |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar Internationa l Records, Inc. | Banda Taurus Musical | Paty La Pelucas | UPC: 0187361753 36 | LATIN MUSIC / BANDA | 7/9/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 3 | US3DF14253 71 | A Bailar, Morena | 196 | 2016 Mar Internationa l Records, Inc. | | Banda Taurus Musical |
| Mar Internationa l Records, Inc. | Banda Taurus Musical | Paty La Pelucas | UPC: 0187361753 36 | LATIN MUSIC / BANDA | 7/9/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 4 | US3DF14253 72 | Yo No Soy Un Indio | 192 | 2016 Mar Internationa l Records, Inc. | | Banda Taurus Musical |
| Mar Internationa l Records, Inc. | Banda Taurus Musical | Paty La Pelucas | UPC: 0187361753 36 | LATIN MUSIC / BANDA | 7/9/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 5 | US3DF14253 73 | Les Gusta El Mambo | 160 | 2016 Mar Internationa l Records, Inc. | | Banda Taurus Musical |
| Mar Internationa l Records, Inc. | Banda Taurus Musical | Paty La Pelucas | UPC: 0187361753 36 | LATIN MUSIC / BANDA | 7/9/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 6 | US3DF14253 74 | Bonita | 181 | 2016 Mar Internationa l Records, Inc. | | Banda Taurus Musical |
| Mar Internationa l Records, Inc. | Banda Taurus Musical | Paty La Pelucas | UPC: 0187361753 36 | LATIN MUSIC / BANDA | 7/9/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 7 | US3DF14253 75 | Un Vaquero Nuevo | 174 | 2016 Mar Internationa l Records, Inc. | | Banda Taurus Musical |
| Mar Internationa l Records, Inc. | Banda Taurus Musical | Paty La Pelucas | UPC: 0187361753 36 | LATIN MUSIC / BANDA | 7/9/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 8 | US3DF14253 76 | Esos Son | 184 | 2016 Mar Internationa l Records, Inc. | | Banda Taurus Musical |
| Mar Internationa l Records, Inc. | Banda Taurus Musical | Paty La Pelucas | UPC: 0187361753 36 | LATIN MUSIC / BANDA | 7/9/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 9 | US3DF14253 77 | Mentias | 146 | 2016 Mar Internationa l Records, Inc. | | Banda Taurus Musical |
| Mar Internationa l Records, Inc. | Banda Taurus Musical | Paty La Pelucas | UPC: 0187361753 36 | LATIN MUSIC / BANDA | 7/9/2014 | 7/8/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 10 | US3DF14253 78 | Vale Nada | 187 | 2016 Mar Internationa l Records, Inc. | | Banda Taurus Musical |
| Mar Internationa l Records, Inc. | Sergio Zuno | Vives En Mi Pensamient o | UPC: 0187361753 67 | LATIN MUSIC / NORTENO | 7/9/2014 | 7/9/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 1 | US3DF14253 92 | Hoy Te Hare El Amor | 190 | 2016 Mar Internationa l Records, Inc. | | Sergio Zuno |
| Mar Internationa l Records, Inc. | Sergio Zuno | Vives En Mi Pensamient o | UPC: 0187361753 67 | LATIN MUSIC / NORTENO | 7/9/2014 | 7/9/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 2 | US3DF14253 93 | Vives En Mi Pensamient o | 214 | 2016 Mar Internationa l Records, Inc. | | Sergio Zuno |
| Mar Internationa l Records, Inc. | Sergio Zuno | Vives En Mi Pensamient o | UPC: 0187361753 67 | LATIN MUSIC / NORTENO | 7/9/2014 | 7/9/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 3 | US3DF14253 94 | Al otro lado Del Sol | 141 | 2016 Mar Internationa l Records, Inc. | | Sergio Zuno |
| Mar Internationa l Records, Inc. | Sergio Zuno | Vives En Mi Pensamient o | UPC: 0187361753 67 | LATIN MUSIC / NORTENO | 7/9/2014 | 7/9/2014 | Mar Internationa l Records, Inc. | No | No | Mar Internationa l Records, Inc. | 2014 | Mar Internationa l Records, Inc. | 2014 | | 1 | 4 | US3DF14253 95 | El Primer Beso | 210 | 2016 Mar Internationa l Records, Inc. | | Sergio Zuno |

| Deal | Artist Name | Album Name | UPC | Album Primary Genre | Release Date | Date Created | Label | Ringtone | Explicit Material (Album) | Album Copyright | Album Copyright Year | Album P Copyright | Album P Copyright Year | Publish Lock | Disc No. | Track No. | ISRC No. | Track Title | Track Timing | P Line | Track ID | Track Artists |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar International Records, Inc. | Sergio Zuno | Vives En Mi Pensamiento | UPC: 0187361753 67 | LATIN MUSIC / NORTENO | 7/9/2014 | 7/9/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 5 | US3DF14253 96 | Amame | 228 | 2016 Mar International Records, Inc. | | Sergio Zuno |
| Mar International Records, Inc. | Sergio Zuno | Vives En Mi Pensamiento | UPC: 0187361753 67 | LATIN MUSIC / NORTENO | 7/9/2014 | 7/9/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 6 | US3DF14253 97 | Me Alimento | 187 | 2016 Mar International Records, Inc. | | Sergio Zuno |
| Mar International Records, Inc. | Sergio Zuno | Vives En Mi Pensamiento | UPC: 0187361753 67 | LATIN MUSIC / NORTENO | 7/9/2014 | 7/9/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 7 | US3DF14253 98 | Mil Amores | 171 | 2016 Mar International Records, Inc. | | Sergio Zuno |
| Mar International Records, Inc. | Sergio Zuno | Vives En Mi Pensamiento | UPC: 0187361753 67 | LATIN MUSIC / NORTENO | 7/9/2014 | 7/9/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 8 | US3DF14253 99 | La Morena Y Guera | 170 | 2016 Mar International Records, Inc. | | Sergio Zuno |
| Mar International Records, Inc. | Sergio Zuno | Vives En Mi Pensamiento | UPC: 0187361753 67 | LATIN MUSIC / NORTENO | 7/9/2014 | 7/9/2014 | Mar International Records, Inc. | No | No | Mar International Records, Inc. | 2014 | Mar International Records, Inc. | 2014 | | 1 | 9 | US3DF14254 00 | Cama Vacia | 177 | 2016 Mar International Records, Inc. | | Sergio Zuno |